**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                   :

| | |
|---|---|
| In re: | :      Chapter 11 |
| | : |
| QUIKSILVER, INC., | :      Case No. 15-11880 (___) |
| | : |
| Debtor. | : |
| | : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## LIST OF EQUITY SECURITY HOLDERS

        This list contains the equity security holders (the "List of Equity Security Holders") of Quiksilver, Inc. (the "Debtor"), which has been prepared in accordance with Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure.

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Aaron A Ochoa | 9362 Molokai, Huntington Beach, CA 92646-8340 | 25 | Common |
| Adam C Sudia | 8411 Stoney Creek CT, Davison, MI 48423-2102 | 1 | Common |
| Adam Harris Cust SH | UTMA/TX, 1814 Fawn Hill, San Antonio, TX 78248-1579 | 1 | Common |
| Adam Lassiter | 424 W Leraux St, Prescott, AZ 86303-4124 | 1 | Common |
| Adam Michelson | 2706 Kensington Alley, Gainesville, GA 30504-2691 | 1 | Common |
| Adam Walcoff | 109 Holly Ln, Linwood, NJ 08221-2258 | 1 | Common |
| Adrian Alfredo Esqueda | 24456 Madeira Way, Laguna Niguel, CA 92677-3533 | 1 | Common |
| Adrien Boucher | 298 W Main St, Millbury, MA 01527-1433 | 1 | Common |
| Aileen Miranda Cust MM | UTMA/MD, 107 East Clement Street, Baltimore, MD 21230-4510 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Alberto Halphen | 10803 Meadowlea Rd, Owings Mills, MD 21117-3233 | 1 | Common |
| Alec M Jaffe | 88 Emerald Bay, Laguna Beach, CA 92651-1266 | 12 | Common |
| Alex Ungaro & Janet Ungaro JT TEN | 6172 Tyndall Dr, Huntington Beach, CA 92647-2437 | 362 | Common |
| Alex Waniek Cust CW | Under the CA Unif Tran Min Act, 16 Boardwalk, Newport Beach, CA 92660-9102 | 10 | Common |
| Alexandria Zimmerly | 925 Paseo Camarillo Apt 651, CAmarillo, CA 93010-0733 | 1 | Common |
| Alisa Sato | 94-713 Waileia Pl, Mililani, HI 96789-2176 | 20 | Common |
| Alisha Imholt | 4222 Brandonmore Drive, Cincinnati, OH 45255-3395 | 1 | Common |
| Allen Rubio Sandico | 505 Broadway Ave E Apt 230, Seattle, WA 98102-5023 | 1 | Common |
| Allison Foytik Cust ML | UTMA/VA, 3607 Mardean Dr, Chesapeake, VA 23321-4475 | 1 | Common |
| Allyson Barry | 400 8th St, Manhattan Beach, CA 90266-5632 | 1 | Common |
| Amber Owens Cust WO | UTMA/CA, 27509 Bottle Brush Way, Murrieta, CA 92562-2505 | 1 | Common |
| Amy Drucker Cust ADJ | UTMA/MA, 68 Royalston Rd, Wellesley, MA 02481-1244 | 1 | Common |
| Amy Nehlsen C/F Pm | 4141 Cary Oaks Dr, Apex, NC 27539 | 1 | Common |
| Amy Rodriguez Cust Mr | UTMA/CA, 111 Silverado Cir, Roseville, CA 95678-1022 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Anastasia Hendrix Cust Jth | Under CA Unif Transfers To Min Act, 1210 Kirkham Av, San Francisco, CA  94122-3421 | 12 | Common |
| Andrew Basom | 1646 Elroy Dr, Lemon Grove, CA  91945-4428 | 20 | Common |
| Andrew Cabral | 20 Windwood Rd, Brookfield, CT  06804-3236 | 1 | Common |
| Andrew D Ramirez | 12062 W Edinger Ave Spc 40, Santa Ana, CA  92704-3820 | 1 | Common |
| Andrew Haig | 731 Cordova Avenue, Glendale, CA  91206-2115 | 1 | Common |
| Andrew Marshall | 27 Lantern Ln, Duxbury, MA  02332-4915 | 1 | Common |
| Andrew Mccharen | 6059 Heckscher Dr, Jacksonville, FL  32226-3115 | 1 | Common |
| Andrew Phillips | Po Box 2368, Breckenridge, CO  80424-2368 | 1 | Common |
| Andrew Sweet | 630 Fifth Avenue, New York, NY  10111 | 15, 000 | Common |
| Andrews J Coyle Cust AJC Jr | Under The CA Unif Tran Min Act, 1771 Thurston Dr, Laguna Beach, CA  92651-2657 | 16 | Common |
| Andy Jenkins C/F JJ | 10831 SE Pine Grove St, Jupiter, FL  33469-8100 | 1 | Common |
| Angela Babb Turner | 3446 Winborn Walk Nw, Kennesaw, GA 30152-6984 | 60 | Common |
| Angela Kloenne Cust BK | UTMA/AZ, 12340 N Echo Valley Drive, Oro Valley, AZ  85755-1819 | 1 | Common |
| Angela Zonca-White Cust GNW | Under The NJ Unif Tran Min Act, 933 Bay Ave, Point Pleasant Beach, NJ 08742-3066 | 5 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Ann K Calfas Cust ZDB | Under The CA Unif Tran Min Act, 835 Toulin Dr, Pacific Palisades, CA 90272-4049 | 100 | Common |
| Anna Schwamlein Cust EH | Under The MD Unif Tran Min Act, 9400 Woodland Dr, Silver Spring, MD 20910-1450 | 26 | Common |
| Annette Veihelmann | 718 N 59th St, Seattle, WA 98103-5838 | 310 | Common |
| Anthony Cisek | 5689 Old Fort Jupiter Rd, Jupiter, FL 33458-3440 | 1 | Common |
| Anthony Cruz Cust NC | Unif Gift Min Act MI, 1204 Three Mile Rd, Grosse Pointe, MI 48230-1122 | 1 | Common |
| Anthony James Anello DA | 530 24th Street, Hermosa Beach, CA 90254-2617 | 1 | Common |
| Anthony Lopez | 15 Pleasant Wk, Aliso Viejo, CA 92656 | 12 | Common |
| Anthony Troy Sauerwein | 4387 Pebble Brook Drive, Jacksonville, FL 32224-7644 | 1 | Common |
| Anthony Trutanich Jr | 48 Hidden Valley Rd, Rolling Hills Estates, CA 90274-1519 | 684 | Common |
| Ariel Helene Perkins | 460 Cornell, Upland, CA 91786-3168 | 16 | Common |
| Arthur Miller | 11009 North West 28th Ct, Vancouver, WA 98685-3625 | 1 | Common |
| Ashley Korman | 2890 Rickenbacker Trail, Port Orange, FL 32128-6847 | 1 | Common |
| Athena Ruiz Cust MR | UTMA/CA, 20870 Indian Dr, Colfax, CA 95713-9234 | 1 | Common |
| Bailey Hess | 1321 Nancy Ct, Upland, CA 91786-2506 | 4 | Common |
| Barbara Gordon Cust AHG | Under CA Unif Transfers To Minors Act, 4915 Dorena Ct, San Diego, CA 92122-3928 | 48 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Beau Michael Arnold | 930 Churchill Rd, 1, West Palm Beach, FL 33405-3413 | 120 | Common |
| Benjamin Fisk | Psc 2 Box 2289, Apo Ap, 96264 | 1 | Common |
| Benjamin J Haynes | 2318 Chimney Hill Dr, Arlington, TX 76012-5402 | 20 | Common |
| Benjamin S Zepfel | 2 Hillsborough, Newport Beach, CA 92660-6733 | 2 | Common |
| Benjamin Wu | 540 Cycod Pl, Brea, CA 92821-3634 | 24 | Common |
| Bernard Schaffer | 535 Lower State Rd, North Wales, PA 19454-1316 | 1, 000 | Common |
| Bernd Beetz | C/O St John Knits, 665 Fifth Ave, New York, NY 10022 | 5, 000 | Common |
| Betsy Churchill Cust AC | UTMA/VA, 8924 Triple Ridge Rd, Fairfax Station, VA 22039-3002 | 1 | Common |
| Betty A Calavano | 1948 Sherryvale Crt, Toms River, NJ 08755 | 25 | Common |
| Bill Lane Cust ACL | UTMA/CA, 3553 Atlantic Ave #317, Long Beach, CA 90807-5606 | 1 | Common |
| Blair E Woodward | 910 Princeton Kingston Rd, Princeton, NJ 08540-4128 | 10 | Common |
| Bonnie Davis | 1247 E Foxhill Dr #122, Fresno, CA 93720-5005 | 1 | Common |
| Brad Toothaker Cust Wt | Unif Gift Min Act MI, 68748 S Shore Dr, Edwardsburg, MI 49112-8535 | 1 | Common |
| Bradley M Kline | 1178 Atwater Ave, Circleville, OH 43113-1360 | 1 | Common |
| Bradley Mayo | 6705 Diane Rd, Jacksonville, FL 32277-2580 | 1 | Common |
| Bradley Wallace | 205th MI BN, Fort Shafter, HI 96858 | 1 | Common |
| Brandon Clark | 9 Karam CT, Coto De Caza, CA 92679-5141 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Brandon Dale Parsons | 401 E St,<br>Saint Augustine, FL  32080-6869 | 5 | Common |
| Brandon David Perkins | 460 Cornell,<br>Upland, CA  91786-3168 | 16 | Common |
| Brandon Grasse & Alicia Grasse JT TEN | 2205 Emerald River Ct,<br>Fort Mohave, AZ  86426-6630 | 1 | Common |
| Brandon M Buss | Box 163,<br>Chehalis, WA  98532-0163 | 40 | Common |
| Brandon Mccaslin | 2430 W 12th,<br>Port Angeles, WA  98363-1416 | 1 | Common |
| Brandon Richards | 716 Honey Grove Ln,<br>Nipomo, CA  93444-5649 | 1 | Common |
| Brenda J Cannon C/F CLF UGMA/FL | 819 Nottingham Street,<br>Orlando, FL  32803-1019 | 2 | Common |
| Brenda Stephens Cust For KM | UTMA/WA,<br>14618 215th Ave E,<br>Bonney Lake, WA  98391-7535 | 1 | Common |
| Brenda Vonckx Cust EV | UTMA/FL,<br>3630 E Lake Drive,<br>Land O Lakes, FL  34639-4649 | 1 | Common |
| Brennan Murphy | 1844 Haynes,<br>Birmingham, MI  48009 | 1 | Common |
| Brent Beringhaus | 1719 Sunset Isles Rd,<br>Fort Pierce, FL  34949-3433 | 1 | Common |
| Brent K Miller Cust KM | UTMA/GA,<br>532 Constellation Overlook Sw,<br>Atlanta, GA  30331-1901 | 1 | Common |
| Brent Mager CUST MMM | UTMA/MD,<br>7804 Edmunds Way,<br>Elkridge, MD  21075-5904 | 1 | Common |
| Brett B Whittemore | Po Box 1929,<br>Kailua Kona, HI  96745-1929 | 240 | Common |
| Brett Carter | 32457 Tara St,<br>Temecula, CA  92592-6610 | 1 | Common |
| Brian Catterton Cust EC | UTMA/MD,<br>1011 Chester River Dr,<br>Grasonville, MD  21638-1006 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Brian D Vanderlugt & Amy L Vanderlugt JT TEN | 2221 Rice Creek Rd, New Brighton, MN  55112-5120 | 1 | Common |
| Brian Harris | 1206 Hill St, Santa Monica, CA  90405-4708 | 600 | Common |
| Brian K Sanderson | 5 Hillsborough, Newport Beach, CA  92660-6734 | 5 | Common |
| Brian Nichols | 1101 Fontana Ave, Chesapeake, VA  23325-3111 | 1 | Common |
| Brianna M Kaysen | 810 N Camino Santiago N 62, Tucson, AZ  85745-2274 | 4 | Common |
| Brittny Chantal Callender | 104 East Highland Avenue, Kinston, NC  28501-2903 | 1 | Common |
| Bruce E Crane | 17862 Whitney Dr., Santa Ana, CA  92705-1852 | 180 | Common |
| Bryan Fandrich | 530 Grand Ave, Billings, MT  59101-5927 | 1 | Common |
| Bryan Werlemann | 175 Cedar Way, Laguna Beach, CA  92651-1894 | 2 | Common |
| Cameron P Glasgow | 804 Broom Way, Los Angeles, CA  90049-1921 | 42 | Common |
| Camille Stubblefield Cust CSC | UTMA/FL, 9890 Sw 1st Ct, Plantation, FL  33324-2301 | 1 | Common |
| Carl V Strazzulla & Mary C Strazzulla JT TEN | 105 La Salle, San Clemente, CA  92672-7515 | 1 | Common |
| Carmen Delgado | 3510 S Oceanshore Blvd Apt 103, Flagler Beach, FL  32136-4153 | 1 | Common |
| Carol Huffman Cust MDH | UTMA/PA, 2305 Saddle Dr, Allison Park, PA  15101-2923 | 40 | Common |
| Carol Purnell Cust JP | UTMA/PA, Po Box 683, Pottsville, PA  17901-0683 | 1 | Common |
| Carolyn Delavan | 711 Marquerite Ave, Corona Del Mar, CA  92625-2343 | 124 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Carolyn Rovner Cust For JBMR | UTMA/CA, 25 Glasgow Circle, Danville, CA 94526-2924 | 1 | Common |
| Carrie Oram Gdn Lo | 151 Tremount Street, Brooklin, ON, L1M 1E9, CAN | 1 | Common |
| Catherine Cominsky Cust MC | UGMA/NY, 1706 Sherman Rd, Utica, NY 13501-5811 | 21 | Common |
| Catherine Smith | 5470 73rd Rd S, Lake Worth, FL 33463-7704 | 2, 400 | Common |
| Cede & Co (Fast Account) | P O Box 20, Bowling Green Station, New York, NY 10004-1408 | 138, 103, 780 | Common |
| Charles E Crowe | 1541 Dolphin Ter, Corona Del Mar, CA 92625-1733 | 1, 666 | Common |
| Charles J Remishofski | 596 Avenue A, Bayonne, NJ 07002-1702 | 1, 200 | Common |
| Charles William Boeltl & Karen J Boeltl JT TEN | 13846 Russell St, Whittier, CA 90605-1027 | 654 | Common |
| Charlotte Landgraf Cust DN | UTMA/MN, 7611 168th Ave Nw, Ramsey, MN 55303-3553 | 1 | Common |
| Cheri Blazek Cust Tb | UTMA/IL, 2093 Brookwood Ct, South Elgin, IL 60177-3223 | 1 | Common |
| Cheri Kay Desilva | 1408 Elin Pointe Dr, El Segundo, CA 90245 | 84 | Common |
| Cheryl Marchand | 5485 Bayou Paul Rd, Saint Gabriel, LA 70776-5106 | 1 | Common |
| Cheryl Mccormick Cust For JEM | UTMA OR, 261 Wilkes Street, Banks, OR 97106-9037 | 1 | Common |
| Chris Beavers Cust For RB | UTMA/CA, 15399 Rd 29 1/2, Madera, CA 93636-2011 | 1 | Common |
| Chris Bernard C/F BM | 6157 Regent Drive, Catonsville, MD 21228 | 1 | Common |
| Chris Flatmoe | 455 County Center 3rd FL, Redwood City, CA 94063-1663 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Chris Nguyen | 1206 E Diana Ave, Anaheim, CA  92805-5415 | 1 | Common |
| Chris Rung | 207 Mulberry Pl, Newtown, PA  18940-9298 | 1 | Common |
| Christian Alden Meadows | 21401 Ocean Ave, Torrance, CA  90503-5402 | 1 | Common |
| Christian D Vrolijk Cust NCV | UTMA/CA, 4116 East Colorado Street, Long Beach, CA  90814-2821 | 1 | Common |
| Christina Auker Cust Sa | UTMA/MD, 12619 Whisper Trace Dr, Ocean City, MD  21842-8850 | 1 | Common |
| Christopher Depuma | 304 Pebble Beach Dr, Portland, TX  78374-4004 | 1 | Common |
| Christopher Favilla | 25 Little John Dr, Medford, NJ  08055-8529 | 16 | Common |
| Christopher Harnett | 17246 Foothill Ave, Eagle River, AK  99577-8145 | 12 | Common |
| Christopher J Sanchez | 1116 Hanover St, Piscataway, NJ  08854-3318 | 50 | Common |
| Christopher J Wilson | 2185 Dogwood Lane, Sea Girt, NJ  08750-2406 | 88 | Common |
| Christopher James Coggins | 17119 Singingbirdlane, Riverside, CA  92504-9779 | 5 | Common |
| Christopher Liston | 1103 Belaire CT, Toms River, NJ  08753-4292 | 1 | Common |
| Christopher Price Cust LJP | UTMA/FL, 112 Georgian Park Dr, Jupiter, FL  33458-7012 | 1 | Common |
| Christopher Russell Ware | 12024 Humboldt Dr, Charlotte, NC  28277-0217 | 420 | Common |
| Christopher Shane Brewington | 3839 Willow Ave, Deland, FL  32720-1244 | 1 | Common |
| Christopher Terrill | 6 Devanne Court, Narre Warren, 3805, AUS | 1 | Common |
| Cindy Burbridge Cust MB | Under The NJ Unif Tran Min Act, 8 Harvard St, Dover, NJ  07801-2507 | 4 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Cindy D Bunch Cust KB | Under The CA Unif Tran Min Act, 11438 Coal River Road, Saint Albans, WV 25177-8911 | 12 | Common |
| Cindy D Bunch Cust JB | Under The CA Unif Tran Min Act, 11438 Coal River Road, Saint Albans, WV 25177-8911 | 12 | Common |
| Cindy Papa John Cust IC | UCAUTMA, 32 Deltrevi, Irvine, CA 92606-8865 | 8 | Common |
| Clairinda Balli Cust GCB JR | UTMA/TX, 16205 FM 973N, Manor, TX 78653-3507 | 1 | Common |
| Clayton Jeffery Stone | 42 Braeburn, Newport Beach, CA 92660-5207 | 8 | Common |
| Clayton Vanzandt Squires | 5750 Sw 46th Ter, Miami, FL 33155-6015 | 10 | Common |
| Clifford Gerald Thuot | 9815 Perrott Ct, Fairfax, VA 22031-3513 | 300 | Common |
| Clifford Gerald Thuot Jr & Janet Hartman Thuot JT TEN | 4144 Tennyson, Houston, TX 77005-2750 | 3, 600 | Common |
| Cody Burnell Cust BB | UTMA/AR, 905 Granite Ln, Conway, AR 72034-3523 | 1 | Common |
| Colin Christopher Woolford | 11138 Aqua Vista #39, Studio City, CA 91602-3101 | 1 | Common |
| Colleen N Foss Cust SR | UTMA/CA, P O Box 263, Cardiff By The Sea, CA 92007 | 1 | Common |
| Colleen N Foss Cust CF | UTMA/CA, P O Box 263, Cardiff By The Sea, CA 92007 | 1 | Common |
| Connie Dykes Cust KAD | Under The CA Unif Tran Min Act, 8582 Running Gait Lane, Riverside, CA 92509-5106 | 12 | Common |
| Connor Halpin | 10 Wendy CT, Jackson, NJ 08527-1154 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Corey Brozyna Cust LB | UTMA/NJ, 51 Knollwood Ave, Madison, NJ  07940-1744 | 1 | Common |
| Cory Cissel | 8911 57th Avenue, Berwyn Heights, MD  20740-4305 | 1 | Common |
| Cory Strobel & Patricia Strobel JT TEN | 4041 Hiawatha Dr, Knoxville, TN  37919-6691 | 1 | Common |
| Creighton Keolaomakana Ho JR | 495 Hunt River Way, Suwanee, GA  30024-3200 | 2 | Common |
| Cristina Jimenez Cust IJ | UTMA/CA, Po Box 842, Heber, CA  92249-0630 | 1 | Common |
| Crystal Grinevicius Cust JG | UTMA/MD, 1030 Old Love Point Rd, Stevensville, MD  21666-2272 | 1 | Common |
| Cynthia Buro Carr | 995 Meadowlark Drive, Laguna Beach, CA  92651-2834 | 900 | Common |
| Cynthia Reynolds Cust BR | UTMA/VA, 1789 Moonstone Dr, Virginia Beach, VA  23456-5862 | 1 | Common |
| Dale Popek Cust RP | UTMA/NJ, 220 Commodore Rd, Manahawkin, NJ  08050-1402 | 1 | Common |
| Damian Destefano | 28 Cratetown Rd, Lebanon, NJ  08833-3008 | 20 | Common |
| Dan L Rossen | 302 34th Street, Newport Beach, CA  92663-3104 | 600 | Common |
| Dane Noeth | 115 Canadian Goose Dr, Currituck, NC  27929-9623 | 1 | Common |
| Daniel Edelstein | 1416 Via Galicia, Palos Verdes Estates, CA  90274-2865 | 40 | Common |
| Daniel Gwinn | 1081a Smith Rd, Otway, OH  45657-8600 | 1 | Common |
| Daniel Hedges | 11682 Enzian Road, Plainwell, MI  49080-9043 | 2 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Daniel Keough Cust DK | UGMA/VT,<br>1465 East Rd,<br>Colchester, VT  05446-7805 | 1 | Common |
| Daniel Lapidus RL | 1472 Cottontail Lane,<br>La Jolla, CA  92037-7427 | 2 | Common |
| Daniel R Gosselin C/F ARG | 22 Mayfield Street,<br>Pawtucket, RI  02861-2803 | 4 | Common |
| Daniel White | Po Box 1760,<br>Leonardtown, MD  20650 | 1 | Common |
| Danielle M Love Cust TJJ | Under The CA Unif Tran Min Act,<br>591 Blue Oak CT,<br>El Dorado Hills, CA  95762-3926 | 31 | Common |
| Darcie Devlin Cust ND | UTMA/NJ,<br>364 Cedar Ave,<br>Manasquan, NJ  08736-3733 | 1 | Common |
| Darius Neyland | 5436 Santiago Roque,<br>El Paso, TX  79934-3181 | 1 | Common |
| Darla Longo Cust SL | Under The CA Unif Tran Min Act,<br>535 Meadow Grove,<br>La Canada, CA  91011-3530 | 4 | Common |
| Darren Edward Rodda | 27431 Monforte,<br>Mission Viejo, CA  92692-3214 | 24 | Common |
| Darren Leggett | 2018 Debra Ln,<br>Newport Beach, CA  92660 | 1 | Common |
| Darrin Pulford | 15 Eastwind Studio #2,<br>Marina Del Rey, CA  90292 | 1 | Common |
| David Basulto Cust For MB | Under The CA Unif Transfers To Minors Act,<br>1737 Las Palmitas,<br>S Pasadena, CA  91030-3530 | 12 | Common |
| David Donovan | 1519 Valarian St,<br>Anchorage, AK  99508-3067 | 1 | Common |
| David Earl Allen & Stephanie M Allen JT TEN | Box 1360,<br>Siloam Springs, AR  72761-1360 | 12 | Common |
| David Enemark Cust LE | UTMA/CA,<br>3655a Middlefield Rd,<br>Palo Alto, CA  94303-4713 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| David Fishman Cust DF | UTMA CA,<br>6 Geneve,<br>Newport Beach, CA  92660 | 1 | Common |
| David Johnson Cust JJ | UTMA/OH,<br>3656 Grandin Rd,<br>Cincinnati, OH  45226-1117 | 1 | Common |
| David K Thomas C/F Adt | 2309 Lone Cedar Drive,<br>Easton, PA  18040-7545 | 28 | Common |
| David Ks Yamamoto | 2358 Apoepoe Street,<br>Pearl City, HI  96782-1035 | 1, 800 | Common |
| David Luton Cust ML | UTMA/MO,<br>6236 Northlake Dr,<br>Parkville, MO  64152-6079 | 1 | Common |
| David Lynam Cust For ML | UTMA/NY,<br>105 Ontario Ave,<br>Massapequa, NY  11758-3934 | 1 | Common |
| David Michael Ramirez | 1600 River Pointe Drive,<br>#1041,<br>Conroe, TX  77304-2696 | 1 | Common |
| David N Bartolone Cust EDB | Under The CA Unif Tran Min Act,<br>2822 Alta Ter,<br>La Crescenta, CA  91214-2030 | 2 | Common |
| David P Basulto Cust For MCB | Under The CA Unif Transfers To Minors Act,<br>1737 Las Palmitas,<br>S Pasadena, CA  91030-3530 | 12 | Common |
| David Reichenbaum Cust LR | Under The NY Unif Gift Min Act,<br>11 Linden Dr,<br>Purchase, NY  10577-2222 | 3 | Common |
| David Reichenbaum Cust JR | Under The FL Unif Tran Min Act,<br>11 Linden Dr,<br>Purchase, NY  10577-2222 | 3 | Common |
| David Richardson | 500 Corbin Parkway,<br>Annapolis, MD  21401-6540 | 2 | Common |
| David Ringenberg | 103 Morganford Pl,<br>Cary, NC  27518-6485 | 1 | Common |
| David Satterly Cust DS | UTMA/KY,<br>3304 Rose Island Rd,<br>Prospect, KY  40059-8027 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| David Sica | 1515 Bayshore Blvd #37, Dunedin, FL  34698-4204 | 1 | Common |
| Dawn Mcbride Cust For EM | UTMA/FL, 4209 Interlake Drive, Tampa, FL  33624-2350 | 76 | Common |
| Dawn Mcbride Cust For BM | UTMA/FL, 4209 Interlake Dr, Tampa, FL  33624-2350 | 76 | Common |
| Dawn Morton Cust Wm | UTMA/MD, 11615 Daysville Rd, Frederick, MD  21701-2230 | 1 | Common |
| Dawn Morton Cust Lm | UTMA/MD, 11615 Daysville Rd, Frederick, MD  21701-2230 | 1 | Common |
| Dean Piltz Cust KP | UTMA/HI, 74-5051 C Malia Place, Kailua Kona, HI  96740 | 1 | Common |
| Debi Harris Cust DJH | UTMA/CA, 527 Avondale Ave, Los Angeles, CA  90049-4803 | 1 | Common |
| Deborah Burroughs Cust SB | Under The CA Unif Tran Min Act, 6155 Laguna Court, Long Beach, CA  90803-4812 | 8 | Common |
| Deborah L Miller | 1503 Wavertree Ln, Fullerton, CA  92831-2218 | 4 | Common |
| Deborah Strobel Cust WS | UTMA/FL, 531 Turtle Hatch Ln, Naples, FL  34103-8538 | 1 | Common |
| Debra Jenkins & David Jenkins JT TEN | 4264 Livermore Pl, Cypress, CA  90630-2731 | 2, 000 | Common |
| Debra M Carter Cust JC | Under The SC Unif Gift Min Act, Briarcliffe Acres, 227 Live Oak Ln, Myrtle Beach, SC  29572-5628 | 12 | Common |
| Debra R Walton Cust RW | Under The KY Unif Tran Min Act, 2407 Boulevard Napoleon, Louisville, KY  40205-2010 | 4 | Common |
| Debra Roberts | 736 Monte Carlo Dr, Suisun City, CA  94585-3214 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Deepika Mandhan Gdn YM | 4 Condina Pl, Point Cook, 3030, AUS | 1 | Common |
| Denae Lambert C/F OS | 32 Alden Lane, Livermore, CA  94550-6034 | 1 | Common |
| Denise Anello Cust KAA | UTMA/CA, 530 24th Street, Hermosa Beach, CA  90254-2617 | 1 | Common |
| Denise Fritsch Cust WD | UTMA/DE, 2810 Grubb Rd, Wilmington, DE  19810-2319 | 1 | Common |
| Dennis Rouse & Priscilla Rouse JT TEN | 19881 Cambridge Lane, Huntington Beach, CA 92646-4218 | 1 | Common |
| Devin M Hill | 239 Commonwealth Ave, Boston, MA  02116-1769 | 12 | Common |
| Devin Patten Cust JP | UTMA/NJ, 889 Lincoln St, Red Bank, NJ  07701-5715 | 1 | Common |
| Devin Riggio | 415 Magellan Rd, Arcadia, CA  91007-6273 | 8 | Common |
| Diana Baker Cust AB | Under The AZ Unif Tran Min Act, 16634 N 33rd St 104, Phoenix, AZ  85032-2751 | 7 | Common |
| Diane Colbert | 1951 Menger Cir, South Daytona, FL  32119-1854 | 1 | Common |
| Diane L Gonzalez Cust VJG | Under The CA Unif Tran Min Act, 11490 Forestview Lane, San Diego, CA  92131-2318 | 6 | Common |
| Diane L Grennor Cust ATG | UGMA/NJ, 309 Evergreen Ave, Haddon Township, NJ  08108-3510 | 2 | Common |
| Diane S Stansbury Cust CES | Under The NJ Unif Tran Min Act, 34 Woodland Ave, Avon By The Sea, NJ  07717-1435 | 4 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Dianne Connelly Cust CC | UTMA/TX,<br>57 Evergreen CT,<br>Lake Jackson, TX  77566-5060 | 1 | Common |
| Diego Baron | 11100 Sw 67th Ave,<br>Miami, FL  33156-3903 | 1 | Common |
| Director Of Finance State Of HI Unclaimed Property Branch | Box 150,<br>Honolulu, HI  96810-0150 | 266 | Common |
| Director Of Finance State Of HI Uncl Property Branch | Box 150,<br>Honolulu, HI  96810-0150 | 10 | Common |
| Dodge Distad | 1312 Keolu Dr,<br>Kailua, HI  96734-4112 | 100 | Common |
| Donald Drury Jr | 5833 Foxfire Lane,<br>Lohman, MO  65053-9668 | 1 | Common |
| Donald E Loth Jr | 3301 Ocean Blvd,<br>Corona Del Mar, CA  92625-3257 | 120 | Common |
| Donald G Purcell | 922 Wells Dr,<br>South Daytona, FL  32119-2551 | 1 | Common |
| Donald Karp & Lynne Karp JT TEN | 10837 N 29th Dr,<br>Phoenix, AZ  85029-4533 | 25 | Common |
| Donald L Webb Jr Cust Csw | Under The CA Unif Transfers To Minors Act,<br>244 A Knox St,<br>Costa Mesa, CA  92627-3742 | 36 | Common |
| Donna Loeffler Cust AL | Utma/Mn,<br>108 N Main St,<br>Altura, MN  55910-9402 | 1 | Common |
| Dorian Markham | 12712 Via Nieve,<br>San Diego, CA  92130-2156 | 36 | Common |
| Dorothy Perkins | 44 Pool Dr,<br>Wells, ME  04090-6415 | 1 | Common |
| Dorsey Shaw | 851 O'Farrell Street, Apt #207,<br>San Francisco, CA  94109-7011 | 1 | Common |
| Double Dragon Super Fund P/L | Po Box 111,<br>Isle of Capri Qld, 4217,<br>AUS | 17, 340 | Common |
| Doug Dusenberry Cust OD | UTMA/CO,<br>Po Box 5595,<br>Eagle, CO  81631 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Doug Monahan | 306 Mill St,<br>Merrickville, ON  K0G 1N0,<br>CAN | 1 | Common |
| Douglas Campbell Cust NLC | Under The MD Unif Tran Min Act,<br>519 Carr Ave,<br>Rockville, MD  20850-2111 | 5 | Common |
| Douglas Colton Busch C-O Busch | Box 3221,<br>Rancho Santa Fe, CA  92067-3221 | 10 | Common |
| Douglas Stone Cust For DS | UTMA/MD,<br>15104 Whitetail Way,<br>Darnestown, MD  20878-6102 | 1 | Common |
| Dustin Meister | 7162 Calabria Ct Unit B,<br>San Diego, CA  92122-5514 | 1 | Common |
| Dustin Miller | 1241 Tyrone Blvd N,<br>Saint Petersburg, FL  33710-5623 | 1 | Common |
| Dwayne M Peltier Cust DL | Under The Arizona Unif Transfer To Minors Act,<br>6036 E Pershing Ave,<br>Scottsdale, AZ  85254-3837 | 12 | Common |
| Dwight Armstrong & Kathleen M Armstrong JT TEN | 3 Nova,<br>Irvine, CA  92603-3623 | 1, 800 | Common |
| Edward Ballard Cust EB | UTMA/TX,<br>303 Morningstar CT,<br>Colleyville, TX  76034-7606 | 1 | Common |
| Edward Bawroski & Rachael Martinez JT TEN | 1703 New Haven Road,<br>Jacksonville, FL  32211-4794 | 1 | Common |
| Edward Hewitt | 13 Lakeview Ave,<br>Princeton, NJ  08540-9593 | 1 | Common |
| Edward Huynh Cust Bha | UTMA/CA,<br>2030 Wilbur Avenue,<br>San Diego, CA  92109-1414 | 1 | Common |
| Elayne Canterbury Cust LDC | Under The AZ Unif Tran Min Act,<br>10042 E Depot Dr,<br>Tucson, AZ  857471 | 7 | Common |
| Elayne Canterbury Cust CPC | Under The AZ Unif Tran Min Act,<br>10042 E Depot Dr,<br>Tucson, AZ  85747-5158 | 7 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Eleftheria Frangos | 8/104 Barkly St, St Kilda VIC, 3228, AUS | 125 | Common |
| Elizabeth Allan Cust Na | Unif Gift Min Act PA, 1211 Spring Meadow LA, Lansdale, PA  19446-5115 | 12 | Common |
| Elizabeth Allan Cust Aa | Unif Gift Min Act PA, 1211 Springmeadow LA, Lansdale, PA  19446-5115 | 12 | Common |
| Elizabeth Dolan | 854 18th Street #9, Santa Monica, CA  90403 | 5, 000 | Common |
| Elizabeth J Parkovich | 9111 Kahului Dr, Huntington Beach, CA 92646-7820 | 54 | Common |
| Elizabeth Rusiecki Cust DR | Under The AZ Unif Tran Min Act, 7554 E Sandia Circle, Mesa, AZ  85207-6929 | 20 | Common |
| Ellen C Covell Cust SEC | Under The MA Unif Tran Min Act, Box 218, Eastham, MA  02642-0218 | 40 | Common |
| Ellen C Covell Cust ABC | Under The MA Unif Tran Min Act, Box 218, Eastham, MA  02642-0218 | 40 | Common |
| Ellen Weinstein | 5455 Remington Rd, Las Cruces, NM  88011-7594 | 8 | Common |
| Elliot Waniek | 16 Boardwalk, Newport Beach, CA  92660-9102 | 8 | Common |
| Eric Edward Hardman | 37 Colony Way, Aliso Viejo, CA  92656-4243 | 5 | Common |
| Eric K S Lum | 350 Kapaloala Pl, Honolulu, HI  96813-1332 | 400 | Common |
| Eric Nathaniel Verk | 7741 Georgian Bay Circle #201, Fort Myers, FL  33912-5691 | 1 | Common |
| Eric S Rehm Cust TAH | Under The MN Unif Tran Min Act, 5804 Brookview Ave S, Edina, MN  55424-1906 | 10 | Common |
| Erica Mulkey Koltzan C/F ZL | 236 Lafayette Ave, Hawthorne, NJ  07506 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Erik Morey | 4896 Freshwater Rd,<br>Delaware, OH  43015-9305 | 12 | Common |
| Erin Leahey | 927 Bay Ave,<br>Pt Pleasant Beach, NJ  08742-3066 | 8 | Common |
| Erin Lehman Cust PL | UTMA/KS,<br>1412 Goebel Cir,<br>Wichita, KS  67207-4006 | 1 | Common |
| Ernest N Biktimirov | 34 Masterson Drive,<br>St Catharines, ON  L2T 3P4,<br>CAN | 1 | Common |
| Esteban Jose Berenguer | 3053 Meadow Street,<br>Lynn Haven, FL  32444-5672 | 1 | Common |
| Evan Ingwers | 5299 Blackhawk Dr,<br>Danville, CA  94506-5809 | 1 | Common |
| Evan J Zepfel | 2 Hillsborough,<br>Newport Beach, CA  92660-6733 | 2 | Common |
| Evan Kiernan | 96 Aldrich St,<br>Gowanda, NY  14070-1125 | 10 | Common |
| Evan Michae Whyte | 4605 Willow St,<br>Bellaire, TX  77401-4212 | 20 | Common |
| Evan Rubin | 28742 Appletree,<br>Mission Viejo, CA  92692-1088 | 12 | Common |
| Finn Bartkus | 2213 Merango St,<br>New Orleans, LA  70115-5423 | 1 | Common |
| Flora E Goldman | 318 Teakwood,<br>San Antonio, TX  78216-6824 | 24 | Common |
| Francine Fantozzi Cust MF | Unif Gift Min Act CT,<br>10 Tyler Farms Rd,<br>Plainville, CT  6062 | 300 | Common |
| Francis Owen Choumas | 327 Snug Harbor,<br>Newport Beach, CA  92663-5842 | 35 | Common |
| Frank E Reynolds III | Po Box 3844,<br>Tustin, CA  92781-3844 | 20 | Common |
| Frank K Towberman | Spring Grove Ave,<br>Claremont, VA  23899 | 36 | Common |
| Fred Stern Robin Stern TR | UA 01/01/93,<br>Fbo Jason Stern Irrevocable Trust,<br>4 Westecunk Dr,<br>Ocean, NJ  07712-3333 | 2 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Frederick L Fink & Patricia L Fink JT TEN | 1058 Lincoln Ave, Tyrone, PA  16686-1441 | 1, 200 | Common |
| Fredric B Whiting Cust FCW | Under The CA Unif Tran Min Act, 1816 Leeward Lane, Newport Beach, CA  92660-3801 | 20 | Common |
| Frieda H Saraga | 3820 La Vista Cir/ 116, Jacksonville, FL  32217-4347 | 600 | Common |
| Gail Carhart | 4474 Ranchero Dr, Soquel, CA  95073-2321 | 150 | Common |
| Gary Holmes Cust CH | Under The Ct Unif Gift Min Act, 29 Patricia Lane, Darien, CT  06820-5228 | 10 | Common |
| Gary Latter | 1101 Farmington Drive, Apt 262, Vacaville, CA  95687-6936 | 1 | Common |
| Gary Nylund | 272 S Longyard Rd, Southwick, MA  01077-9334 | 1 | Common |
| Geo Prince | 16 Red Cedar Ct, Jackson, NJ  08527-1351 | 1 | Common |
| Geoffrey Dae Myung Harnett | 17246 Foothill Ave, Eagle River, AK  99577-8145 | 25 | Common |
| George Clary | 802 Brittany Dr Apt F, Indialantic, FL  32903 | 1, 200 | Common |
| George D Powell JR | 4028 S Military Hwy, Chesapeake, VA  23321-2906 | 120 | Common |
| Gerald Cabral Cust For FC | UTMA/CA, 272 Crocker Ave, Pacific Grove, CA  93950-2011 | 1 | Common |
| Glenn Conley Cust JC | UTMA/FL, 16941 Sw 139 Pl, Miami, FL  33177-2025 | 1 | Common |
| Glenn K Masuda | 3705 Gundry Avenue, Long Beach, CA  90807-4211 | 60 | Common |
| Gordon Orsborn | 528 Emerald Bay, Laguna Beach, CA  92651-1270 | 2 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Gordon Palkevich Cust For Bradley FP | Under The NJ Unif Transfers To Minors Act, 57 Westmorland Ave, Montvale, NJ 07645-2224 | 84 | Common |
| Gordon Palkevich Cust For Jeffrey RP | Under The NJ Unif Transfers To Minors Act, 57 Westmorland Ave, Montvale, NJ 07645-2224 | 84 | Common |
| Grady D Marquez | 21821 Harbor Breeze Lane, Huntington Beach, CA 92646-8277 | 28 | Common |
| Graham Day | 317 W Nmorgan St #204, Raleigh, NC 27601-1528 | 1 | Common |
| Graham Wilson | 6 Banksia Grove, Pakenham Vitoria, 3810, AUS | 1 | Common |
| Greg Springer | 423 28th St, Venice, CA 90291-4645 | 3 | Common |
| Gregg Johnson | 2708 Duncan Rd, Wilmington, DE 19808-3125 | 1 | Common |
| Gregory Cleveland Buchanan | Po Box 1135, Roxboro, NC 27573-1135 | 24 | Common |
| Gregory Ezring Cust For KE | UTMA/CT, 784 West Road, New Canaan, CT 06840-2517 | 1 | Common |
| Gregory Paul Thudt | 4 Rolling Brooke Ct, Stafford, VA 22554-5728 | 200 | Common |
| Gregory Wayne Graveline Cust GWG | UTMA/CA, 32952 Danapalm Dr, Dana Point, CA 92629-1190 | 1 | Common |
| Guy Michael Klingler | 3 Landport, Newport Beach, CA 92660-9015 | 1 | Common |
| H Michael Gelfand | 33-05 Rosalie St, Fair Lawn, NJ 07410-4711 | 100 | Common |
| Harlene Hammett | 2422 Shoreline Heights Rd, Sterling, IL 61081-9606 | 120 | Common |
| Harold Jay Smeltzer Cust CMS | Under The FL Unif Tran Min Act, 23 Taylor Lane, Cape May, NJ 08204-4161 | 4 | Common |
| Harrison Ward | 9021 State Hwy M, Clever, MO 65631-6251 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Hayden Andrew Hass | 1405 Elm Ave,<br>Manhattan Beach, CA 90266-5023 | 36 | Common |
| Heather Grijalva Cust CJG | UTMA/CA,<br>9221 Five Harbors Drive,<br>Huntington Beach, CA 92646-6316 | 1 | Common |
| Helen Ball & Marc Goldberg JT TEN | 145 Clayton Rd,<br>Scarsdale, NY 10583-1955 | 1, 200 | Common |
| Henry Nguyen Cust VN | UTMA/MA,<br>60 Westover Pkwy,<br>Norwood, MA 02062-1657 | 1 | Common |
| Hillary Chlebisch | 532 Winnipeg Ct,<br>Ft Collins, CO 80524 | 60 | Common |
| Hillary Lamanna Cust EV | UTMA/TX,<br>11710 Rivermist Ct,<br>Tomball, TX 77377-8160 | 1 | Common |
| Holly Hession C/F EH | 84 Surrey Ln,<br>Lowell, MA 01854 | 1 | Common |
| Hunter Masseau | 515 Live Oak Rd,<br>Vero Beach, FL 32963-1355 | 1 | Common |
| Ian Devries | 22944 Felbar,<br>Torrance, CA 90505-2827 | 15 | Common |
| Island Fever Surf & Sport Inc | 650 East Hwy 50,<br>Clermont, FL 34711-3164 | 1 | Common |
| Itziar Carrera | 1640 West Ave L 4,<br>Lancaster, CA 93534-6949 | 60 | Common |
| J J Wolford | 1020 Loredo Dr,<br>Roseburg, OR 97471-8233 | 1 | Common |
| J Trevor Spruston Cust RTS | Unif Gift Min Act CA,<br>5 Candlebush,<br>Irvine, CA 92603-3702 | 84 | Common |
| Jackie Nethercut | 2018 Hawthorne Rd,<br>Wilmington, NC 28403-6115 | 24 | Common |
| Jackie Todosijevic Cust BT | Utma/In,<br>2910 Gleneagles Blvd #L,<br>Valparaiso, IN 46383-2871 | 1 | Common |
| Jacquelyn L Baker | Box 3253,<br>Sequim, WA 98382-5016 | 1, 945 | Common |
| Jakob Goldsmith | 15 Bain Terr Trevallyn,<br>Tasmania, 7250,<br>AUS | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| James A Garbarsky | 3351 S Palm Aire Dr Apt 202, Pompano Beach, FL  33069-4285 | 1 | Common |
| James Arnold | 1503 Oakview Rd, Decatur, GA  30030-4232 | 1 | Common |
| James F Flynn Jr | 15 North Glen Drive, Mashpee, MA  02649-2946 | 6, 000 | Common |
| James H Carmack & Trevor S Carmack JT TEN | 7521 Lillie Ln, Pensacola, FL  32526-8831 | 1 | Common |
| James Huss Cust PH | UTMA/CA, Po Box 7683, Redlands, CA  92375-0683 | 1 | Common |
| James Huss Cust BH | UTMA/CA, Po Box 7683, Redlands, CA  92375-0683 | 1 | Common |
| James K Kern Jerry K Kern | 3911 Lone Pine Rd, Delray Beach, FL  33445-7649 | 444 | Common |
| James M Lynch | 1/102 Dare St, Ocean Grove VIC,  3226, AUS | 317 | Common |
| James Maguire | 145 Compton View Dr, Middletown, RI  02842-7622 | 1 | Common |
| James Mckee Cust LM | UTMA/CO, 10 South Ivy Street, Denver, CO  80224 | 1 | Common |
| James Miller Cust CM | UTMA/NM, 4505 Skyline Ct Ne, Albuquerque, NM  87111-3001 | 1 | Common |
| James N Ward Cust KCW | Under The CA Unif Tran Min Act, 3441 E Chevy Chase Dr, Glendale, CA  91206-1418 | 300 | Common |
| James N Ward Cust JRW | Under The CA Unif Tran Min Act, 3441 E Chevy Chase Dr, Glendale, CA  91206-1418 | 300 | Common |
| James T Durand C/F MCD | UTMA/VA, 1524 Southwick Rd, Virginia Beach, VA  23451-5965 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| James Tolar | 1795 1/2 Cravens Lane, CArpinteria, CA  93013-3066 | 48 | Common |
| James W Elliott Cust LAE | Under The CA Unif Tran Min Act, 1801 Tradewinds Ln, Newport Beach, CA  92660-3810 | 12 | Common |
| James W Elliott Cust Dbe | Under The CA Unif Tran Min Act, 1801 Tradewinds Ln, Newport Beach, CA  92660-3810 | 12 | Common |
| James Wagoner CUST CW | UTMA/CA, 4372 Lombard Avenue, Fremont, CA  94536-4930 | 1 | Common |
| James Whitehouse | 3119 Madera Ct, Carlsbad, CA  92009-7524 | 1 | Common |
| Jamie Esker | 1231 Sanctuary Place, Gahanna, OH  43230-8494 | 1 | Common |
| Jamie Mclaughlin | 3040 Savannah Way #201, Melbourne, FL  32935-3674 | 1 | Common |
| Jan Marie Spates Cust Lws | UTMA/FL, 5012 Commonwealth Rd, Palmetto, FL  34221-8769 | 1 | Common |
| Janeen Duane Cust RD | Under The CA Unif Tran Min Act, 33467 Mulholland Hwy, Malibu, CA  90265-2439 | 10 | Common |
| Janine Andor Cust NA | UTMA/CA, 18969 Breezy Ln, Huntington Beach, CA  92648-6821 | 1 | Common |
| Janine Mcguire Cust RM | UTMA/FL, 3828 Center Ave, Fort Lauderdale, FL  33308 | 1 | Common |
| Jannette Wendt Cust GWG | UTMA/FL, 7160 Sw 11 St, Plantation, FL  33317-4115 | 1 | Common |
| Jason Fry | 1919 Yalecrest Ave, Salt Lake City, UT  84108-1843 | 1 | Common |
| Jason Mendenhall | 1030 Captainstable Rd 18, Sacramento, CA  95822-1772 | 3 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Jason Pegg | 3503 NE 13th Ave, Cape Coral, FL  33909-6412 | 1 | Common |
| Jason Reyes | 743 Mt Whitney Cir, Corona, CA  92879-5970 | 1 | Common |
| Jeanette Reynolds Cust CR | UTMA/CO, 5590 S Van Gordon Way, Littleton, CO  80127-4584 | 1 | Common |
| Jeanne C Kimball & Brian W Kimball JT TEN | 2741 Shiloh Way, Tallahassee, FL  32308-9411 | 1, 500 | Common |
| Jeanne L Prater Cust JEP Minor | Under The MD Unif Tran Min Act, 4 Sturbridge Court, Baldwin, MD  21013-9600 | 8 | Common |
| Jeanne Mccloskey Cust KM | UTMA/MD, 10 Madeline Ave, Baltimore, MD  21206-1105 | 1 | Common |
| Jeff Greene Cust EG | UTMA/FL, 516 Weeping Willow Lane, Saint Augustine, FL  32080-2313 | 1 | Common |
| Jeff Zawadsky Cust PHZ | UTMA/CA, 239 Brannan St 5C, San Francisco, CA  94107-4074 | 1 | Common |
| Jeffrey Balinao Cust JB | UTMA/IL, 4846 151 Street, Oak Forest, IL  60452-2302 | 1 | Common |
| Jeffrey Kuni C/F NK | 1564 State Route 105, Aberdeen, WA  98520-9525 | 1 | Common |
| Jeffrey Lerner Cust MIL Minor | Under The MA Unif Tran Min Act, 671 Charles River St, Needham, MA  02492-1006 | 50 | Common |
| Jeffrey Mathis Cust CGM | Mathis, 689 Pawley Rd, Mt Pleasant, SC  29464-3563 | 100 | Common |
| Jeffrey Reyes | 1342 Bay St, Alameda, CA  94501-3916 | 1 | Common |
| Jeffrey S Pendleton Cust Stp | UTMA/FL, 733 Pine St, Neptune Beach, FL  32266-3814 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Jem Rogers | Unit 6 CALA Trading Estate, Bristol Avon, BS3 2HA, GBR | 1 | Common |
| Jenna Schmidt | 2235 241 St #3, Lomita, CA  90717-1061 | 1 | Common |
| Jennifer Bertolucci Cust AB | UTMA/WA, 11413 209th Ave Ct, Sumner, WA  98391-6650 | 1 | Common |
| Jennifer Bush Cust TB | UTMA/NJ, 22 Smithtown Rd, Budd Lake, NJ  07828-2625 | 1 | Common |
| Jennifer E Fay | 1456 Pob 1456, Westminster, CA  92684-1456 | 40 | Common |
| Jennifer Freeh Cust DMF | Under The CA Unif Transfers To Minors Act, 732 Luton Dr, Glendale, CA  91206-2629 | 264 | Common |
| Jennifer G Cross | 2812 Carob St, Newport Beach, CA  92660-3211 | 20 | Common |
| Jennifer Thompson Cust SD | UTMA/PA, 630 Courthouse Cir, Lititz, PA  17543-8028 | 1 | Common |
| Jeremiah Andrew Chasteen | 2306 Bainbridge Blv, Chesapeake, VA  23324-1802 | 1 | Common |
| Jeremy Dean Platz | 250 Buena Vista, Redlands, CA  92373-5129 | 33 | Common |
| Jeremy Morrow | 342 Glen Eden Way, La Fayette, GA  30728-6388 | 1 | Common |
| Jeremy Peay | Po Box 90263, San Diego, CA  92169-2263 | 2 | Common |
| Jerome F Lombard Jr Cust MFXL | Under The PA Unif Tran Min Act, Janney Montgomery Scott Inc, 1717 Arch Street Janney, Philadelphia, PA  19103 | 12 | Common |
| Jesse Porter | 514 Athol Ave, Oakland, CA  94606-1508 | 400 | Common |
| Jessica Fetner | 34816 Calle Del Sol, Capistrano Beach, CA  92624-1553 | 1 | Common |
| Jessica L Bryant | 2231 Prima Vera Cove, Fort Mohave, AZ  86426-8815 | 50 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Jill Mason Cust JM | Under The NY Unif Tran Min Act, Po Box 176, Three Mile Bay, NY  13693-0176 | 1 | Common |
| Jill Toomin Custodian RT | UTMA/CA, 329 South Almont Dr, Beverly Hills, CA  90211 | 20 | Common |
| Joanie Mary Waian | 34 Corniche Dr Unit E, Monarch Beach, CA  92629-4078 | 120 | Common |
| Jody Dunn | 2864 Wildwind Dr, El Cajon, CA  92019 | 1 | Common |
| Joe Martin Sandee | 1223 Courtney NW, Grand Rapids, MI  49504-2909 | 780 | Common |
| Joe Moyer | 1321 Beryl Street #202, Redondo Beach, CA  90277-2461 | 1 | Common |
| Joe Sandee | 1223 Courtney NW, Grand Rapids, MI  49504-2909 | 480 | Common |
| Joel D Fitzpatrick | 2 5th Ave 19h, New York, NY  10011 | 12 | Common |
| Joel R Engelstad | 8034 S Kalispell Way, Englewood, CO  80112-4636 | 4 | Common |
| Joey Yates Cust PY | UTMA/CA, 1915 Oxford Crt, Vista, CA  92081-8784 | 1 | Common |
| Johanna Rodriguez Cust BAV | UTMA/FL, 505 S Pine Island Rd Apt 201B, Plantation, FL  33324-3150 | 1 | Common |
| John Ackerman Cust Ja | UTMA/WI, W345 S8810 Eagle Ter, Eagle, WI  53119-1463 | 1 | Common |
| John Arthur Brown | 323 E Bayfront, Newport Beach, CA  92662-1317 | 84 | Common |
| John Ciraldo Cust CC | Under The ME Unif Tran Min Act, 10 Stone Bridge Rd, Cape Elizabeth, ME  04107-2117 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| John Collins Cust WC | Under The CA Unif Tran Min Act,<br>1010 Emerald Bay,<br>Laguna Beach, CA  92651-1230 | 12 | Common |
| John Gilmore Cust GG | UTMA/TX,<br>3812 Canyon Lake Dr,<br>Pearland, TX  77581-4776 | 1 | Common |
| John H Ward Carrie L Ward Tr | Ward Trust UA 09/28/88,<br>1830 Risa Pl,<br>Glendale, CA  91208-2325 | 1, 000 | Common |
| John Hansen Cust ESH | UTMA/CA,<br>90 Maybeck St,<br>Novato, CA  94949-6172 | 1 | Common |
| John Hennessay | 1234 Hayworth Ave,<br>Los Angeles, CA  90035-2606 | 24 | Common |
| John Huard | 707 Milwaukee Dr,<br>Port Angeles, WA  98363-1420 | 1 | Common |
| John James Choumas III | 327 Snug Harbor,<br>Newport Beach, CA  92663-5842 | 35 | Common |
| John Killingsworth | 12741 Tunstall,<br>Garden Grove, CA  92845-2340 | 16 | Common |
| John L Tormey & Mimi W Tormey JT TEN | 16220 SW 109th Ave,<br>Miami, FL  33157-2812 | 1 | Common |
| John M Thompson | 2877 Paradise Rd Unit 2506,<br>Las Vegas, NV  89109-5258 | 300 | Common |
| John Michael Aherne | 28 Greenfield Ave,<br>Bronxville, NY  10708-2502 | 10 | Common |
| John Pooley | 14 Danville,<br>Trabuco Canyon, CA  92679 | 1 | Common |
| John R Senske & M Catherine Senske JT TEN | 6621 E Pacific Coast Hwy,<br>Long Beach, CA  90803-4200 | 12 | Common |
| John R Thach Sr Cust Jrt Jr | Under The PA Unif Transfers To Minors Act,<br>122 Lenape Dr,<br>Berwyn, PA  19312-1847 | 48 | Common |
| John S Onderdonk | 707 Rockwood Rd,<br>Pasadena, CA  91105-2313 | 1, 800 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| John S Sakowski & Harriet M Sakowski | JT TEN, 405 Shearer St, Palmer, MA  01069-1440 | 300 | Common |
| John V Devine | 1905 W Balboa Unit C, Newport Beach, CA  92663-4347 | 48 | Common |
| John West | 943 E Jefferson Ave, Pomona, CA  91767-4135 | 2, 064 | Common |
| Jon Schaeffer Cust For ESH | Ugma/Sc, 3 Cardiff Court, Simpsonville, SC  29681-4976 | 1 | Common |
| Jonathan Kimura | 430 Hermosa Ave Apt C, Hermosa Beach, CA  90254-4420 | 2 | Common |
| Jonathan L Northrop | Box 2208, Apple Valley, CA  92307-0042 | 36 | Common |
| Jonathan Phillips | 4730 Noyes St #405, San Diego, CA  92109-3644 | 1 | Common |
| Jordan Katz Cust JK | UTMA/FL, 7941 Chula Vista Crescent, Boca Raton, FL  33433-4104 | 1 | Common |
| Joseph Criniti | 234 Plymouth Ave Apt B, Oreland, PA  19075-1706 | 1 | Common |
| Joseph Curran | 101 Canterbury Rd, Wakefield, RI  02879-5706 | 1 | Common |
| Joseph Daniel Cust JD | UTMA/VA, 14939 Alpine Bay Loop, Gainesville, VA  20155-2808 | 1 | Common |
| Joseph Daniel Jr Cust Jd | UTMA/VA, 14939 Alpine Bay Loop, Gainesville, VA  20155-2808 | 1 | Common |
| Joseph F Leomo | Po Box 16358, Encino, CA  91416-6358 | 1 | Common |
| Joseph Gaudet III C/F JG | 18779 River Ridge Rd, Tequesta, FL  33469-8107 | 2 | Common |
| Joseph Heldt | 3134 Ridge Rd, Highland, IN  46322-2021 | 4 | Common |
| Joseph Hess Cust GH | UTMA/CA, 11575 Alborada Dr, San Diego, CA  92127-1033 | 1 | Common |
| Joseph Joy Cust JJ | UTMA/NJ, 139 Bertha Ct, Paramus, NJ  07652-4092 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Joseph M White | 7697 Heriot Drive,<br>Fayetteville, NC  28311-9409 | 1 | Common |
| Joseph Nast Roda | 1059 Sylvan Road,<br>Lancaster, PA  17601-1923 | 1 | Common |
| Joseph Sheppard Cust JS | UTMA/NJ,<br>206 Battersea Rd,<br>Ocean City, NJ  08226-4432 | 1 | Common |
| Josey Edmondson | 1023 Ensign St,<br>Fort Morgan, CO  80701 | 1 | Common |
| Joshua Alexander Smith | 432 Woodland Pl,<br>Costa Mesa, CA  92627-2122 | 15 | Common |
| Joshua Battaglia | 2702 Foxfire Ct,<br>Clearwater, FL  33761-3721 | 1 | Common |
| Joshua Christian Meadows | 21401 Ocean Ave,<br>Torrance, CA  90503-5402 | 1 | Common |
| Joshua Fuller | 1/68-70 Callander Noble Park,<br>Melbourne,<br>AUS | 1 | Common |
| Joshua Williams | 20 Maryland Ave #527,<br>Rockville, MD  20850-0391 | 1 | Common |
| Josie Dailey Cust MD | UTMA/CA,<br>20068 Paseo Lorenzo,<br>Yorba Linda, CA  92886-5710 | 1 | Common |
| Joyce A Alban Cust BAA | Under The Md Unif Tran Min Act,<br>3641 Maple Grove Rd,<br>Manchester, MD  21102-1901 | 48 | Common |
| JT Norton | 418 East Second Street,<br>Farmville, VA  23901-1504 | 1 | Common |
| Juan Rodriguez | 3721 Effingham Pl,<br>Los Angeles, CA  90027-1427 | 120 | Common |
| Judi Taylor | 5 Dare St,<br>Ocean Grove VIC, 3226,<br>AUS | 729 | Common |
| Judy Knobel Cust SK | UTMA/CA,<br>2330 Watertown Ct,<br>Thousand Oaks, CA  91360-1974 | 1 | Common |
| Julie Esker Cust For JE | UTMA/FL,<br>10344 Green Links Dr,<br>Tampa, FL  33626-2660 | 1 | Common |
| Julie M Borges & Nelson H Borges JT TEN | 1339 Finale Ln,<br>Las Vegas, NV  89119-0353 | 60 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Julie Pierce Cust HP | UTMA/VA,<br>3013 Bent Creek Rd,<br>Williamsburg, VA  23185-8738 | 1 | Common |
| Julienne Diva | 27 Byer Dr,<br>Markham, ON  L3P 6S3,<br>CAN | 1 | Common |
| Junabar Nominees Pty Ltd | P O Box 145,<br>Yallingup WA, 6282,<br>AUS | 48, 270 | Common |
| June E Black & Howard R Black JT TEN | 103 Ravenna Dr 25,<br>Long Beach, CA  90803-4035 | 200 | Common |
| Justin Martin-Bailey | 14001 Sunglow Ne,<br>Albuquerque, NM  87123-2338 | 4 | Common |
| Justin Wade | 13 Burleigh Dr,<br>Burns Beach, 6028,<br>AUS | 1 | Common |
| Kah M Loh | 3811 155th Ave South East,<br>Bellevue, WA  98006-1753 | 1 | Common |
| Kameron Bain | 204 20th St,<br>Manhattan Beach, CA  90266-4531 | 1 | Common |
| Karen J Dykes | 8582 Running Gait Lane,<br>Riverside, CA  92509-5106 | 12 | Common |
| Karen Tupi Cust Nt | Utma/Va,<br>127 Environs Road,<br>Sterling, VA  20165-5803 | 1 | Common |
| Karl Thomas Schmid | 6316 Hawksbill Dr,<br>Wilmington, NC  28409 | 8 | Common |
| Katherine Barmash | 1 Compass Ct,<br>Aliso Viejo, CA  92656 | 60 | Common |
| Katherine E Bouteiller | 133 Taunton Hill Rd,<br>Newtown, CT  06470-1794 | 40 | Common |
| Kathleen Keegan Cust GH | UTMA/NJ,<br>835 Derry Dr,<br>Toms River, NJ  08753-3550 | 1 | Common |
| Kathleen Van Hoesen Cust JVH | UTMA/MD,<br>26840 Howard Chapel Dr,<br>Damascus, MD  20872-1247 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Kathy Drew Cust TD | Under The Uniform Transfers To Minors Act/OR, 63495 O B Riley Rd, Bend, OR  97701-8105958 | 96 | Common |
| Kathy E Oliver Cust BCO | Under The CA Unif Tran Min Act, 27070 Tower Line Lane, Clovis, CA  93619-9741 | 150 | Common |
| Kathy Nelson Cust KN | Under The CA Unif Tran Min Act, 1809 Fanwood Ave, Long Beach, CA  90815-4512 | 4 | Common |
| Kay Ornelas Cust MO | UGMA\SC, 214 Leventis Ln, Lexington, SC  29072-3962 | 1 | Common |
| Keira Hawley | 2235 River Run Dr, San Diego, CA  92108-5887 | 1 | Common |
| Keisha Phillips Cust TKS | UTMA/FL, 1115 Afton St, Lakeland, FL  33803-3201 | 1 | Common |
| Keith Brandenburg | 2422 Pine St, Galveston, TX  77551-1532 | 1 | Common |
| Keith D Kern, Jerry K Kern | 3911 Lone Pine Rd, Delray Beach, FL  33445-7649 | 444 | Common |
| Keith Mccarthy | 4408 Crimson Leaf Drive, Las Vegas, NV  89130-5113 | 1 | Common |
| Kelly Hutchings Cust BCH | Under The AZ Unif Tran Min Act, 12182 E Mercer Lane, Scottsdale, AZ  85259-4207 | 1 | Common |
| Kemamo Ho | 3465 Hardesty Street, Honolulu, HI  96816-2727 | 1 | Common |
| Kenneth Allen Kruse | 36388 Rhine Ct, Winchester, CA  92596-9102 | 24 | Common |
| Kenneth Biele | 204 N El Camino Real Ste 124, Encinitas, CA  92024-2867 | 12 | Common |
| Kenneth H South | 6808 W Ocean Front, Newport Beach, CA  92663-1722 | 7 | Common |
| Kenny Yamasaki | 390 Calle Converse, Camarillo, CA  93010-1836 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Kerry Kraiss Cust KK | UTMA/CA,<br>5621 Rogers Drive,<br>Huntington Beach, CA 92649-4543 | 1 | Common |
| Kerry Krumenacker Cust JCK | Utma/Fl,<br>4942 Nw 120th Ave,<br>Coral Springs, FL  33076-3514 | 1 | Common |
| Kevin Bertonneau | 1654 E Loma Alta Dr,<br>Altadena, CA  91001-1806 | 60 | Common |
| Kevin Day | 4601 Ironwood Ave,<br>Seal Beach, CA  90740-2929 | 1 | Common |
| Kevin Luebe | 17010 Calle Trevino #12,<br>San Diego, CA  92127-8820 | 1 | Common |
| Kevin Rapport | 1060 Norfolk Rd,<br>Livermore, CA  94551-1869 | 1 | Common |
| Kevin Schroeder | 9708 Via Segovia,<br>New Port Richey, FL  34655-5204 | 1 | Common |
| Kim Dimaria Cust Jd | UTMA/FL,<br>10513 Brook Trout Ct,<br>Orlando, FL  32825-7211 | 1 | Common |
| Kim Farrington Cust BF | Under The NJ Unif Tran Min Act,<br>11 Maple Ave,<br>Farmingdale, NJ  07727-1434 | 12 | Common |
| Kim Long Hyde Cust JWL Jr | Under The NJ Unif Tran Min Act,<br>1 Shamrock Lane,<br>Marlton, NJ  08053-4905 | 8 | Common |
| Kim Sasseen Cust TS | UTMA/CA,<br>3822 Senasac Ave,<br>Long Beach, CA  90808-2137 | 1 | Common |
| Kimberly Bingle Cust TH | Unif Gift Min Act PA,<br>2830 Conway Wallrose Rd,<br>Baden, PA  15005-2306 | 12 | Common |
| Kimberly Bingle Cust CH | Unif Gift Min Act PA,<br>2830 Conway Wallrose Rd,<br>Baden, PA  15005-2306 | 12 | Common |
| Kimberly Coleman Cust KC | UGMA/SC,<br>3258 Tabor Road,<br>Mount Pleasant, SC  29466-8541 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Kris L Bassin Cust AEB | Under The AZ Unif Tran Min Act,<br>9073 N 115th St,<br>Scottsdale, AZ  85259-5816 | 1 | Common |
| Kristen Renae Rudduck | 6 Troon Ave,<br>Jan Juc VIC, 3228,<br>CAN | 553 | Common |
| Kristin E Burns | 27361 Via Segundo,<br>Mission Viejo, CA  92692-1925 | 60 | Common |
| Krisztina Rocco Cust LR | UTMA/FL,<br>6401 Pondapple Rd,<br>Boca Raton, FL  33433-1926 | 1 | Common |
| Krysta Zygowicz | 2419 Norman,<br>Portage, IN  46368-2221 | 4 | Common |
| Kyle G Sherman | 317 Costa Mesa St,<br>Costa Mesa, CA  92627-2307 | 12 | Common |
| Kyle Holloway | 724 Hawkhurst Dr,<br>Chesapeake, VA  23322-9551 | 1 | Common |
| Kyle Lawrance Smith | 44966 Kingtree,<br>Lancaster, CA  93534-2238 | 3 | Common |
| Larry Wentworth | C/O Fsm Supreme Court,<br>Po Box 601,<br>Chuuk, FM,<br>96942-0601 | 80 | Common |
| Lars Bergstrom Cust FBO PSB | Under The OR Unif Tran Min Act,<br>1514 Cascade Avenue,<br>Hood River, OR  97031-1171 | 40 | Common |
| Lars Berstrom Cust PB | Under The OR Unif Tran Min Act,<br>1514 Cascade St,<br>Hood River, OR  97031-1171 | 20 | Common |
| Lars R Bergstrom UTMACA For LGB | 1514 Cascade Avenue,<br>Hood River, OR  97031-1171 | 60 | Common |
| Lauran Callan Cust CSC | Under The CA Unif Tran Min Act,<br>56922 Spencer Rd,<br>Yucca Valley, CA  92284-2094 | 7 | Common |
| Laurel Angelica | 5000 Jarvis,<br>La Canada, CA  91011-1639 | 4 | Common |
| Lauren P Ward | 3441 E Chevy Chase Dr,<br>Glendale, CA  91206-1418 | 300 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Laurie Peterson Cust JP | UTMA/NJ,<br>9 Steven Ave,<br>Branchburg, NJ  08876-3406 | 1 | Common |
| Laurie Sarro Cust VS | Under The NY Unif Gift Min Act,<br>790 Adele St,<br>Franklin Square, NY  11010 | 5 | Common |
| Lawrence M Cameron | 62 Locust St #247,<br>Falmouth, MA  02540-2691 | 600 | Common |
| Leeann Diaz Cust BD | UTMA/CA,<br>3875 Ladoga Avenue,<br>Long Beach, CA  90808-2248 | 1 | Common |
| Leonardo Sanchez | 3928 Roselle Ave,<br>Oceanside, CA  92056-4308 | 1 | Common |
| Leslie A Neall | C/O Leslie Jamison,<br>16 Dolores Ave,<br>Marmora, NJ  08223-1046 | 60 | Common |
| Leslie Hunt Cust BH | UTMA/MD,<br>271 Beckworth CT,<br>Severna Park, MD  21146-2128 | 1 | Common |
| Leslie M Roman | 2537 E Via Del Arboles,<br>Gilbert, AZ  85298-2075 | 20 | Common |
| Leslie Roman | 2537 E Via Del Arboles,<br>Gilbert, AZ  85298-2075 | 1 | Common |
| Linda A Tucker Cust BT | Under The MD Unif Tran Min Act,<br>9904 Woodsboro Rd,<br>Frederick, MD  21701-2283 | 22 | Common |
| Linda Large | 20881 Woodlea Land,<br>Huntington Beach, CA 92646-6421 | 6 | Common |
| Linda Macunovich | 7933 Fredricksburg Court,<br>Unit 101,<br>Bristol, WI  53104-8722 | 1 | Common |
| Linda Melloy C/F CM | 255 London Rd,<br>Staten Island, NY  10306 | 1 | Common |
| Linda Moffett Cust FBO JDM | Under The FL Unif Transfers To Minors Act,<br>721 7th Ln,<br>Palm Beach Gardens, FL 33418-3533 | 24 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Linda Moffett Cust DCM | Under The FL Unif Transfers To Minors Act, 721 7th Ln, Palm Beach Gardens, FL 33418-3533 | 24 | Common |
| Lisa Horne Cust Lh | Under The CA Unif Tran Min Act, 1370 Chaberlain, Pasadena, CA  91103 | 4 | Common |
| Lisa Karlin Cust BK | UTMA/AZ, 1651 W Maplewood Dr, Chandler, AZ  85286-6833 | 2 | Common |
| Lisa Klein C/F SK | 165 Harbour View Way, Kingston, TN  37763-7063 | 2 | Common |
| Lois Soowal Cust NS | UTMA/FL, 5625 W Leitner Dr, Coral Springs, FL  33067-2023 | 1 | Common |
| Lori Campbell Cust JC | Under The NJ Unif Tran Min Act, 1583 Hainesport/Mt Laurel Rd, Mount Laurel, NJ  08054-9516 | 20 | Common |
| Lori Duquette Cust TJD | UGMA/CA, 3501 Haven Way, Burbank, CA  91504-1852 | 12 | Common |
| Lori Fisher Cust AF | UGMA/CA, 2301 E Miner Ave, Stockton, CA  95205-5033 | 1 | Common |
| Lorrae Viles Cust BV | UTMA/AZ, 2838 Primanero Loop, Bullhead City, AZ  86426 | 1 | Common |
| Louis C Sander & Lucille M Sander JT TEN | 16102 Feltham Cir, Westminster, CA  92683-7620 | 600 | Common |
| Louis Waller III | 299 William Dr, CaNonsburg, PA  15317-5223 | 88 | Common |
| Louise G Brigham Cust RHH | Under The CA Unif Tran Min Act, 2007 Bayside Dr, Corona Del Mar, CA  92625-1847 | 40 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Louise G Brigham Cust BQB | Under The CA Unif Tran Min Act, 2007 Bayside Dr, Corona Del Mar, CA  92625-1847 | 40 | Common |
| Lucas Hosmer | 5313 Foxtrotter, Elk Grove, CA  95757-3220 | 5 | Common |
| Lynn K Beehler Cust CAB | Under CA Unif Transfers To V, 9165 Wintergreen Cir, Fountain Valley, CA  92708-1448 | 84 | Common |
| Lynn K Beehler Cust MAB | Under The Ca Unif Transfers To Minors Act, 9165 Wintergreen Cir, Fountain Valley, CA  92708-1448 | 84 | Common |
| Lynn M Galik | 10113 Pinedale Drive, Colorado Springs, CO  80920 | 36 | Common |
| Lynne D Goldberg | 64 Magnolia Terr, Springfield, MA  01108-2533 | 600 | Common |
| M.T. & B.P. Sullivan Family Trust | 7809 Buckeye Crescent, Cincinnati, OH  45243-1934 | 900 | Common |
| Madelyn Nicole Mooney | 17001 Owl Tree, Riverside, CA  92504-9573 | 5 | Common |
| Madison D Shaudys | 12381 Mcgregor Palms Dr, Fort Myers, FL  33908-3076 | 1 | Common |
| Marci Whipple | Box 8406, Reno, NV  89507-8406 | 4 | Common |
| Marclev LLC | George Rusnack, 1975 San Marco Rd, Marco Island, FL  34145-6726 | 43 | Common |
| Marclev LLC | George Rusnack, 1975 San Marco Rd, Marco Island, FL  34145-6726 | 30 | Common |
| Margaret A Locke Cust KBG | Under The CA Unif Tran Min Act, 1949 Britton Dr, Long Beach, CA  90815-3266 | 4 | Common |
| Margaret A Poniatowski | 5100 West 147th Court, Midlothian, IL  60445-3572 | 600 | Common |
| Margaret A Poniatowski & Irene Poniatowski JT TEN | 5100 14th Ct, Midlothian, IL  60045-3572 | 600 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Margaret Atzeni Cust LEA | UGMA/TX,<br>307 Sondra Way,<br>Red Oak, TX  75154-6511 | 1 | Common |
| Margaret Mary Rullo | Po Box 481,<br>Surfside, CA  90743-0481 | 300 | Common |
| Margherita Demoya Cust KD | UTMA/FL,<br>723 Forest Shores Dr,<br>Mary Esther, FL  32569-2704 | 1 | Common |
| Marguerite Deppert Cust For DD | UTMA/NJ,<br>67 Glen Road,<br>Woodcliff Lake, NJ  07677-7906 | 1 | Common |
| Marissa Radack C/F BH UGMA CA | 3549 Corte Esperanza,<br>Carlsbad, CA  92009-9510 | 12 | Common |
| Marita A Elsts | 6016 Crater Place,<br>Alexandria, VA  22312-1106 | 300 | Common |
| Mark A Fox | 2603 Abington Rd,<br>Dartmouth Woods,<br>Wilmington, DE  19810-1101 | 60 | Common |
| Mark Douglas Richards Jr | 321 Wesley Ave,<br>Ocean City, NJ  08226-4038 | 1 | Common |
| Mark E Derwin Cust RD | Under The CA Unif Tran Min Act,<br>Until The Until Age 21,<br>4640 Huron Avenue,<br>San Diego, CA  92117-6208 | 12 | Common |
| Mark Hunsinger Cust RH | UTMA/WA,<br>14011 Ash Way Unit A,<br>Lynnwood, WA  98087-2015 | 1 | Common |
| Mark Laska Cust SL | Unif Gift Min Act CA,<br>2020 Laughlin Park Dr,<br>Los Angeles, CA  90027-1712 | 60 | Common |
| Mark Riley | 2218 Blueberry Hill,<br>San Antonio, TX  78232-3902 | 1 | Common |
| Martin Paul Wassmer | Hubert Meisel Str 25,<br>Ubstadt Weiher, 76698,<br>DEU | 1 | Common |
| Mary Ann Williamson Cust For CW | Under The CA Unif Transfers To Minors Act,<br>460 Buckboard Ln,<br>Ojai, CA  93023-4207 | 12 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Mary Oser Cust SO | UTMA/FL,<br>200 Sparrow Dr Apt 3,<br>Royal Palm Beach, FL  33411-1316 | 1 | Common |
| Mary Tchiprout Cust IT | Under The VA Unif Tran Min Act,<br>13124 Thornapple Pl,<br>Oak Hill, VA  20171-3919 | 26 | Common |
| Mary Tchiprout Cust AT | Under The VA Unif Tran Min Act,<br>13124 Thornapple Pl,<br>Oak Hill, VA  20171-3919 | 26 | Common |
| Marylee Ferrell | 223 Fentress Drive,<br>Knotts Island, NC  27950-9647 | 1 | Common |
| Mateo Duflot | 2898 Willow Rodge Rd,<br>Clovis, CA  93619-9115 | 19 | Common |
| Matt Meis Cust Bm | UTMA/CA,<br>11639 Cohansey Rd,<br>San Diego, CA  92131-3617 | 1 | Common |
| Matthew Alexander | Unthank 33 Federation St Mt,<br>Hawthorn, 6016,<br>AUS | 93 | Common |
| Matthew J Whitcomb Jr | 167 Quail Ridge Dr,<br>Fincastle, VA  24090-3636 | 1 | Common |
| Matthew Robson | 1418 N Center St,<br>Orange, CA  92867-3706 | 12 | Common |
| Matthew Tuller & Amanda Tuller JT TEN | 10031-5 Larwin,<br>Chatsworth, CA  91311-7900 | 1 | Common |
| Matthew Williams | 190 Pine Tree Road,<br>King Of Prussia, PA  19406 | 1 | Common |
| Maura H Rodway Cust Per JR | Under The ME Unif Tran Min Act,<br>45 Brook Rd,<br>Falmouth, ME  04105-2201 | 40 | Common |
| Maureen Engeler Cust ME | UTMA/OH,<br>1011 Harborview Dr,<br>Huron, OH  44839-1932 | 1 | Common |
| Maureen L Kraft Cust TJK | Under The NJ Unif Tran Min Act,<br>32 Harold Lane,<br>Manahawkin, NJ  08050-4103 | 12 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Maurice Deregis Cust MD | UTMA/AZ, 10993 N 122 Street, Scottsdale, AZ  85259-4224 | 1 | Common |
| Maxwell Darwin Perkins | 460 Cornell, Upland, CA  91786-3168 | 16 | Common |
| Megan M Guy | 244 Elden Ave Unit C2, Lake Forest Ave, 92630 | 50 | Common |
| Melanie Edelstein Cust JE | UTMA/CA, 26765 Shadow Wood Dr, Rancho Palos Verdes, CA 90275-2350 | 1 | Common |
| Melanie Shaw | 2413 Guthrie Dr, Los Angeles, CA  90034-1060 | 16 | Common |
| Melissa Kuiper Cust MNK | Under The CA Unif Tran Min Act, 3 Bascom, Irvine, CA  92612-2128 | 7 | Common |
| Melissa Kuiper Cust LPK | Under The CA Unif Tran Min Act, 3 Bascom, Irvine, CA  92612-2128 | 7 | Common |
| Melissa Kuiper Cust CGK | Under The CA Unif Tran Min Act, 3 Bascom, Irvine, CA  92612-2128 | 7 | Common |
| Melynda Amato C/F JB | 1247 Tatamy Rd, Easton, PA  18045 | 1 | Common |
| Michael Bencivengo | 68 Manitoba Trail, Shamong, NJ  08088-8963 | 1 | Common |
| Michael Clarke | 16 Whyte Street, Brighton Vic, 3186, AUS | 10, 000 | Common |
| Michael D Howder | 7026 Astoria St, San Diego, CA  92111-4222 | 132 | Common |
| Michael E Thompson | 2140 Kuhio Ave #509, Honolulu, HI  96815-2308 | 180 | Common |
| Michael Harris | 27981 Loretha Ln, Laguna Niguel, CA  92677-3782 | 100 | Common |
| Michael Howley Cust MH | Unif Gift Min Act PA, 555 Norwood Rd, Mount Laurel, NJ  08054-2816 | 180 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Michael Lloyd Lowder | 3920 Iris Ave, Mtn Green, UT  84050-9376 | 102 | Common |
| Michael Van Auker | 19102 Carp Circle, Huntington Beach, CA 92646-2418 | 24 | Common |
| Michael W Paul & Tamara B Paul JT TEN | 4510 Hoggard Dr, Wilmington, NC  28403-6400 | 180 | Common |
| Michele Hutchison Cust SC | Under The NJ Unif Tran Min Act, 319 Grassmere Ave, Interlaken, NJ  07712-4424 | 28 | Common |
| Michelle Harkins Cust BAV | UTMA/OR, Po Box 1322, Winston, OR  97496-1322 | 1 | Common |
| Mike Scheafer | 1551 B Baker St, Costa Mesa, CA  92626-3742 | 1 | Common |
| Miles Lindstrom | 4823 N 161st, Omaha, NE  68116-6442 | 1 | Common |
| Miranda Franks Cust DH | UTMA/CA, 1573 Fair Glen Rd, El Cajon, CA  92019-3715 | 1 | Common |
| Mitchel H Wagner | 104 Dunaway CT, Fortuna, CA  95540-2520 | 600 | Common |
| Mitchell Alan Harnett | 556 Palo Alto Ave, Mountain View, CA  94041-1824 | 25 | Common |
| Mitchell Galletly Guardian CG | 32 Empire Ave, Manly West, 4179, AUS | 1 | Common |
| M'leigha Lange Cust CL | UTMA/FL, 164 Ocean Dr, Tavernier, FL  33070-2339 | 1 | Common |
| M'leigha Lange Cust CL | UTMA/FL, 164 Ocean Dr, Tavernier, FL  33070-2339 | 1 | Common |
| Monica Mutai Cust AM | UTMA/MD, 1180 Smoketree Rd, Potomac, MD  20854 | 1 | Common |
| Monroe Smith | 622 Morgan Summers Rd, Gibsonville, NC  27249-8736 | 1 | Common |
| Nadine Pappas | 112 Meadowview Dr, Linwood, NJ  08221-2232 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Nancy Chiesa Cust CC | Under The UT Unif Tran Min Act, 6534 Canyon Cove Pl, Salt Lake City, UT  84121-6307 | 20 | Common |
| Nanette Mccarthy C/F AM | 8111 Keeler, Skokie, IL  60076 | 1 | Common |
| Natalie Jenkins Cust BJ | Under The IN Unif Tran Min Act, 3124 Howard Dr, Jasper, IN  47546-1202 | 1 | Common |
| Natalie S Charles | 4873 Elmhurst Rd, West Palm Beach, FL  33417-5333 | 56 | Common |
| Nathan M Bryant | 2231 Prima Vera Cove, Fort Mohave, AZ  86426-8815 | 50 | Common |
| Nathaniel Adam Buchanan | Po Box 1135, Roxboro, NC  27573-1135 | 24 | Common |
| Nathaniel Lewis Vilagi | 12111 Rush Creek Drive N, Jacksonville, FL  32225-4530 | 2 | Common |
| Neal Jagoda | 340 Lake Bend Ct, Alpharetta, GA  30004-7521 | 1 | Common |
| Neil Koffler Cust AK | UTMA/NY, 29 Winter St, Forest Hills, NY  11375-6037 | 1 | Common |
| Neil Massa Cust ZHH | UTMA/CA, 23337 Califa St, Woodland Hills, CA  91367 | 1 | Common |
| Neil Snook | 2000 Monroe Pl NE Apt 1108, Atlanta, GA  30324-4977 | 1 | Common |
| Nicco Caliva | 7012 Possum Place, Wilmington, NC  28409-4846 | 1 | Common |
| Niccole Castellanos | 207 Georgia St, Redlands, CA  92374-4136 | 1 | Common |
| Nicholas Pearsol | 68100 Santelmo Rd, CAthedral City, CA  92234-5669 | 1 | Common |
| Nickolas George Lolos | 1705 Angela Street, Wenatchee, WA  98801-1077 | 1 | Common |
| Nicole Barr Cust BB | UTMA/VA, 2309 Genito West Circle, Moseley, VA  23120-1190 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Nicole Carreno Cust BC | UTMA/NJ, 908 Railroad Ave, Little Egg Harbor Twp, NJ 08087-3602 | 1 | Common |
| Oleg Sinyavskiy | 3539 Caminito El Rincon Unit 252, San Diego, CA  92130-3517 | 1 | Common |
| Olivia Hurvitz Cust JH | MA Unif Transfers To Minors Act, Box 6205, Plymouth, MA  02362-6205 | 120 | Common |
| Omayra Vega Cust SO | UGMA/NJ, 208 Bathgate Avenue 1st Floor, South Bound Brook, NJ 08880 | 1 | Common |
| One Share Of Stock Inc | Attn Dennis Lin, 3450 3rd St Ste 1d, San Francisco, CA  94124-1444 | 25 | Common |
| One Share Of Stock Inc | 3450 Third Street Building 1d, San Francisco, CA  94124-1444 | 43 | Common |
| Otis W Ricks Cust CAR | UTMA/VA, 2140 Schubert Dr, Virginia Beach, VA  23454-6666 | 1 | Common |
| Patrice Maas Cust HBM | Under The CA Unif Tran Min Act, 6526 Rendina St, Long Beach, CA  90815-4623 | 4 | Common |
| Patricia A Van Aalst & Stanley E Van Aalst | JT TEN, 9641 Regatta Ave, Whittier, CA  90604-1037 | 600 | Common |
| Patricia Blizzard Cust ZB | Under The FL Unif, Transfers To Minors Act, 1536 Rugby Rd Apt Ext, Charlottesville, VA  22903-1243 | 24 | Common |
| Patricia Conner Cust SC | Under The Ca Unif Tran Min Act, 4419 Roma Court, Marina Del Rey, CA  90292-7702 | 16 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Patricia Ohlson | 8141 E 6th Ave,<br>Mesa, AZ 85208-1432 | 1 | Common |
| Patrick Joseph Limberg | 103 Camo Pl,<br>Saint Paul, MN 55103 | 1 | Common |
| Paul B Henley Cust DGK | Under The CA Unif Tran Min Act,<br>2365 S Ola Vista,<br>San Clemente, CA 92672-4350 | 8 | Common |
| Paul F Hayes & F Janet Hayes JT TEN | 3292 Druid Ln,<br>Los Alamitos, CA 90720-5215 | 1, 200 | Common |
| Paul Gerard Hart | 114 Sunset Strip,<br>Jan Juc Victoria, 3228,<br>AUS | 20, 000 | Common |
| Paul Riehl | 1542 Stony Battery Rd Apt 1A,<br>Lancaster, PA 17601-1289 | 3 | Common |
| Paul Riehl | 1542 Stony Battery Rd Apt 1A,<br>Lancaster, PA 17601-1289 | 1 | Common |
| Pauline Biele | 533 Autumn Drive C12,<br>San Marcos, CA 92069-5510 | 2 | Common |
| Peter A. Hunken | 4770 Dockweiler St,<br>Los Angeles, CA 90019-3027 | 180 | Common |
| Peter Abramson | 1853 Nw 88th Way,<br>Coral Springs, FL 33071-6174 | 60 | Common |
| Peter March | 3541 Plaza Street,<br>Miami, FL 33133 | 1 | Common |
| Peter Ryan | 2725 W 155th St,<br>Gardena, CA 90249-4501 | 1 | Common |
| Peter Siris Cust TJS | Under The NY Unif Gift Min Act,<br>166 Bank St,<br>New York, NY 10014-2021 | 10 | Common |
| Peter Southwood | 29 Lensyd Gardens,<br>Lovedean, Waterlooville, PO8 9SJ,<br>GBR | 1 | Common |
| Philip Kuey Cust IA | UTMA/UT,<br>713 Quaking Aspen CT,<br>Park City, UT 84060-6826 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Phillip Couch Cust JC | UTMA/AK,<br>2172 S Paddock Dr,<br>Wasilla, AK  99654-8431 | 1 | Common |
| Pilikahakuimipono Crawford | 92 1265 Panana St #21,<br>Kapolei, HI  96707-1443 | 1 | Common |
| Preston R Leffler Cust SL | Under The MO Tran Min Law,<br>1092 Manors Way,<br>Chesterfield, MO  63017-8359 | 14 | Common |
| Quiksilver Inc | 15202 Graham Street,<br>Huntington Beach, CA  92649 | 2, 885, 200 | Common |
| Quiksilver Inc Restricted Stock Plan | Attn: Steve Brink,<br>15202 Graham Street,<br>Huntington Beach, CA 92649-1109 | 491, 667 | Common |
| Rebecca Fisher Cust BF | UTMA/FL,<br>3980 Caparosa Circle,<br>Melbourne, FL  32940-1201 | 1 | Common |
| Rebecca Gunn | 1196 Woodbridge Street,<br>Saint Paul, MN  55117-4442 | 24 | Common |
| Rebecca Joan Gunn | 1196 Woodbridge Street,<br>Saint Paul, MN  55117-4442 | 72 | Common |
| Rene Prenoveau | PSC #701 Box 584,<br>Apo, AP  96555-0006 | 1 | Common |
| Rhonda Madrid | 6101 Sw 56th CT,<br>Davie, FL  33314-7212 | 600 | Common |
| Richard Benedikt Cust DB | UTMA/TX,<br>501 Patterson,<br>San Antonio, TX  78209-5632 | 1 | Common |
| Richard G Pascuzzo Cust RKP | Under ThE CA Unif Tran Min Act,<br>2910 D Malaga Circle,<br>Diamond Bar, CA  91765-3858 | 120 | Common |
| Richard Gammill C/F JG | 62 Pleasant Ave,<br>Excelsior, MN  55331-8582 | 1 | Common |
| Richard L Martin Jr | 2745 First Street # 109,<br>Fort Myers, FL  33916-1518 | 5 | Common |
| Richard Lacey Crain | Box 6141,<br>Community Branch,<br>Alexandria, VA  22306-0141 | 12 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Richard Molesworth Cust AM | UTMA/NJ, 41 Brookside Terr, North Caldwell, NJ 07006-4135 | 1 | Common |
| Richard R Sheffield | 545 Aurora Drive, El Centro, CA 92243-4405 | 180 | Common |
| Richard Scott Elam Cust ETE | UTMA/VA, 508 Sterling Rd, Virginia Beach, VA 23464-2028 | 1 | Common |
| Richard Taliaferro C/F TT | 114 Paseo De La Serenata, San Clemente, CA 92672-4351 | 1 | Common |
| Richard Weaver | 1907 Redfox Ln, Morehead City, NC 28557-4748 | 1 | Common |
| Rick Butler Cust JB | UTMA/VA, 1296 Paramore Dr, Virginia Beach, VA 23454-2219 | 1 | Common |
| Rick Howard | 740 Panorama Dr, Pismo Beach, CA 93449-3247 | 1 | Common |
| Riggin Burns | 328 Tuna Ln, Virginia Beach, VA 23456-4400 | 1 | Common |
| Riley Steven Mcadoo | 1608 Van Buren St, Oregon City, OR 97045-1736 | 1 | Common |
| Ritchey Rikard | 3026 S Lamar, Oxford, MS 38655-5364 | 1 | Common |
| River William Dean Folsom | 38134 East Lake Drive, Prairieville, LA 70769-4165 | 1 | Common |
| RJ Taylor | 8705 81 St Sw, Lakewood, WA 98498-4950 | 1 | Common |
| Rob Stephens Cust Ms | UTMA/FL, 17586 128th Trail N, Jupiter, FL 33478-4605 | 1 | Common |
| Robert A Travosos & Gwen P Travosos JT TEN | 103 Leonard, New Iberia, LA 70563-3321 | 800 | Common |
| Robert Abella | 16681 Bartlett Ln #3, Huntington Beach, CA 92647-8549 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Robert Alexander | Po Box 6057,<br>Moreno Valley, CA  92554-6057 | 1 | Common |
| Robert B Mcknight Jr & Annette Mcknight | TR UA 07-09-87,<br>Fbo Mcknight Family Trust,<br>167 Emerald Bay,<br>Laguna Beach, CA  92651-1210 | 1, 927, 466 | Common |
| Robert B Mcknight Jr & Annette Carolyn Mcknight | TR UA 07-09-89,<br>Mcknight Family Trust,<br>167 Emerald Bay,<br>Laguna Beach, CA  92651-1210 | 2, 466 | Common |
| Robert B Mcknight Jr TTEE, Annette Mcknight TTEE | U/A Dtd 03/29/2007,<br>Kristi Alison Mcknight,<br>167 Emerald Bay,<br>Laguna Beach, CA  92651-1254 | 50, 890 | Common |
| Robert B Mcknight Jr TTEE, Annette C Mcknight TTEE | U/A Dtd 03/29/2007,<br>Robert B Mckight III,<br>167 Emerald Bay,<br>Laguna Beach, CA  92651-1254 | 50, 890 | Common |
| Robert B Mcknight Jr TTEE, Annette C Mcknight TTEE | U/A Dtd 03/29/2007,<br>Roxanne Perkins Mcknight,<br>167 Emerald Bay,<br>Laguna Beach, CA  92651-1254 | 50, 890 | Common |
| Robert B Mcknight TTEE, Annette Mcknight TTEE | U/A Dtd 7/9/87 By Mcknight,<br>Family Trust,<br>167 Emerald Bay,<br>Laguna Beach, CA  92651-1254 | 92, 000 | Common |
| Robert Beringhaus | 1719 Sunset Isles Rd,<br>Fort Pierce, FL  34949-3433 | 1 | Common |
| Robert Boad Swanson Cust RJS | UTMA/CA,<br>323 14th St Unit #1,<br>Huntington Beach, CA 92648-4245 | 1 | Common |
| Robert C Beglau | 17685 Willow Drive,<br>Riverside, CA  92503 | 60 | Common |
| Robert Evans | 316 Jacaranda Dr,<br>Danville, CA  94506-2125 | 48 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Robert H Ballard Cust WPB | Under The AL Unif Tran Min Act, 8 Montevallo Lane, Birmingham, AL  35213-4404 | 20 | Common |
| Robert Hardman Cust MH | UTMA/FL, 3810 Brampton Island Ct N, Jacksonville, FL  32224-7609 | 1 | Common |
| Robert J Meihaus | 29 Silver Ave, Ft Mitchell, KY  41017-2909 | 1 | Common |
| Robert L Baum & Edwina Baum | JT TEN, 101 S Neyland, Liberty Lake, WA  99019-8607 | 15 | Common |
| Robert Leonard Mccracken | 101 S Tamilynn Circle, Cary, NC  27513-3817 | 1 | Common |
| Robert Manzo | 1655 Clark Ave Unit 131, Long Beach, CA  90815-6800 | 472 | Common |
| Robert Mcnulty Jr C/F RM | 225 Churchill Dr, Egg Harbor Township, NJ 08234 | 1 | Common |
| Robert Miller | 7333 Yellow Jasmine Dr, Highland, CA  92346-3861 | 1 | Common |
| Robert S Forshee | 1703 Hayes CT, Placentia, CA  92870-8432 | 8 | Common |
| Robert Shannon Cust Ds | UTMA/NC, 2221 Park Ave, Newport, NC  28570-8528 | 1 | Common |
| Robert William Quick | 14615 Cobalt Ave, Rosemount, MN  55068-1780 | 24 | Common |
| Robert Zolnierzak Cust AZ | UTMA/PA, 3771 Watson St, Baden, PA  15005-2132 | 1 | Common |
| Robin Petersen Cust ME | UTMA/OR, 9450 Sw Killarney Ln, Tualatin, OR  97062-7512 | 1 | Common |
| Robin T Hoyland | Po Box 901, Sunset Beach, CA  90742-0901 | 4, 500 | Common |
| Rodney Lee Culwell II | 5 Via Florencia, Mission Viejo, CA  92692-5946 | 48 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Roger L Williams Cust BSW | Under The NH Unif Tran Min Act, 148 Concord St, Manchester, NH  03104-4826 | 6 | Common |
| Romolo Holdings C.V. | C/O Numitor Governance S.A.R.L., C/O Rhone Group L.L.C., 630 5th Avenue 27th Floor, New York, NY  10111-0100 | 1, 942, 517 | Common |
| Ron F Ball | 76 Lawrence Ave, Holland, PA  18966-2204 | 1, 000 | Common |
| Ron Ruf Cust Jr | UTMA/CA, 3512 Tralee Terr, Spring Valley, CA  91977-2833 | 1 | Common |
| Ron Rus Cust BR | UTMA/CA, 17 Beacon Bay, Newport Beach, CA  92660-7222 | 1 | Common |
| Ronald Luna | 1517 Marquard Terr, Santa Barbara, CA  93101-4943 | 1 | Common |
| Ronald Romaner Cust BR | Under The TX Unif Gift Min Act, 11222 St Michaels Dr, Dallas, TX  75230-3263 | 40 | Common |
| Rosanne Huffcut Cust Bh | Under The NY Unif Gift Min Act, 87 Bathurst, Tonawanda, NY  14150-9001 | 5 | Common |
| Roseann Koval Cust Ak | UTMA/NJ, 8 Marjorie Way, Hamilton Square, NJ  08690-2700 | 1 | Common |
| Rosemary L Markson TR UA 03/27/89 | M/R Markson Family 1989, Rev Trust A, 8137 Treecrest Ave, Fair Oaks, CA  95628-2737 | 600 | Common |
| Ruben Carbonell Cust RC | Under The NC Unif Tran Min Act, 6105 Godfrey Dr, Raleigh, NC  27612-6716 | 20 | Common |
| Russell Hurley | 4900 N. Grand Ave. #133, Covina, CA  91724-1090 | 60 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Ruth H Gascoigne Cust CRG | Under The CA Unif Tran Min Act, 2004 Entrada Paraiso, San Clemente, CA  92672-3200 | 40 | Common |
| Ruth Lion Cust NF | Under The IL Unif Tran Min Act, 698 Judson, Highland Park, IL  60035-5034 | 8 | Common |
| Ryan Dauteuil | 6 Windsor Dr, Amherst, NH  03031-2104 | 1 | Common |
| Ryan Divel Cust RRD | Under The CA Unif Tran Min Act, 42 Tennis Villas Dr, Dana Point, CA  92629-4166 | 6 | Common |
| Ryan J Sanders | 21731 Rushford Dr, Lake Forest, CA  92630-6510 | 20 | Common |
| Ryan Magee Cust ORM | UTMA/CA, 32880 Boice Lane, Fort Bragg, CA  95437-8387 | 1 | Common |
| Ryan Mcmahon | 1288 Highland Street, Columbus, OH  43201-3207 | 1 | Common |
| Ryan T Shaw | 563 Elaine Ave, Shoreview, MN  55126-4685 | 1 | Common |
| Ryan Yoder | 7934 Silverada Pl, Alexandria, VA  22309-1439 | 1 | Common |
| Sam Lacey Ivry | 1321 Devonshire Court, El Cerrito, CA  94530-2543 | 10 | Common |
| Samantha Forshey | 4608 Thendara Way, Raleigh, NC  27612-6350 | 84 | Common |
| Sandra Conklin C/F IC | 202 W Lafayette St, Fayetteville, AR  72701-4116 | 4 | Common |
| Sarita M Saviskas Providence College | 12 Cambria St, Somerville, MA 02143-1502 | 12 | Common |
| Scott Braunsdorf | 3214 Minnesota Ave, Costa Mesa, CA  92626-2213 | 1 | Common |
| Scott Chisholm | 6607 Bears Bluff Rd, Wadmalaw Island, SC  29487-6811 | 1 | Common |
| Scott Christopher Foster | 2744 Palmetto Dr, Carlsbad, CA  92009-3081 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Scott Fajnor Cust JF | Under The CA Unif Tran Min Act, 348 Fallenleaf, Camarillo, CA 93012-5119 | 36 | Common |
| Scott Kadish Cust KPK | Under The OH Tran Min Act, 148 Burns Ave, Wyoming, OH  45215-4316 | 20 | Common |
| Scott Stotelmyer Cust CS | UTMA/CA, 1336 8th St, Manhattan Beach, CA  90266-6044 | 1 | Common |
| Scott Tarra Cust BT | UTMA/CA, 24671 Paige Cir, Laguna Hills, CA  92653-4318 | 1 | Common |
| Scott Villiger Cust RKV | UTMA/HI, 1483 Kiukee Place, Kailua, HI  96734-4271 | 1 | Common |
| Scott Williams | 4/56 Golf Ave Mona Vale, New South Wales, 2103, AUS | 468 | Common |
| Scripophily.Com | 3647 Elderberry Place, Fairfax, VA  22033-1215 | 10 | Common |
| Sean Halsey Cust VH | UTMA/FL, 2512 Henrietta CT, Lantana, FL  33462-2534 | 1 | Common |
| Sean Kohnen | 3242 S Beverly Dr, Los Angeles, CA  90034-2806 | 1 | Common |
| Sean Reader Cust JR | UTMA/NJ, 74 JKF Blvd, Pine Beach, NJ  08741 | 1 | Common |
| Sean Walsh | 23 W Mahanoy St, Mahanoy City, PA  17948-2615 | 1 | Common |
| Sean West Cust ZW | UTMA/CA, 1880 Gable Dr, Woodland, CA  95776-5123 | 1 | Common |
| Seth Hayakawa Cust For SH | UTMA/HI, 5283 Panalea Place, Honolulu, HI  96821-1531 | 1 | Common |
| Shandel Hinnant | 16114 Peach Bluff Ln, Cypress, TX  77429-5706 | 1 | Common |
| Shannon Bischel Cust IB | UTMA/NV, 7615 Silver Wells Rd, Las Vegas, NV  89149-5240 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Sharon Gwinn Cust DG | UTMA/OH, 1081 A Smith Road, Otway, OH  45657-8956 | 2 | Common |
| Sharon Gwinn Cust DG | UTMA/OH, 1081A Smith Road, Otway, OH  45657-8600 | 1 | Common |
| Sharon Haga Jacoby Cust HAJ | Under The FL Unif Tran Min Act, 878 Satsuma Circle, Jacksonville, FL  32259-8949 | 16 | Common |
| Sharon Peppas Cust SP | UTMA/FL, 1024 W Harbor Dr, Deltona, FL  32725-9062 | 1 | Common |
| Shaun Mcginty | 92-1214 Palahia St #X201, Kapolei, HI  96707-3340 | 1 | Common |
| Sheena Conner | 81021 Alpine Rd, Hermiston, OR  97838-1186 | 1 | Common |
| Sheldon Larry Cust JL | Under The CA Unif Tran Min Act, 363 S Mccadden Pl, Los Angeles, CA  90020-4817 | 16 | Common |
| Sheldon Larry Cust CL | Under The CA Unif Tran Min Act, 363 S Mccadden Pl, Los Angeles, CA  90020-4817 | 16 | Common |
| Shemida Prince Gdn MJ | Po Box 4590, Road Town Tortola, VG1110, VGB | 1 | Common |
| Shirley Hartmann Cust TAM | Under The CA Unif Tran Min Act, 1301 Maricopa Hwy Ste A, Ojai, CA  93023-3130 | 9 | Common |
| Simon Graham | 19 Canthium Way, Casuarina, 2487, AUS | 1 | Common |
| Simon John Lysons | Badgers Cottage Trickses Lane, Han Green, B97 5TU, GBR | 480 | Common |
| Skye Robinson C/F WR | UGMA/FL, 110 Orlando Blvd, Indialantic, FL  32903-3419 | 1 | Common |
| Skye Robinson C/F CR | UGMA/FL, 110 Orlando Blvd, Indialantic, FL  32903-3419 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Sofia Salvador | 1721 Hatteras St, Encino, CA  91316 | 1 | Common |
| Sonia Gonzalez Cust MAM | UTMA/CA, 4154 Monogram Ave, Lakewood, CA  90713-3230 | 1 | Common |
| Spencer Farland | 1460 Nw 104th Ave, Plantation, FL  33322 | 1 | Common |
| Stanley Sierad Cust CC | Unif Gift Min Act CA, 18993 Innes Market Rd, Bend, OR  97701-8123 | 216 | Common |
| Stephanie Balsz Cust RB | UTMA/AZ, 2199 Emerald River Cir, Fort Mohave, AZ  86426-6611 | 1 | Common |
| Stephanie Delgado | 727 29th Street #1, San Pedro, CA  90731-6652 | 100 | Common |
| Stephanie Wilkerson | 1200 St Andrews Rd, Columbia, SC  29210-5861 | 1 | Common |
| Stephanie Winkler Cust JW | UTMA/VA, 1314 Old Coach Rd, Chesapeake, VA  23322-6834 | 1 | Common |
| Stephen Noll Ciancio | 7360 Sw 5th St, Plantation, FL  33317-3815 | 100 | Common |
| Stephen Saunderson & Kimberly E Saunderson JT TEN | 1103 167th Sw St, Lynnwood, WA  98037-9317 | 5 | Common |
| Stephen Westbrook Rose | 2500 Pearl St, 15, Austin, TX  78705-4420 | 24 | Common |
| Sterling A Just | 106 North Sixth Street, River Falls, WI  54022 | 1 | Common |
| Steve Bowles | 815 Oak Knoll Rd, Rolla, MO  65401-4715 | 1 | Common |
| Steve C Wilems | 4622 Oxford, Corpus Christi, TX  78411-4817 | 60 | Common |
| Steve Langman | 630 Fifth Avenue, New York, NY  10111 | 15, 000 | Common |
| Steven B Yancar | Attn Louis Shinaman, 2120 Sandford Ave, Sandford, FL  32771 | 8 | Common |
| Steven D Barnhart C/F PCB | 1143 N Sheridan Rd, Lake Forest, IL  60045-1439 | 1 | Common |
| Steven Gish Cust DG | UTMA/CA, 3043 Rancho Del Canon, Carlsbad, CA  92009-2210 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Steven Melikian | 5925 W Cromwell Ave, Fresno, CA  93722 | 2 | Common |
| Steven Reavy Cust For RR | UTMA/PA, 19 Dana Drive, Collegeville, PA  19426-2946 | 1 | Common |
| Steven Thomas | 1108 Castle Harbour Way 3C, Glen Burnie, MD  21060-0914 | 1 | Common |
| Stockzooi Inc | Bruce B Hubbard President, 77 E John St, Hicksville, NY  11801-1309 | 2 | Common |
| Sue Canda Cust JM | UTMA/HI, P O Box 1988, Keaau, HI  96749-1988 | 1 | Common |
| Susan Diane Wilson Cust PI | Under The FL Unif Tran Min Act, 112 Marie Dr, Ponce Inlet, FL  32127-7010 | 4 | Common |
| Susan Diane Wilson Cust JI | Under The FL Unif Tran Min Act, 112 Marie Dr, Ponce Inlet, FL  32127-7010 | 4 | Common |
| Susan Flaugher | 224 Foverton Ct, Raleigh, NC  27615 | 1 | Common |
| Susan Griffen Cust MWG | Under The CA Unif Transfers To Minors Act, 8969 Ellingham St, San Diego, CA  92129-2109 | 12 | Common |
| Susan Hudak C/F NT | 647 Eastview Way, Woodside, CA  94062-4061 | 1 | Common |
| Tanya Ryan | 6253 White Birch Rd, Sykesville, MD  21784-8529 | 1 | Common |
| Tara Pyfrin Cust Ap | UTMA/NJ, 101 Batchelor Lane, Hammonton, NJ  08037-1192 | 1 | Common |
| Tarah Lorraine Perkins | 460 Cornell, Upland, CA  91786-3168 | 16 | Common |
| Taw Hearst Cust JH | UTMA/CA, 400 Warren Rd, San Mateo, CA  94402-1059 | 1 | Common |
| Taylor Clarno | 3016 Se Cedar Dr, Hillsboro, OR  97123-7375 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Teresa Jackson Cust ADJ | Under The CA Unif Transfers To Minors Act, 6035 La Jolla Hermosa Ave, La Jolla, CA  92037-6747 | 12 | Common |
| Teri Lindenberger | 20632 Hopetown Ln, Huntington Beach, CA 92646-5824 | 1 | Common |
| Teri Lynn Woolworth | 849 Shenandoah Dr, Sunnyvale, CA  94087-2219 | 12 | Common |
| Terrill G Layman | 1 Cross Pits Cottages, Newbury Berkshire, RG20 7EL, GBR | 8 | Common |
| Terry Buckland Cust SB | UTMA/CA, 3939 Encino Hills Pl, Encino, CA  91436-3803 | 1 | Common |
| Terry C Ulmer | 483 Peutz Valley Rd, Alpine, CA  91901-2007 | 1 | Common |
| Thai Truong | 8885 Harvest Hill, Elk Grove, CA  95624-1460 | 3 | Common |
| Theresa P Nelson Cust FBO CJN | Udr WA Uni Tfr To Minor, 3306 Nw 73rd, Seattle, WA  98117-4736 | 36 | Common |
| Thomas A Onderdonk | 707 Rockwood Rd, Pasadena, CA  91105-2313 | 1, 800 | Common |
| Thomas B Whitworth Jr | 408 Count Fleet Cir, Virginia Beach, VA  23462-4113 | 16 | Common |
| Thomas Holbrook | 220 Via Mentone, Newport Beach, CA  92663-4919 | 1, 500 | Common |
| Thomas Mark Bryant & Penny L Bryant JT TEN | 2231 Prima Vera Cove, Fort Mohave, AZ  86426-8815 | 100 | Common |
| Thomas Ryan Anderson | 112 Pheasant Hill Ln, Landenberg, PA  19350-1526 | 1 | Common |
| Thomas Zondor & Nancy Ross | JT TEN, 9621 5th St, Highland, IN  46322-2950 | 1, 600 | Common |
| Tibor Belt | 15461 Fugate Ct, Moreno Valley, CA  92551-3618 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Tiffany Clang Cust MMC | UTMA/AZ, 5920 E Charter Oak, Scottsdale, AZ  85254-4349 | 1 | Common |
| Tiffany Lynn Williams & Greg Robby Williams | JT TEN, 2520 E Sheffield Ave, Gilbert, AZ  85296-8946 | 12 | Common |
| Tim Moore Cust BM | UTMA/NC, 6510 Elfreda Rd, Charlotte, NC  28270-7703 | 1 | Common |
| Timothy Atterbury | Po Box 18339, Pretoria North, Pretoria, 116, SAF | 1 | Common |
| Timothy Jones | 446 Partington St, Sayville, NY  11782-1418 | 1 | Common |
| Tina Turner C/F DT | 1232 W 212 St, Torrance, CA  90502-1634 | 1 | Common |
| Todd Edward Brown | 90 Camino Del Oro, Rancho Santa Margarita, CA 92688-3139 | 24 | Common |
| Todd Frey | 2310 Jamaica Dr, Wilmington, DE  19810-2709 | 60 | Common |
| Tom Ray Cust FBO AJR | Under The CA Unif Tran Min Act, 10301 Jon Day, Huntingtn Bch, CA  92646-5411 | 260 | Common |
| Tony Lang Cust AL | UTMA/TX, 6404 Berringer, El Paso, TX  79932-1142 | 1 | Common |
| Tory Lee Cigna C/F KBC | 59 Brookdale Road, Brighton, MA 02135-1857 | 2 | Common |
| Tracy Clark Cust JC | UTMA/TX, 16203 Fritsche Cemetery, Cypress, TX  77429-7202 | 1 | Common |
| Tracy Fedele Cust TF | UTMA/ID, 320 E Tiger Ave, Post Falls, ID  83854-6689 | 1 | Common |
| Tracy Jordan Cust MJ | UTMA/NJ, 11 Warrenton Ln, Colts Neck, NJ  07722-1065 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Travis Donald Craig Cust TKOKG | UTMA/CA, Box 4552, Kailua Kona, HI  96745-4552 | 200 | Common |
| Trevor Wheelock | 20532 Creekside Dr, Smithfield, VA  23430-8101 | 1 | Common |
| Trina Sheedy | 5275 La Canada, La Canada, CA  91011-1721 | 4 | Common |
| Tristyn Heldt | 15512 Williams Apt J, Tustin, CA  92780-4174 | 8 | Common |
| Triton Coinvestment Spv L.P. | C/O Triton Gp Spv LLC, C/O Rhone Capital III L.P., 630 5th Avenue 27th Floor, New York, NY  10111-0100 | 2, 284, 652 | Common |
| Triton Offshore Spv L.P. | C/O Triton Gp Spv LLC, C/O Rhone Capital III L.P., 630 5th Avenue 27th Floor, New York, NY  10111-0100 | 10, 454, 640 | Common |
| Triton Onshore Spv L.P. | C/O Triton Gp Spv LLC, C/O Rhone Capital III L.P., 630 5th Avenue 27th Floor, New York, NY  10111-0100 | 12, 543, 878 | Common |
| Triton Spv L.P. | C/O Triton Gp Spv LLC, C/O Rhone Capital III L.P., 630 5th Avenue 27th Floor, New York, NY  10111-0100 | 3, 885, 424 | Common |
| Tyler Critelli | 1643 10th St, Manhattan Beach, CA  90266-6105 | 15 | Common |
| UPCH & CO C/O Mellon Security Trust Company | For:Acs Unclaimed Prop Clearinghouse, Acct#Auyf0142702, 1 Wall St. 3rd Fl-Receive Window C, New York, NY  10286-0001 | 2 | Common |
| Vicki Ueberroth Booth Cust JDB | Under The CA Unif Tran Min Act, 46 Via Burrone, Newport Coast, CA  92657-1403 | 20 | Common |
| Vicky Brookes Cust JB | Under The CA Unif Tran Min Act, 2220 Montgomery Ave, Cardiff, CA  92007-1914 | 1 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| Victor A Guthrie & Alison Guthrie | JT TEN, 5820 Meadowdale Ct, Rocklin, CA  95677-3644 | 60 | Common |
| Vincent Codispoti Cust TP | UTMA/CA, 477 Prospect St, Newport Beach, CA  92663-1900 | 1 | Common |
| Vivian Rackauckas C/F JR | 5222 Teton Lane, Ventura, CA  93003-6478 | 4 | Common |
| Warren Knowles | 918 Cheyenne St, Jupiter, FL  33458-4005 | 48 | Common |
| Wayne Richardson IV | 2965 Mokoi St, Lihue, HI  96766-1533 | 40 | Common |
| Wendy Joy Einbund MBL | 4083 Cresthaven Dr, Westlake Village, CA  91362-4288 | 70 | Common |
| Wendy L Coker Cust MAC | Under The OR Unif Tran Min Act, Box 97, O Brien, OR  97534-0097 | 2 | Common |
| Wendy L Coker Cust CG | Under The OR Unif Tran Min Act, Box 97, O Brien, OR  97534-0097 | 30 | Common |
| Wendy L Coker Cust CG | Under The OR Unif Tran Min Act, Box 97, O Brien, OR  97534-0097 | 8 | Common |
| Wesley H Levin Cust SH | Under The CA Unif Tran Min Act, 2549 Lexington St., Lafayette, CO  80026-3413 | 24 | Common |
| Wilfred Richenberg Cust CR | UTMA/FL, 575 Simeon Road, Oakland, FL  34787-8946 | 1 | Common |
| Willard G Magness | 55175 Peaceful Trail Dr, CAllahan, FL  32011-6026 | 1 | Common |
| William A Mcfarlane & JM | 2949 Danielle Lane, Livermore, CA  94550-6885 | 12 | Common |
| William Barnum | 1677 Amalfi Drive, Pacific Palisades, CA  90272-2756 | 16, 666 | Common |

| Equity Holder | Address of Equity Holder | Amount of Shares | Type of Shares |
|---|---|---|---|
| William G Haendel & Marie L Haendel | JT TEN, 625 S Fourth St, Dekalb, IL  60115-4127 | 800 | Common |
| William Glen Burgess | 1752 River Ct, Virginia Beach, VA 23454-1204 | 12 | Common |
| William H Patrick & Caroline K Patrick | JT TEN, 2804 Cliff Dr, Newport Beach, CA  92663-4803 | 300 | Common |
| William Hawkinson | 13108 West 130 Street, Overland Park, KS  66213-2356 | 1, 200 | Common |
| William M Cox Jr Cust CKC | U FL Gifts To Minors Act, 274 Needles Trl, Longwood, FL  32779-4634 | 12 | Common |
| William Perry Cust BP | UTMA/HI, 149 Kuono Pl, Makawao, HI  96768-9029 | 1 | Common |
| William S Silvers Cust BAS | Under The CA Unif Transfers To Minors Act, 6431 Apache Rd, Westminster, CA  92683-2052 | 12 | Common |
| William Seth Doerr | 2699 Grove St, Titusville, FL  32796-3181 | 1 | Common |
| William T Gunderson | 18681 Plumosa St, Fountain Valley, CA  92708-6550 | 36 | Common |
| Wyoming State Treasurer Unclaimed Property Division | 2515 Warren Avenue, Suite 502, Cheyenne, WY  82002 | 1 | Common |
| Yu Lee | 8414 Rockaway Beach Blvd, Apt 4B, Rockaway Beach, NY  11693-1741 | 6 | Common |
| Zach Crane | 303 Harbour Cove, Somers Point, NJ  08244-2802 | 1 | Common |
| Zachary Flagg | Po Box 1120, Meadow Vista, CA  95722-1120 | 1 | Common |
| Zachary Knox & Nancy Knox JT TEN | 2914 Forestdale Ave, Knoxville, TN  37917-2424 | 1 | Common |

**DECLARATION**

I, Andrew Bruenjes, an authorized signatory for the Debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my knowledge, information and belief.

Dated:   September 9, 2015
         New York, New York

By:
Name:   Andrew Bruenjes