## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                            :
In re:                                  :    Chapter 11
                                                            :
QUIKSILVER, INC., *et al.*,              :    Case No. 15-11880 (BLS)
                                                            :
                          Debtors.[1]    :    (Jointly Administered)
                                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### AFFIDAVIT OF SERVICE

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors in the above-captioned cases.

On September 10, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service lists attached hereto as **Exhibit A** through **Exhibit C**; via Facsimile on the service lists attached hereto as **Exhibit D** through **Exhibit F**; and via Overnight mail on the service lists attached hereto as **Exhibit G** through **Exhibit I**:

- **Declaration of Michael D. Chartock in Support of the Debtors' Motion for Interim and Final Orders Pursuant to Bankruptcy Code Sections 105, 363, 365, and 554 and Bankruptcy Rules 6003 and 6004 (I) Authorizing the Debtors to Assume the Agreements; (II) Authorizing and Approving the Conduct of Store Closing or Similar Themed Sales, with Such Sales to be Free and Clear of All Liens, Claims and Encumbrances; and (III) Authorizing Customary Bonuses to Employees of Closing Store Locations** [Docket No. 45]

- **Declaration of Ian Fredericks in Support of the Debtors' Motion for Interim and Final Orders Pursuant to Bankruptcy Code Sections 105, 363, 365, and 554 and Bankruptcy Rules 6003 and 6004 (I) Authorizing the Debtors to Assume the Agreements; (II) Authorizing and Approving the Conduct of Store Closing or Similar Themed Sales, with Such Sales to be Free and Clear of All Liens, Claims and Encumbrances; and (III) Authorizing Customary Bonuses to Employees of Closing Store Locations** [Docket No. 47]

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), QS Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

Furthermore, on September 10, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service lists attached hereto as **Exhibit A** through **Exhibit C** and **Exhibit J** through **Exhibit M**; via Facsimile on the service lists attached hereto as **Exhibit D** through **Exhibit F** and **Exhibit N** through **Exhibit P**; and via Overnight mail on the service lists attached hereto as **Exhibit Q** through **Exhibit V**:

- **Second Amended Notice of Agenda of Matters Scheduled for Hearing on September 10, 2015 at 2:00 p.m. (Eastern)** [Docket No. 48]

Furthermore, on September 10, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service lists attached hereto as **Exhibit A** and **Exhibit J**; and via First Class mail on the service lists attached hereto as **Exhibit W** and **Exhibit X**:

- **Certification of Counsel Regarding Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing on a Super-Priority, Senior Secured Basis and (B) Use Cash Collateral, (II) Granting (A) Liens and Super-Priority Claims and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 75]

Dated: September 15, 2015

_____
Darlene Calderon

State of Minnesota
County of Ramsey

Subscribed and sworn to (or affirmed) before me on this 15th day of September, 2015, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

JEFFREY D MCGUIRE
Notary Public
Minnesota
My Comm. Expires
Jan 31, 2018

# EXHIBIT A

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Top 30 Creditor | 404 WEST LLC | C/O WINTER MANAGEMENT CORP | bguiney@pbwt.com |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | jason.starks@texasattorneygeneral.gov |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | pollack@ballardspahr.com |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | kevin@shoenet.org |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | info@carmnet.com |
| Top 30 Creditor | CPG PARTNERS LP | | IRContact@simon.com |
| DE AG Office | Delaware Attorney General | Matthew Denn | attorney.general@state.de.us |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | info@dragoncrowd.com |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | sathish.sourcing@eastmanexports.com |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | sgubner@ebg-law.com; ecf@ebg-law.com |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | ggpbk@ggp.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | melorod@gtlaw.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | wolfje@gtlaw.com |
| IRS | Internal Revenue Service | Insolvency Section | SBSE.Insolvency.Balt@irs.gov |
| Proposed Noticing and Claims Agent | KCC | Mike Hill | quiksilverinfo@kccllc.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | david.nemecek@kirkland.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | will.guerrieri@kirkland.com; ross.kwasteniet@kirkland.com; patrick.nash@kirkland.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | rdehney@mnat.com; aremming@mnat.com; tminott@mnat.com |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | steve@nbisun.com |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | ebcalvo@pbfcm.com |
| Top 30 Creditor | QTNP APPARELS JSC | | INFO@QTNPAPPARELS.COM |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | sfox@riemerlaw.com |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | dberman@riemerlaw.com |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | kevin@shoenet.org |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | philadelphia@sec.gov |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | bankruptcynoticeschr@sec.gov |
| Party in Interest, Landlord | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Proposed Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | John K Lyons | renu.shah@skadden.com |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 2

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Proposed Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | Van C Durrer | Adithya.Mani@skadden.com; Annie.Li@skadden.com; wendy.lamanna@skadden.com |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | contact@srinivasafashions.com |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | textile@sumec.com.cn |
| Counsel for Taubman Landlords | Taubman Landlords | Andrew S Conway Esq | aconway@taubman.com |
| Top 30 Creditor | U.S. BANK AS INDENTURE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | joel.geist@usbank.com |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes | U.S. Bank National Association | Justin L. Shearer Vice President | justin.shearer@usbank.com |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition senior secured lender and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | skortanek@wcsr.com; thoran@wcsr.com; mpatterson@wcsr.com |
| Top 30 Creditor | WORLD MARKETING, INC. | | results@worldmarkinc.com |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | cndchain@chinacnd.com |

# EXHIBIT B

**Exhibit B**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 3 Times Square Associates LLC | Rudin Management Company, Inc | rstuart@rudin.com; jgilbert@rudin.com; dmedina@rudin.com |
| 404 West LLC | C/O WINTER MANAGEMENT CORP | jcampbell@winter.com |
| ABW Holdings, LLC | | dorinda.dunlap@outrigger.com |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | | Billing@federalrealty.com |
| Annapolis Mall Limited Partnership | Attn: Legal Dept | Investor@westfield.com |
| Brighton Jones LLC | | hello@brightonjones.com |
| Charlotte Outlets LLC | Simon | csecurity@simon.com |
| Chesterfield Towne Center | | info@rouseproperties.com |
| Colorado Mills LP (Simon/Mills) | c/o The Mills Corporation | csecurity@simon.com |
| Colorado Mills LP (Simon/Mills) | Simon | csecurity@simon.com |
| CPG Partners LP | c/o Simon Premium Outlets | csecurity@simon.com; dsteele@simon.com |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | hahrendt@simon.com |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | mgala@taubaum.com |
| Dolphin Mall Associates LLC | | mgala@taubaum.com |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | csecurity@simon.com |
| Fashion Outlets of Chicago, LLC | Attn: Center Manager | chicago.salesreporting@macerich.com |
| Fashion Outlets of Chicago, LLC | Attn: Legal Counsel - Fashion Outlets of Chicago | chicago.salesreporting@macerich.com |
| Fashion Outlets of Chicago, LLC | Macerich Shared Services | Chicago.salesreporting@macerich.com |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | | Billing@federalrealty.com |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | c/o Federal Realty Investment Trust | Billing@federalrealty.com |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 3

**Exhibit B**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | | Billing@federalrealty.com |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | | Billing@federalrealty.com |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Lakeland Square Mall | | info@rouseproperties.com |
| Lakeland Square Mall, LLC | | info@rouseproperties.com |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Miromar Outlet East, LLC | Miromar Development Corporation | leaseaccounting@miromar.com; pdestefano@miromar.com |
| Miromar Outlet East, LLC | | leaseaccounting@miromar.com; pdestefano@miromar.com |
| Mt. Shasta Mall | | info@rouseproperties.com |
| NewPark Mall | | info@rouseproperties.com |
| NEWPARK MALL, LP | | info@rouseproperties.com |
| Peschke Realty Associates LLC | | jg@splrealty.com |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | | Billing@federalrealty.com |
| Priceless Outlets(1955 South Casino Drive Holdings, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | MoonbeamCI@mlgpllc.com |
| Prime Outlets at Pismo Beach, LLC (Simon/Premium) | c/o Simon Premium Outlets | csecurity@simon.com |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |

**Exhibit B**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| RPI Chesterfield LLC | | info@rouseproperties.com |
| Seminole Properties LLC | | Sam.Hosn@SeminoleHardRock.com |
| Silver Sands GL I LLC | c/o Simon Property Group - Premium Outlets | csecurity@simon.com; klavy@simon.com |
| South Coast Plaza | South Coast Plaza Management Offices | INFO@SOUTHCOASTPLAZA.COM |
| South Coast Plaza | | INFO@SOUTHCOASTPLAZA.COM |
| Spring Hill Mall | | info@rouseproperties.com |
| Spring Hill Mall LLC | | info@rouseproperties.com |
| Taubman Auburn Hills Associates LP | | emeier@taubman.com; NPartee@Taubman.com |
| The Irvine Company LLC | Attn: Accounting Dept | webmaster@irvinecompany.com |
| The Irvine Company LLC | Attn: General Counsel, Retail Properties | webmaster@irvinecompany.com |
| The Irvine Company LLC | | tmirassou@irvinecompany.com |
| Tracy Mall Partners LP | West Valley Mall | info@rouseproperties.com |
| Tracy Mall Partners LP | | info@rouseproperties.com |
| Westfield Annapolis | Attn: Manager | Investor@westfield.com |

# EXHIBIT C

**Exhibit C**
**State Attorney Generals Email Service List**

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Colorado Attorney General | Attn Bankruptcy Department | attorney.general@state.co.us |
| Florida Attorney General | Attn Bankruptcy Department | oag.civil.eserve@myfloridalegal.com |
| Georgia Attorney General | Attn Bankruptcy Department | AGOlens@law.ga.gov |
| Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| North Carolina Attorney General | Attn Bankruptcy Department | agjus@mail.just.state.nc.us |
| Texas Attorney General | Attn Bankruptcy Department | cac@oag.state.tx.us |
| Virginia Attorney General | Attn Bankruptcy Department | mail@oag.state.va.us |
| Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |

# EXHIBIT D

**Exhibit D**
**Core/2002 Fax Service List**

| DESCRIPTION | NAME | NOTICE NAME | FAX |
|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | 212-270-1648 |
| Top 30 Creditor | 404 WEST LLC | C/O WINTER MANAGEMENT CORP | 212-616-8985 |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | 512-936-1409 |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | 215-864-9473 |
| Counsel for for Federal Realty Investment Trust; ; GGP Limited Partnership | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | 302-252-4466 |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | 82-51-747-2425 |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | 213-250-0710 |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 886-4-23298638 |
| DE AG Office | Delaware Attorney General | Matthew Denn | 302-577-6499 |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 302-577-5866 |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 302-739-5831 |
| DE State Treasury | Delaware State Treasury | | 302-739-5635 |
| Top 30 Creditor | DELTINA TRADING PTY LTD. | ALAN FENNEL | 61-3-52614555 03 5261 4470 |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | 0086-574-87703108 |
| Top 30 Creditor | DUBHE CORPORATION | | 82 2 719 7025 |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | 91-421-4301205 |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | 818-827-9099 |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | 86-769-89981002 |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | 312-442-6374 |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | 302-6617360 |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | 617-279-8447 |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | 86-594-762817 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, | Kirkland & Ellis LLP | Attn: David Nemecek | 213-680-8500 |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | 312-862-2200 |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 714-889-3700 |
| Top 30 Creditor | MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | 853-2878-3744 |
| Top 30 Creditor | MOONEY,ANDREW P. | | 480-596-1384 |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | 302-658-3989 |
| Top 30 Creditor | NEWTIMES FAR EAST | | 886-2-2716-228452 852 2454 3111 212 997 7283 |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | 86-574-88950166 86-574-88950000 |

**Exhibit D**
**Core/2002 Fax Service List**

| DESCRIPTION | NAME | NOTICE NAME | FAX |
|---|---|---|---|
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | 86-769-8503-2121 |
| Top 30 Creditor | O'MELVENY & MYERS LLP | | 213-430-6407 |
| Top 30 Creditor | O'MELVENY & MYERS LLP | | 213-430-6407 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | 302-573-6497 |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | 886-2-2999-1960 |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | 212-336-2222 |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | 817-860-6509 |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | 0594-8673799 |
| Top 30 Creditor | QTNP APPARELS JSC | | 84-4-36369091 |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | 212-789-3195 |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | 82-51-979-1729 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 202-772-9317 or 202-772-9318 |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | 215-597-3194 |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | 212-336-1320 |
| Party in Interest, Landlord | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | 317-263-7901 |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | 91-44- 45560304 |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | 852-23290040 86-025-89695000 |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes | U.S. Bank National Association | Justin L. Shearer Vice President | 212-514-6841 |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 302-573-6431 |
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | 0086-631-5692171 86 63 1522 0773 |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Wombie Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 302-661-7728 |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 302-252-4330 |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 86-592-2100118 86-592-2987067 |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | 0575-87512877 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 2

# EXHIBIT E

**Exhibit E**
**Landlords and Licensors Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| 3 Times Square Associates LLC | Rudin Management Company, Inc | 212-407-2450 |
| 404 West LLC | C/O WINTER MANAGEMENT CORP | 212-616-8995 |
| ABW Holdings, LLC | | 808-921-6655 |
| Brighton Jones LLC | | 206-258-5005 |
| CPG Partners LP | c/o Simon Premium Outlets | 973-228-3891 |
| CPG Partners LP | c/o Simon Premium Outlets | 973-683-1359 |
| Del Amo Fashion Center Operating Co. LLC | DBA DEL AMO FASHION CENTER | 310-793-9235 |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | 317-685-7355 |
| Fashion Outlets of Chicago, LLC | Attn: Center Manager | 602-953-8398 |
| Fashion Outlets of Chicago, LLC | Attn: Legal Counsel - Fashion Outlets of Chicago | 602-953-8398 |
| Fashion Outlets of Chicago, LLC | Macerich Shared Services | 602-953-8398 |
| Horizon Group Properties | | 231-798-5100; 847-292-1879 |
| Katy Mills Mall Limited Partnership | M.S. Management Associates Inc. | 281-644-5001 |
| Katy Mills Mall Limited Partnership | | 281-644-5001 |
| Miromar Outlet East, LLC | Miromar Development Corporation | 239-390-5302 |
| Miromar Outlet East, LLC | | 239-390-5302 |
| Priceless Outlets(1955 South Casino Drive Holdings, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | 702-968-2474 |
| South Coast Plaza | South Coast Plaza Management Offices | 714-540-7334 |
| South Coast Plaza | | 714-546-9835 |
| Taubman Auburn Hills Associates LP | | 248-258-7586; 248-258-7683 |

# EXHIBIT F

**Exhibit F**
**State Attorney Generals Fax Service List**

| NAME | NOTICE NAME | FAX |
|------|-------------|-----|
| California Attorney General | Attn Bankruptcy Department | 916-323-5341 |
| Colorado Attorney General | Attn Bankruptcy Department | 303-866-3955 |
| Connecticut Attorney General | Attn Bankruptcy Department | 860-808-5387 |
| Florida Attorney General | Attn Bankruptcy Department | 850-488-4872 |
| Georgia Attorney General | Attn Bankruptcy Department | 404-657-8733 |
| Hawaii Attorney General | Attn Bankruptcy Department | 808-586-1239 |
| Illinois Attorney General | Attn Bankruptcy Department | 312-814-2549 |
| Maryland Attorney General | Attn Bankruptcy Department | 410-333-8298 |
| Michigan Attorney General | Attn Bankruptcy Department | 517-373-3042 |
| Nevada Attorney General | Attn Bankruptcy Department | 775-684-1108 |
| New Jersey Attorney General | Attn Bankruptcy Department | 609-292-3508 |
| New York Attorney General | Attn Bankruptcy Department | 518-473-9909 |
| North Carolina Attorney General | Attn Bankruptcy Department | 919-716-6750 |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 717-783-1107 |
| Texas Attorney General | Attn Bankruptcy Department | 512-463-2063 |
| Virginia Attorney General | Attn Bankruptcy Department | 804-371-0200 |
| Washington Attorney General | Attn Bankruptcy Department | 360-664-0228 |

# EXHIBIT G

Exhibit G
Core/2002 Overnight Service List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | | NEW YORK | NY | 10087 | |
| Top 30 Creditor | 404 WEST LLC | C/O WINTER MANAGEMENT CORP | 730 FIFTH AVE | | | NEW YORK | NY | 10019 | |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | Bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | 51st Floor - Mellon Bank Center | 1735 Market Street | | Philadelphia | PA | 19103 | |
| Counsel for Federal Realty Investment Trust; ; GGP Limited Partnership | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | 919 Market Street, 11th Floor | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | | Busan | 13 | 612-822 | South Korea |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | P.O. Box 51025 | | | Los Angeles | CA | 90051 | |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | TWN | 404 | Taiwan |
| Top 30 Creditor | CPG PARTNERS LP | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| DE AG Office | Delaware Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 Creditor | DELTINA TRADING PTY LTD. | ALAN FENNEL | Unit 2, 32 Bell Street | | | Torquay | VIC | 3228 | Australia |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | Fl/5 Bldg A, C&E Centre | | | Ningbo | 130 | 315040 | China |
| Top 30 Creditor | DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | | Seoul | 13 | 121-758 | South Korea |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | 10, 12, KUMARANAGAR (SOUTH) | | | TIRUPUR | | 641603 | India |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | 21650 Oxnard St Ste 500 | | | Woodland Hills | CA | 91367 | |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2Nd St. | | | Dongguan | 190 | 523942 | China |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | The Nemours Building | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | One International Place | | | Boston | MA | 02110 | |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | | Kowloon | KLN | 999077 | Hong Kong |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | 300 North LaSalle Street | | | Chicago | IL | 60654 | |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 167 Emerald Bay | | | Laguna Beach | CA | 92651 | |
| Top 30 Creditor | MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | Alameda Dr Caros D'Assumpcao No 336 | | | Macau | MO | 999078 | Macau |
| Top 30 Creditor | MOONEY,ANDREW P. | | PO Box 69447 | | | West Hollywood | CA | 90069 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | 1201 North Market Street | 16th Floor | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Top 30 Creditor | NEWTIMES FAR EAST | | Unit D, 7th Floor, Phase 5 | | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | | | Ningbo | 130 | 315500 | China |
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | Room 602, 6/F, Oriental Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | O'MELVENY & MYERS LLP | | 400 SOUTH HOPE STREET, #1060 | | | LOS ANGELES | CA | 90071 | |

Exhibit G
Core/2002 Overnight Service List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | O'MELVENY & MYERS LLP | | PO BOX 894436 | | | LOS ANGELES | CA | 90189-4436 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 | |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | Sanchong Dist. | | | New Taipei City | TPE | 241 | Taiwan |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | c/o Elizabeth Banda Calvo | 500 E Border St Ste 640 | | Arlington | TX | 76010 | |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | | Putian | 150 | 351251 | China |
| Top 30 Creditor | QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | | HA NOI | | 10000 | Vietnam |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square | Suite 2506 | | New York | NY | 10036 | |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | | Boston | MA | 02108 | |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | 18-130 Gangdong-Dong | | | Busan | 13 | 618-800 | South Korea |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| Party in Interest, Landlord | Simon Property Group, Inc | Attn. Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | Plot No. AP4, 5th Avenue, 2nd Cross | | | Chengalpat | 22 | 603002 | India |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | 13F, 198 Changjiang Road | | | Nanjing | 100 | 210018 | China |
| Counsel for Taubman Landlords | Taubman Landlords | Andrew S Conway Esq | 200 East Long Lake Road Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Top 30 Creditor | U.S. BANK AS INDENTURE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes | U.S. Bank National Association | Justin L. Shearer Vice President | Global Corporate Trust Services | 100 Wall Street | | New York | NY | 10005 | |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | | Weihai | 120 | 264200 | China |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 222 Delaware Avenue | Suite 1501 | | Wilmington | DE | 19801 | |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | WORLD MARKETING, INC. | | 306 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | | | Xiamen | 150 | 361000 | China |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | Paitou Village Paitou Town | | | Zhuji | 130 | 311825 | China |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 2

# EXHIBIT H

**Exhibit H**
**Landlords and Licensors Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 3 Times Square Associates LLC | Rudin Management Company, Inc | 345 Park Ave | | NEW YORK | NY | 10154-0101 |
| 404 West LLC | C/O WINTER MANAGEMENT CORP | 730 FIFTH AVE | | NEW YORK | NY | 10019 |
| ABW Holdings, LLC | | 2375 Kuhio Avenue | | HONOLULU | HI | 96815 |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| Annapolis Mall Limited Partnership | Attn Legal Dept | 11601 Wilshire Blvd 11th Floor | | LOS ANGELES | CA | 90025 |
| Brighton Jones LLC | | 2030 1st Avenue, 3rd Floor | | Seattle | WA | 98121 |
| Charlotte Outlets LLC | Simon | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Chesterfield Towne Center | | 11500 Midlothian Turnpike | | Chesterfield | VA | 23235 |
| Colorado Mills LP (Simon/Mills) | c/o The Mills Corporation | 1300 Wilson Blvd, Suite 400 | | Arlington | VA | 22209 |
| Colorado Mills LP (Simon/Mills) | Simon | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Columbia Retail Dulles, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| CPG Partners LP | c/o Simon Premium Outlets | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 |
| Del Amo Fashion Center Operating Co. LLC | DBA DEL AMO FASHION CENTER | P.O. BOX 409657 | | ATLANTA | GA | 30384 |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Dolphin Mall Associates LLC | | DEPT 189501 PO BOX 67000 | | DETROIT | MI | 48267 |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | 200 East Long Lake Road, Suite | | Bloomfield Hills | MI | 48304 |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 |
| Fashion Outlets of Chicago, LLC | Attn Center Manager | 5220 Fashion Outlets Way, Suite 230 | | Rosemont | IL | 60018 |
| Fashion Outlets of Chicago, LLC | Attn Legal Counsel - Fashion Outlets of Chicago | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 |
| Fashion Outlets of Chicago, LLC | Macerich Shared Services | Attn Sales Associate | PO Box 2188 | SANTA MONICA | CA | 90406-2188 |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 4

**Exhibit H**
Landlords and Licensors Overnight Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| First and Lenora LLC | c/o Teutsch Partners LLC | Market Place II, Suite 300 | 2001 Western Avenue | Seattle | WA | 98121 |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | Federal Realty Investment Trust | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| FW VA-Greenbriar Town Center, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Hoadley Regency, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Horizon Group Properties | | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 |
| Katy Mills Mall Limited Partnership | | P.O. BOX 100554 | | ATLANTA | GA | 30384 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 4

**Exhibit H**
**Landlords and Licensors Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Katy Mills Mall Limited Partnership | M.S. Management Associates Inc. | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Lakeland Square Mall | | 3800 US Highway 98 North | | Lakeland | FL | 33809 |
| Lakeland Square Mall, LLC | | SDS-12-3093 | PO Box 86 | Minneapolis | MN | 55486-3096 |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| Miromar Outlet East, LLC | | 10801 CORKSCREW RD., #305 | | ESTERO | FL | 33928 |
| Miromar Outlet East, LLC | Miromar Development Corporation | Attn Office of General Counsel | 10801 CORKSCREW RD., #305 | ESTERO | FL | 33928 |
| Mt. Shasta Mall | | 900 Dana Dr | | Redding | CA | 96003 |
| Mt. Shasta Mall | | SDS-86-0421 | PO Box 86 | Minneapolis | MN | 55486-3093 |
| NewPark Mall | | 2086 New Park Mall | | Newark | CA | 94560 |
| NEWPARK MALL, LP | | SDS-12-3050 | PO Box 86 | Minneapolis | MN | 55486-3050 |
| Peschke Realty Associates LLC | | 85 SUFFOLK AVE. | | SIERRA MADRE | CA | 91024 |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| Priceless Outlets(1955 South Casino Drive Holdings, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | 7501 Wisconsin Ave | Suite 500, West | Bethesda | MD | 20814 |
| Prime Outlets at Pismo Beach, LLC (Simon/Premium) | c/o Simon Premium Outlets | 60 Columbia Rd, Bldg B, 3rd Fl | | MORRISTOWN | NJ | 07960 |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 4

**Exhibit H**
**Landlords and Licensors Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| RPI Chesterfield LLC | | PO Box 849413 | | LOS ANGELES | CA | 90084-9413 |
| Seminole Properties LLC | | 5804 SEMINOLE WAY | | HOLLYWOOD | FL | 33314 |
| Silver Sands GL I LLC | c/o Simon Property Group - Premium Outlets | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 |
| South Coast Plaza | | 3315 Fairview Rd | | Costa Mesa | CA | 92626 |
| South Coast Plaza | South Coast Plaza Management Offices | Attn General Manager | 3333 Bristol St | Costa Mesa | CA | 92626 |
| Spring Hill Mall | | 1072 Spring Hill Mall | | West Dundee | IL | 60118 |
| Spring Hill Mall LLC | | SDS-12-1694 | PO Box 86 | Minneapolis | MN | 55486-1694 |
| Taubman Auburn Hills Associates LP | | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 |
| The Irvine Company LLC | | 401 Newport Center Drive, Suite A- | | Newport Beach | CA | 92660 |
| The Irvine Company LLC | Attn Accounting Dept | 100 Innovation | | Irvine | CA | 92617 |
| The Irvine Company LLC | Attn General Counsel, Retail Properties | 100 Innovation | | Irvine | CA | 92617 |
| Tracy Mall Partners LP | | SDS-12-1385 | PO Box 86 | Minneapolis | MN | 55486-1385 |
| Tracy Mall Partners LP | West Valley Mall | 3200 N Naglee Rd | | Tracy | CA | 95304 |
| Westfield Annapolis | Attn Manager | 2002 Annapolis Mall | | Annapolis | MD | 21401 |
| Woodholme Properties LP, a Maryland LP | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |

# EXHIBIT I

**Exhibit I**
**State Attorney Generals Overnight Service List**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | Address3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 |
| Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Center | 1300 Broadway, 10th Fl | | Denver | CO | 80203 |
| Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St. | | | Hartford | CT | 06106 |
| Florida Attorney General | Attn Bankruptcy Department | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 |
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 |
| Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 |
| Michigan Attorney General | Attn Bankruptcy Department | 525 W. Ottawa St. | P.O. Box 30212 | | Lansing | MI | 48909-0212 |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg | 100 N. Carson St | | Carson City | NV | 89701 |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St. | PO Box 080 | Trenton | NJ | 08625 |
| New York Attorney General | Attn Bankruptcy Department | Dept. of Law | The Capitol, 2nd Fl. | | Albany | NY | 12224 |
| North Carolina Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 629 | | Raleigh | NC | 27602-0629 |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 1600 Strawberry Square | | | Harrisburg | PA | 17120 |
| Texas Attorney General | Attn Bankruptcy Department | Capitol Station | P.O. Box 12548 | | Austin | TX | 78711-2548 |
| Virginia Attorney General | Attn Bankruptcy Department | 900 East Main Street | | | Richmond | VA | 23219 |
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 |

# EXHIBIT J

**Exhibit J**
**Banks Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Bank of America, N.A. | Attn Roger G. Malouf | roger.malouf@baml.com |

# EXHIBIT K

**Exhibit K**
**Rejection Counterparties Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| RCFL Anastasia, LLC | Attn: Lease Administration | PatrickMcKinley@RegencyCenters.com |
| RCFL Anastasia, LLC | Attn: Legal Dept | PatrickMcKinley@RegencyCenters.com |
| RCFL Anastasia, LLC | Attn: Property Mgmt | PatrickMcKinley@RegencyCenters.com |
| Vollmer, George | | gvollmer@gmail.com |

# EXHIBIT L

**Exhibit L**
**Taxing and Governmental Authorities Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Alabama Dept of Revenue | Attn Legal Division | mark.griffin@revenue.alabama.gov |
| Alaska Attorney General | Attn Bankruptcy Department | attorney_general@gov.state.ak.us |
| Alberta Treasury Board and Finance | | tra.revenue@gov.ab.ca |
| ANNE ARUNDEL COUNTY | OFFICE OF FIN/BILLING & CUST SER | custserv@aacounty.org |
| ARIZONA CORPORATION COMMISSION | | legaldiv@azcc.gov |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Victoria.Vasquez@usdoj.gov |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Victoria.Vasquez@usdoj.gov |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Victoria.Vasquez@usdoj.gov |
| Arkansas Attorney General | Attn Bankruptcy Department | oag@ag.state.ar.us |
| Arkansas Dept of Finance & Administration | DFA, Revenue Legal Counsel | david.kaufman@rev.state.ar.us |
| BALTIMORE COUNTY, MARYLAND | OFFICE OF BUDGET & FINANCE | financeinfo@baltimorecountymd.gov |
| BEXAR COUNTY | ALBERT URESTI, MPA | taxoffice@bexar.org |
| CITY AND COUNTY DENVER | | 311@denvergov.org |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION | Balcock@anaheim.net |
| CITY OF AVENTURA | | braducci@cityofaventura.com |
| CITY OF CAMARILLO | BUSINESS TAX DIVISION | businesstax@cityofcamarillo.org |
| CITY OF CHARLESTON | | horresa@charleston-sc.gov |
| CITY OF COMMERCE | | city@ci.commerce.ca.us |
| CITY OF CONCORD | FINANCE DEPARTMENT | CityInfo@cityofconcord.org |
| CITY OF CORONA | BUSINESS LICENSE TAX | BusLicense@ci.corona.ca.us |
| CITY OF COSTA MESA | | bl@costamesaca.gov |
| CITY OF COSTA MESA | BUSINESS LICENSE RENEWAL | bl@costamesaca.gov |
| CITY OF DEERFIELD BEACH | | mbrown@deerfield-beach.com |
| CITY OF DEERFIELD BEACH | | web.finance@deerfield-beach.com |
| CITY OF DOUGLAS | | Luis.Pedroza@douglasaz.gov |
| CITY OF EL CERRITO | FINANCE DEPARTMENT | finance@ci.el-cerrito.ca.us |
| CITY OF ELIZABETH | TAX COLLECTOR | AZengaro@ElizabethNJ.org |
| CITY OF FOLSOM | | attydept@folsom.ca.us |
| CITY OF GLENDALE | | taxlic@glendaleaz.com |
| CITY OF HALF MOON BAY | C/O MUNISERVICES, LLC | pkrogh@hmbcity.com |
| CITY OF HUNTINGTON BEACH | CITY TREASURER | Linda.Wine@surfcity-hb.org |
| CITY OF IRVINE | | as@ci.irvine.ca.us |
| CITY OF IRVINE | FINANCE DEPARTMENT | as@ci.irvine.ca.us |
| CITY OF NEWARK | | finance@newark.org |
| CITY OF NEWPORT BEACH | | danm@newportbeachca.gov |
| CITY OF PETALUMA | | financeemail@ci.petaluma.ca.us |
| CITY OF PISMO BEACH | | finance@pismobeach.org |
| CITY OF RIVERSIDE | | city_clerk@riversideca.gov |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | btax@sandiego.gov |
| CITY OF SANTA MONICA | BUSINESS & REV. OPERATIONS | business.license@smgov.net |
| CITY OF SANTA MONICA POLICE DEPT | | police@smgov.net |
| CITY OF SUNRISE | | FinanceAdminServicesDirector@sunrisefl.gov |
| CITY OF SWEETWATER | BUSINESS TAX DEPARTMENT | rjmendez@cityofsweetwater.fl.gov |
| CITY OF TEMPE | SALES AND USE TAX | salestax@tempe.gov |
| CITY OF THOUSAND OAKS | | finance@toaks.org |
| CITY OF TORRANCE | | Finance@TorranceCA.Gov |
| CITY OF TRACY | | econdev@ci.tracy.ca.us |
| CITY OF WOODBURN | | finance@ci.woodburn.or.us |
| CITY-COUNTY TAX COLLECTOR | | taxmeck@mecklenburgcountync.gov |
| CLARK COUNTY ASSESSOR | | mpd@ClarkCountyNV.gov |

**Exhibit L**
**Taxing and Governmental Authorities Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| CLARK COUNTY DEPT OF BUS | 500 S GRAND CENTRAL PKWY 3RD FL | chap@ClarkCountyNV.gov |
| CLERK OF THE COURT | | robert.duckworth@mdcourts.gov |
| COLLIER COUNTY TAX COLLECTOR | | lray@colliertax.com |
| Colorado Attorney General | Attn Bankruptcy Department | attorney.general@state.co.us |
| Colorado Department of Revenue | Attn Bankruptcy Unit | dor_tac_bankruptcy@state.co.us |
| COMAL COUNTY TAX OFFICE | CATHY C. TALCOTT | cctax@co.comal.tx.us |
| Commonwealth of KY Department of Revenue | Legal Support Branch | Michael.Hornback@ky.gov |
| COMPTROLLER OF MARYLAND | | pfranchot@comp.state.md.us |
| Comptroller of Maryland | Attn Bankruptcy Dept | pfranchot@comp.state.md.us |
| COMPTROLLER OF MARYLAND-SUT | REVENUE ADMINISTRATION DIVIVSION | pfranchot@comp.state.md.us |
| COUNTY OF VENTURA | | clerk.recorder@ventura.org |
| DALLAS COUNTY TAX OFFICE | OHN R. AMES, CTA | registrationstogo@dallascounty.org |
| DC Office of Tax and Revenue | | eugina.williams@dc.gov |
| DEBORAH M. HUNT, CTA-TAX ASSESSOR C | WILLIAMSON COUNTY | proptax@wilco.org |
| Delaware Attorney General | Attn Bankruptcy Department | Attorney.General@State.DE.US |
| Delaware Division of Revenue Bankruptcy Service | Bankruptcy Administrator | Zillah.frampton@state.de.us |
| DEPARTMENT OF COMMERCE | & CONSUMER AFFAIRS | ocp@dcca.hawaii.gov |
| DEPARTMENT OF COMMERCE & CONSU | | ocp@dcca.hawaii.gov |
| Department of Financial Services | Division of Workers Compensation | Workers.CompService@myfloridacfo.com |
| Department of Industrial Relations | Division of Workers Compensation | customerservice@wcirbonline.org |
| Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Indiana Dept of Revenue | | tnichols@dor.in.gov |
| Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@law.state.ky.us |
| Kentucky Dept of Revenue | Attn Bankruptcy Dept | jenniferl.howard@ky.gov |
| Maine Revenue Services | | corporate.tax@maine.gov |
| Manitoba Finance Dept | Taxation Administration Branch | MBTax@gov.mb.ca |
| Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Michigan Dept of Treasury | Revenue & Collections Division | flanchers@michigan.gov |
| Minnesota Attorney General | Attn Bankruptcy Department | attorney.general@state.mn.us |
| Mississippi Attorney General | Attn Bankruptcy Department | msag05@ago.state.mo.us |
| Mississippi Department of Revenue | Attn Bankruptcy Section | bankruptcy.oac.taxcom@dor.ms.gov |
| Missouri Attorney General | Attn Bankruptcy Department | attgenmail@moago.org |
| Missouri Dept of Revenue | Attn Bankruptcy Unit | dormail@dor.mo.gov |
| Montana Attorney General | Attn Bankruptcy Department | contactdoj@state.mt.us |
| New Brunswick Dept of Finance | Attn Bankruptcy | wwwfin@gnb.ca |
| North Carolina Attorney General | Attn Bankruptcy Department | agjus@mail.just.state.nc.us |
| NORTH CAROLINA DEPT OF REVENUE | | localgovt_informationunit@dornc.com |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | localgovt_informationunit@dornc.com |
| NORTH CAROLINA DEPT. OF REVENU | NCDOR | localgovt_informationunit@dornc.com |
| North Dakota Attorney General | Attn Bankruptcy Department | ndag@state.nd.us |
| Nova Scotia Dept of Finance | | FinanceWeb@novascotia.ca |

**Exhibit L**
**Taxing and Governmental Authorities Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| NUECES COUNTY TAX COLLECTOR | | nueces.taxdept@nuecesco.com |
| OFFICE OF FINANCE, CITY OF LOS | | Finance.CustomerService@lacity.org |
| OFFICE OF THE TREASURER & TAX COL. | SAN FRANCISCO TAX COLLECTOR | support@link2gov.com |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | rebecca_daum@tax.state.oh.us |
| Oklahoma Tax Commission | | jgappa@tax.ok.gov |
| Oklahoma Tax Commission | General Counsels Office | bankruptcy@tax.ok.gov |
| ORANGE COUNTY TREASURER | | ttcinfo@ttc.ocgov.com; treasurer@ttc.ocgov.com |
| Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@DOJ.STATE.OR.US |
| OREGON DEPARTMENT OF REVENUE | | questions.dor@oregon.gov |
| PARK CITY MUNICIPAL CORP. | | webmaster@parkcity.org; mark@parkcity.org |
| RICHARDSON KONTOGOURIS EMERSON LLP | | info@rkellp.com |
| RIVERSIDE COUNTY ASSESSOR | RIVERSIDE COUNTY TREASURER | accrmail@asrclkrec.com |
| ROUND ROCK TAX OFFICE TAX ASSESSOR- | | proptax@wilco.org; motorvehicle@wilco.org |
| ROUTT COUNTY TREASURER | | bhorn@co.routt.co.us; scure@co.routt.co.us |
| SACRAMENTO COUNTY | | assessor@saccounty.net; daoffice@sacda.org; info@sacsheriff.com |
| SALT LAKE COUNTY ASSESSOR | | assessor@slco.org |
| SAN LUIS OBISPO COUNTY TAX COLLECTO | | ttc@co.slo.ca.us |
| SAN MATEO COUNTY CLERK | | countyclerk@smcare.org; assessor@smcare.org |
| SCOTT MACGLASHAN, | CLERK OF CIRCUIT COURT | queenannescc@mdcourts.gov |
| SEC Atlanta Regional Office | Regional Director | atlanta@sec.gov |
| SEC Boston Regional Office | Regional Director | boston@sec.gov |
| SEC Chicago Regional Office | Regional Director | chicago@sec.gov |
| SEC Denver Regional Office | Regional Director | denver@sec.gov |
| SEC Fort Worth Regional Office | Regional Director | dfw@sec.gov |
| SEC Headquarters | | help@sec.gov |
| SEC Los Angeles Regional Office | Regional Director | losangeles@sec.gov |
| SEC Miami Regional Office | Regional Director | miami@sec.gov |
| SEC New York Regional Office | Regional Director | NYROBankruptcy@SEC.GOV |
| SEC Philadelphia Regional Office | Regional Director | philadelphia@sec.gov |
| SEC Salt Lake Office | Regional Director | saltlake@sec.gov |
| SEC San FranciscoRegional Office | Regional Director | sanfrancisco@sec.gov |
| SECRETARY OF STATE - NV | | sosmail@sos.nv.gov |
| SECRETARY OF STATE - OR | CORPORATION DIVISION | oregon.sos@state.or.us |
| SECRETARY OF STATE CORPORATION - NC | | corpinfo@sosnc.com |
| SECRETARY OF STATE CORPORATION - NC | CORPORATION DIVISION | corpinfo@sosnc.com |

**Exhibit L**
**Taxing and Governmental Authorities Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| SMITH COUNTY TAX OFFICE | GARY B. BARBER | taxoffice@smith-county.com |
| SNOHOMISH COUNTY TREASURER | | Debi.Gahringer@snoco.org |
| South Carolina Attorney General | Attn Bankruptcy Department | info@scattorneygeneral.com |
| SOUTH CAROLINA DEPT OF REVENUE | | BPProperty@dor.sc.gov |
| South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| ST JOHNS COUNTY | TAX COLLECTOR | taxcollector@sjctax.us |
| ST. JOHNS COUNTY | PLANNING AND ZONING DEPARTMENT | taxcollector@sjctax.us |
| STATE BAR OF CALIFORNIA | | feedback@calbar.ca.gov |
| STATE OF CALIFORNIA | DEPT. OF INDUSTRIAL RELATIONS | DIRInfo@dir.ca.gov |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | TSP_BANKRUPTCY@DOR.STATE.FL.US |
| State of Hawaii | Department of Taxation | Taxpayer.Services@hawaii.gov |
| STATE OF HAWAII | DEPT OF LAND & NATURAL RESOURCES | dlnr@hawaii.gov |
| STATE OF MARYLAND, DEPARTMENT OF ASSESSMENT AND TAXATION | PERSONAL PROPERTY DIVISION | sdat.charterhelp@maryland.gov |
| State of Michigan | Department of Treasury | MIStateTreasurer@michigan.gov |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | MIStateTreasurer@michigan.gov |
| STATE OF NEW JERSEY | DEPT. OF LABOR AND WORKFORCE | Constituent.Relations@dol.state.nj.us |
| State of New Mexico Taxation & Revenue Department | Bankruptcy Section | tom.russell@state.nm.us |
| STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE | edward.frazier@sto.sc.gov |
| SUMMIT COUNTY TREASURER | | treasurer@summitcountyco.gov |
| TARRANT COUNTY TAX COLLECTOR | RON WRIGHT | taxoffice@tarrantcounty.com |
| TAX TRUST ACCOUNT | CITY OF FOLSOM, C/O MUNISERVICES, L | support@muniservices.com |
| Texas Attorney General | Attn Bankruptcy Department | cac@oag.state.tx.us |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | ptad.cpa@cpa.texas.gov |
| Texas Comptroller of Public Accounts | Office of the Attorney General | open.records@cpa.texas.gov |
| TEXAS STATE COMPTROLLER | | ptad.cpa@cpa.texas.gov |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION | unclaimed.property@cpa.texas.gov |
| TONY YZAGUIRRE, JR. | | assessorcollector@co.cameron.tx.us |
| TOWN OF OAKLAND | | gbowman@oaklandmaine.us; jporter@oaklandmaine.us |
| TRAVIS COUNTY TAX OFFICE | | Tax_Office@traviscountytx.gov |
| Utah Attorney General | Attn Bankruptcy Department | uag@utah.gov |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | ucprop@utah.gov |
| Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| Virginia Attorney General | Attn Bankruptcy Department | mail@oag.state.va.us |
| Virginia Department of Taxation | | bankruptcy@taxva.com |
| Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |
| West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.state.wv.us |
| West Virginia State Tax Dept | Attn Bankruptcy Unit | TaxHelp@WV.Gov |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | cevans@tax.state.wv.us |
| Wisconsin Department of Revenue | Special Procedures Unit | DORDelinquentTaxIS&ECompl@revenue.wi.gov |

**Exhibit L**
**Taxing and Governmental Authorities Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| WORCESTER COUNTY GOVERNMENT | | admin@co.worcester.md.us |
| Workers Compensation Board | | general_information@wcb.ny.gov; wcbclaimsfiling@wcb.ny.gov |
| Workers Compensation Commission | | wccmailserv@wcc.state.md.us |
| Workers Compensation Division | | workcomp.questions@oregon.gov |
| Wyoming Attorney General | Attn Bankruptcy Department | attorneygeneral@state.wy.us |
| Yukon Dept of Finance | | fininfo@gov.yk.ca |

# EXHIBIT M

**Exhibit M**
**Utilities Email Service List**

| CreditorName | Email |
|---|---|
| AT&T | randall.stephenson@att.com |
| Baltimore Gas and Electric Company (BGE) | CustomerCorrespondenceDesk@bge.com |
| Bright House Networks | enterpriseinfo@mybrighthouse.com; enterprisebilling@mybrighthouse.com |
| Charleston Water System | customerservice@charlestoncpw.com |
| City of Miami Beach | twalker@miamibeachfl.gov RaulSoria@miamibeachfl.gov |
| City of Pasadena | wpd_Answerline@cityofpasadena.net |
| City of Santa Monica | finance.mailbox@smgov.net |
| Commonwealth Edison | legalcollections@comed.com |
| Commonwealth Edison | legalcollections@comed.com |
| Duke Energy | marvin.blade@duke-energy.com |
| E.J. Harrison & Sons | customerservice@ejharrison.com |
| Eastern Municipal Water District | finance@emwd.org |
| Gila River Telecommunications | grti.info@gilarivertel.com |
| Granite Telecommunications, LLC | custserv@granitenet.com |
| Hawaiian Electric Companies | robin.kawado@hawaiianelectric.com |
| Hawaiian Telcom, Inc. | customer.relations@hawaiiantel.com |
| Keter Environmental Services | info@keteres.com |
| Los Angeles Department of Water and Power (LADWP) | Jean-Claude.Bertet@ladwp.com |
| Maui Electric Company (MECO) | robin.kawado@hawaiianelectric.com |
| NV Energy | nevadateam@nvenergy.com |
| Orange and Rockland Utilities, Inc. | sweeneys@ORU.com |
| PacifiCorp | jr_don.jones@pacificorp.com |
| PAETEC (Windstream Corporation) | Windstreamcustomersupport@windstream.com |
| Puget Sound Energy | businessaccountservices@pse.com |
| Royal Waste Services, Inc. | info@royalwaste.com |
| Sacramento Municipal Utility District | customerservices@smud.org |
| Sawnee Electric Membership Corporation (Sawnee EMC) | CustomerService@sawnee.com |
| South Walton Utility Company, Inc. | admin@swuci.org |
| Sustainable Solutions Group | service@ssgwaste.com |
| Trico Disposal, Inc. | ranchocs@burrtec.com |

# EXHIBIT N

**Exhibit N**
**Banks Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| Bank of America, N.A. | Attn Roger G. Malouf | 617-310-2156 |

# EXHIBIT O

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| Alabama Attorney General | Attn Bankruptcy Department | 334-242-2433 |
| Alabama Dept of Revenue | Attn Legal Division | 334-242-9782 |
| Alaska Dept of Revenue | | 907-465-2389 |
| Alberta Treasury Board and Finance | | 780-427-0348 |
| Arizona Attorney General | Attn Bankruptcy Department | 602-542-4085 |
| ARIZONA DEPARTMENT OF REVENUE | | 602-716-7971 |
| ARIZONA DEPT OF REVENUE | | 602-716-7971 |
| Arizona Dept of Revenue | Attn Bankruptcy Dept | 602-716-7982 |
| Arizona US Attorneys Office | Attn Bankruptcy Division | 602-514-7693 |
| Arkansas Dept of Finance & Administration | | 501-682-7904 |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | 582-682-7599 |
| Arkansas Dept of Finance & Administration | DFA, Revenue Legal Counsel | 501-682-7599 |
| Attorney General of the State of Ohio | Collection Enforcement | 614-644-7106 |
| BALTIMORE COUNTY, MARYLAND | OFFICE OF BUDGET & FINANCE | 410-887-8297 |
| BOARD OF EQUALIZATION | | 916-227-1883 |
| BOLAR HIRSCH & JENNINGS LLP | | 949-224-3399 |
| BREVARD COUNTY TAX COLLECTOR | | 321-264-6792 |
| British Columbia Finance Dept | | 250-387-5734 |
| BROWARD COUNTY REVENUE COLLECT | | 954-357-7161 |
| CA Franchise Tax Board | | 916-845-9799 |
| CA Franchise Tax Board | Attn Bankruptcy Dept | 916-327-0615 |
| California Attorney General | Attn Bankruptcy Department | 916-323-5341 |
| California Central District US Attorneys Office | Attn Bankruptcy Division | 213-894-0141 |
| California Eastern District US Attorneys Office | Attn Bankruptcy Division | 559-497-4099 |
| California Eastern District US Attorneys Office | Attn Bankruptcy Division | 916-554-2900 |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | 408-535-5066 |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | 415-436-7234 |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | 510-637-3724 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT | 916-653-4795 |
| California Southern District US Attorneys Office | Attn Bankruptcy Division | 619-546-0720 |
| California Southern District US Attorneys Office | Attn Bankruptcy Division | 760-335-3975 |
| California State Board of Equalization | Sales & Use Tax | 916-227-1883 |
| CALIFORNIA STATE CONTROLLERS OFFIC | UNCLAIMED PROPERTY DIVISION | 916-322-4404 |
| CALIFORNIA TRAVEL AND | TOURISM COMMISSION | 916-322-3402 |
| CCH INCORPORATED | | 7738663609 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| CETERIS US, LLC | | 847-247-9224 |
| CHARLESTON COUNTY TREASURE | | 843-958-4370 |
| CITY & COUNTY OF HONOLULU | | 808-768-5105 |
| CITY AND COUNTY DENVER | | 720-913-9475 |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION | 714-765-4044 |
| CITY OF ASPEN | | 9709205086 |
| CITY OF AUBRUN HILLS | | 248-370-9357 |
| CITY OF AVENTURA | | 305-466-8939 |
| CITY OF CHANDLER | | 480-782-2343 |
| CITY OF CHARLESTON | | 843-965-4174 |
| CITY OF CORONA | BUSINESS LICENSE TAX | 951-279-3605 |
| CITY OF CORONADO | | 619-522-2409 |
| CITY OF DEERFIELD BEACH | | 954-420-5557 |
| CITY OF DEERFIELD BEACH | | 954-480-4223 |
| CITY OF DOUGLAS | | 520-417-7162 |
| CITY OF EL CERRITO | FINANCE DEPARTMENT | 510-215-4379 |
| CITY OF GILROY | | 4088460421 |
| CITY OF HALF MOON BAY | C/O MUNISERVICES, LLC | 650-726-8261 |
| CITY OF HIGHLAND PARK | | 847-432-7625 |
| CITY OF HUNTINGTON BEACH | CITY TREASURER | 714-374-1603 |
| CITY OF JURUPA VALLEY | | 951-332-6995 |
| CITY OF KATY | | 281-391-4813 |
| CITY OF LAGUNA BEACH | POLICE DEPARTMENT | 949-497-0772 |
| CITY OF LAKELAND | | 863-834-6091 |
| CITY OF LAKEWOOD | | 303-987-7711 |
| CITY OF LAS VEGAS | DEPT OF PLANNING & BUSINESS LICENSE | 702-382-6642 |
| CITY OF LOS ANGELES | HARBOR DEPARTMENT | 323 526 3975 |
| CITY OF NEWARK | | 510-578-4358 |
| CITY OF ONTARIO | | 909-395-2102 |
| CITY OF ORLANDO | | 4072463420 |
| CITY OF PASADENA | | 626-396-7434 |
| CITY OF PETALUMA | | 707-778-4428 |
| CITY OF PISMO BEACH | | 805-773-7065 |
| CITY OF REDDING | | 530-225-4325 |
| CITY OF SALISBURY | | 4108805154 |
| CITY OF SAN BRUNO | FINANCE DEPARTMENT - BUSINESS TAX | 650-876-0256 |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | 619-533-3272 |
| CITY OF SAN JOSE | | 408-292-6731 |
| CITY OF SAN MARCOS | | 855-246-9100 |
| CITY OF SAN RAMON | | 925-838-3231 |
| CITY OF SANTA MONICA | BUSINESS & REV. OPERATIONS | 310-451-3283 |
| CITY OF SCOTTSDALE | | 480-312-2888 |
| CITY OF SEATTLE | | 206-386-9025 |
| CITY OF SUNRISE | | 954-578-4809 |
| CITY OF SWEETWATER | BUSINESS TAX DEPARTMENT | 305-221-2541 |
| CITY OF TEMPE | SALES AND USE TAX | 480-350-8659 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| CITY OF TORRANCE | | 310-618-5852 |
| CITY OF TRACY | | 209-831-6439 |
| CITY OF WOODBURN | | 503-982-5244 |
| CLARK COUNTY DEPT OF BUS | 500 S GRAND CENTRAL PKWY 3RD FL | 702-386-2168 |
| COLLIER COUNTY TAX COLLECTOR | | 239-252-8852 |
| COLORADO DEPARTMENT OF REVENUE | | 303-866-2400 |
| COLORADO DEPARTMENT OF TREASURY | | 303-866-6154 |
| Colorado Dept of Revenue | | 303-866-2037 |
| Colorado US Attorneys Office | Attn Bankruptcy Division | 303-454-0400 |
| Colorado US Attorneys Office | Attn Bankruptcy Division | 970-247-8619 |
| Colorado US Attorneys Office | Attn Bankruptcy Division | 970-248-3630 |
| COMPTROLLER OF MARYLAND | | 410-974-3808 |
| Comptroller of Maryland | Attn Bankruptcy Dept | 410-974-3808 |
| Comptroller of Maryland | Revenue Administration Center | 410-974-3053 |
| COMPTROLLER OF MARYLAND-SUT | REVENUE ADMINISTRATION DIVIVSION | 410-974-3808 |
| Connecticut Attorney General | Attn Bankruptcy Department | 860-808-5387 |
| Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 860-297-5916 |
| COUNTY OF ALAMEDA | | 510-891-6276 |
| COUNTY OF ORANGE | | 714-667-8885 |
| COUNTY OF RIVERSIDE | | 951-955-6322 951-955-6363 |
| COUNTY OF RIVERSIDE | DEPARTMENT OF WEIGHTS | 951-955-6322 951-955-6363 |
| COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTL HEALTH | 951-955-6322 951-955-6363 |
| COUNTY OF SACRAMENTO | | 916-874-8909 |
| COUNTY OF SAN DIEGO/DEPT. OF | AGRICULTURE, WEIGHTS & MEASURES | 858-467-9278 |
| COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES DIV. | 408-286-2460 |
| COUNTY OF VOLUSIA | | 386-239-7854 |
| COUNTY OF WAKE, NC | | 919-856-5504 |
| CT CORPORATION SYSTEM | | 2136149347 |
| DALLAS COUNTY TAX OFFICE | OHN R. AMES, CTA | 214-653-7887 |
| DARE COUNTY TAX DEPARTMENT | | 252-475-5949 |
| DAVID PIWONKA, RTA CYPRESS | FAIRBANKS ISD TAX ASSESS/COLLECTOR | 281-807-8191 |
| DAWSON COUNTY | | 7063443652 |
| DEBORAH M. HUNT, CTA-TAX ASSESSOR C | WILLIAMSON COUNTY | 512-943-1619 |
| Delaware Attorney General | Attn Bankruptcy Department | 302-739-7652 |
| Delaware Division of Revenue Bankruptcy Service | Bankruptcy Administrator | 302-577-8632 |
| DELAWARE SEC. OF STATE | DIVISIONS OF CORPORATIONS | 302-739-3813 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| DELOITTE TAX, LLP | | 312-486-1486 |
| Department if the Treasury, Internal Revenue Service | | 202-622-6415 |
| Department of Business & Industry | Division of Industrial Relations | 775-687-6150 |
| DEPARTMENT OF COMMERCE | & CONSUMER AFFAIRS | 808-586-2640 |
| DEPARTMENT OF COMMERCE & CONSU | | 808-586-2640 |
| Department of Financial Services | Division of Workers Compensation | 850-413-1982 |
| Department of Industrial Relations | Division of Workers Compensation | 415-778-7272 |
| DEPARTMENT OF REVENUE | STATE OF WASHINGTON | 206-586-5543 |
| Department of the Treasury - Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 |
| Deputy Minister of Finance and Secretary of the FMB | Govt of Northwest Territories Dept of Finance | 867-873-0414 |
| District of Columbia Attorney General | Attn Bankruptcy Department | 202-347-9822 |
| Florida Attorney General | Attn Bankruptcy Department | 850-410-1630 |
| FLORIDA DEPARTMENT OF REVENUE | LOS ANGELES SERVICE CENTER | 904-488-0024 |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 850-921-3039 |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 239-461-2219 |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 352-547-3623 |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 407-648-7643 |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 813-274-6358 |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 904-301-6310 |
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 850-942-9577 |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 305-292-1423 |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 305-530-7679 |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 561-820-8777 |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 772-466-1020 |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 954-356-7336 |
| GALVESTON COUNTY TAX ASSESSOR COL. | CHERYL E. JOHNSTON, RTA | 4097662479 |
| Georgia Attorney General | Attn Bankruptcy Department | 404-657-8733 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | 404-651-9490 |
| Georgia Dept of Revenue | Attn Bankruptcy Dept | 404-651-9490 |
| Georgia Middle District US Attorneys Office | Attn Bankruptcy Division | 478-621-2604 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| Georgia Northern District US Attorneys Office | Attn Bankruptcy Division | 404-581-6181 |
| Georgia Southern District US Attorneys Office | Attn Bankruptcy Division | 706-724-7728 |
| Georgia Southern District US Attorneys Office | Attn Bankruptcy Division | 912-652-4388 |
| HARRIS-FORT BEND M.U.D. #4 | | 281-499-1244 |
| Hawaii Dept of Taxation | Attn Bankruptcy Dept | 808-587-1720 |
| Hawaii US Attorneys Office | Attn Bankruptcy Division | 808-541-2958 |
| Idaho Attorney General | Attn Bankruptcy Department | 208-334-2530 |
| Idaho State Tax Commission | | 208-334-7844 |
| Idaho State Tax Commission | Attn Bankruptcy Dept | 208-334-7846 |
| Illinois Attorney General | Attn Bankruptcy Department | 312-814-2549 |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 217-373-5891 |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 217-492-4512 |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 309-671-7259 |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 309-786-5663 |
| ILLINOIS DEPT OF REVENUE | | 217-782-6337 |
| Illinois Dept of Revenue | Bankruptcy Section | 217-782-6337 |
| Illinois Northern District US Attorneys Office | Attn Bankruptcy Division | 312-353-2067 |
| Illinois Southern District US Attorneys Office | Attn Bankruptcy Division | 618-439-2401 |
| Illinois Southern District US Attorneys Office | Attn Bankruptcy Division | 618-482-9302 |
| Illinois Southern District US Attorneys Office | Attn Bankruptcy Division | 618-628-3730 |
| Indiana Attorney General | Attn Bankruptcy Department | 317-232-7979 |
| Indiana Dept of Revenue | | 317-233-2343 |
| Iowa Attorney General | Attn Bankruptcy Department | 515-281-4209 |
| Iowa Department of Revenue | | 515-242-6040 |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | 515-281-0763 |
| Kansas Attorney General | Attn Bankruptcy Department | 913-296-6296 |
| Kansas Dept of Revenue | Attn Bankruptcy Collection | 785-296-5213 |
| Kentucky Dept of Revenue | Attn Bankruptcy Dept | 502-564-7348 |
| Louisiana Attorney General | Attn Bankruptcy Department | 504-342-8703 |
| Louisiana Dept of Revenue | Attn Bankruptcy Division | 225-219-2250 |
| Maine Attorney General | Attn Bankruptcy Department | 207-287-3145 |
| Maine Revenue Services | | 207-287-4028 |
| Maine Revenue Services | | 207-624-9694 |
| Manitoba Finance Dept | Taxation Administration Branch | 204-948-2087 |
| Maryland US Attorneys Office | Attn Bankruptcy Division | 301-344-4518 |
| Maryland US Attorneys Office | Attn Bankruptcy Division | 410-962-0122 |
| Massachusetts Attorney General | Attn Bankruptcy Department | 617-727-3251 |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit/Litigation Bureaur | 617-626-3796 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| Massachusetts Department of Revenue | Bankruptcy Unit | 617-626-3796 |
| Michigan Dept of Treasury | Attn Bankruptcy Dept | 517-373-4023 |
| Michigan Dept of Treasury | Revenue & Collections Division | 517-335-0158 |
| Michigan Eastern District US Attorneys Office | Attn Bankruptcy Division | 313-226-2311 |
| Michigan Eastern District US Attorneys Office | Attn Bankruptcy Division | 810-766-5427 |
| Michigan Eastern District US Attorneys Office | Attn Bankruptcy Division | 989-895-5790 |
| Michigan Western District US Attorneys Office | Attn Bankruptcy Division | 517-377-1698 |
| Michigan Western District US Attorneys Office | Attn Bankruptcy Division | 616-456-2408 |
| Minnesota Dept of Revenue | Attn Bankruptcy Dept | 651-282-2817 |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 601-923-7344 |
| Mississippi Department of Revenue | Attn Bankruptcy Section | 601-923-7344 |
| Missouri Department of Revenue | | 573-751-7175 |
| Missouri Dept of Revenue | Attn Bankruptcy Unit | 573-751-7232 |
| Montana Dept of Revenue | Attn Bankruptcy Dept | 406-444-3696 |
| Nebraska Attorney General | Attn Bankruptcy Department | 402-471-3820 |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | 402-471-5608 |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | 402-471-5608 |
| Nevada Attorney General | Attn Bankruptcy Department | 775-684-1108 |
| NEVADA DEPARTMENT OF TAXATION | | 702-687-5981 |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 702-486-2373 |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 775-684-2020 |
| Nevada US Attorneys Office | Attn Bankruptcy Division | 702-388-6296 |
| New Brunswick Dept of Finance | Attn Bankruptcy | 506-457-4989 |
| New Hampshire Attorney General | Attn Bankruptcy Department | 603-271-2110 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 603-271-1756 |
| New Jersey Attorney General | Attn Bankruptcy Department | 609-292-3508 |
| New Jersey US Attorneys Office | Attn Bankruptcy Division | 609-989-2275 |
| New Jersey US Attorneys Office | Attn Bankruptcy Division | 856-968-4917 |
| New Jersey US Attorneys Office | Attn Bankruptcy Division | 973-645-2702 |
| New Mexico Attorney General | Attn Bankruptcy Department | 505-827-5826 |
| New York Attorney General | Attn Bankruptcy Department | 518-473-9909 |
| New York Eastern District US Attorneys Office | Attn Bankruptcy Division | 631-715-7922 |
| New York Eastern District US Attorneys Office | Attn Bankruptcy Division | 718-254-7508 |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | 315-448-0689 |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | 518-314-7811 |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | 518-431-0249 |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | 607-773-2901 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | 212-637-2685 |
| New York State Dept of Taxation and Finance | Bankruptcy/Special Procedures Section | 518-457-0617 |
| New York Western District US Attorneys Office | Attn Bankruptcy Division | 585-263-6226 |
| New York Western District US Attorneys Office | Attn Bankruptcy Division | 716-551-3052 |
| Newfoundland & Labrador Dept of Finance | | 709-729-7627 |
| NORTH CAROLINA DEPT OF REVENUE | | 919-715-3107 |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | 919-715-3107 |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | 919-733-6436 |
| NORTH CAROLINA DEPT. OF REVENU | NCDOR | 919-715-3107 |
| North Carolina Eastern District US Attorneys Office | Attn Bankruptcy Division | 919-856-4487 |
| North Carolina Middle District US Attorneys Office | Attn Bankruptcy Division | 336-333-5438 |
| North Carolina Middle District US Attorneys Office | Attn Bankruptcy Division | 336-631-5049 |
| NORTH CAROLINA SECRETARY OF STATE | COPORATE DIVISION | 919-807-2039 |
| North Carolina Western District US Attorneys Office | Attn Bankruptcy Division | 704-344-6629 |
| North Carolina Western District US Attorneys Office | Attn Bankruptcy Division | 828-271-4670 |
| Nova Scotia Dept of Finance | | 902-424-0635 |
| NUECES COUNTY TAX COLLECTOR | | 361-387-3671; 361-584-3257; 361-749-4723 |
| Nunavut Department of Finance | | 867-975-5805 |
| NY DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 518-474-5173 |
| NYS DEPARTMENT OF STATE | | 518-474-5173 |
| OFFICE OF FINANCE, CITY OF LOS | | 213-978-1548 |
| Office of State Tax Commissioner | | 701-328-3700 |
| Ohio Attorney General | Attn Bankruptcy Department | 614-466-5087 |
| Ohio Dept of Taxation | | 614-995-0164 |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | 614-995-0164 |
| Oklahoma Attorney General | Attn Bankruptcy Department | 405-521-6246 |
| Oklahoma Tax Commission | | 405-602-0165 |
| Ontario Ministry of Finance | | 905-436-4510 |
| ORANGE COUNTY TREASURER | | 714-834-5780; 714-834-2912 |
| OREGON DEPARTMENT OF REVENUE | | 503-945-8738 |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 503-945-8735 |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 503-727-1117 |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 717-783-1107 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | 717-783-4331 |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | 717-783-4331 |
| PITKIN COUNTY TREASURER | | 970-920-5175 |
| PITT COUNTY TAX COLLECTOR | | 252-830-2585 |
| Prince Edward Island Dept of Finance | | 902-368-6164 |
| QUEENSTOWN COMMISSIONERS | | 4108277661 |
| Revenu Quebec | | 418-643-6622 |
| Rhode Island Attorney General | Attn Bankruptcy Department | 401-222-1302 |
| Rhode Island Division of Taxation | | 401-574-8915 |
| RICHARDSON KONTOGOURIS EMERSON LLP | | 310-527-4549 |
| RIVERSIDE COUNTY FIRE DEPARTMENT | PLANNING SECTION | 951-955-4886 |
| ROUND ROCK TAX OFFICE TAX ASSESSOR- | | 512-244-8645 |
| ROUTT COUNTY TREASURER | | 970-879-3992 |
| SAN BERNARDINO COUNTY | | 9093868940 |
| SAN DIEGO COUNTY | | 6195316056 |
| SAN LUIS OBISPO COUNTY TAX COLLECTO | | 805-781-5362 |
| SAN MATEO COUNTY CLERK | | 650-599-7458; 650-363-1903 |
| Saskatchewan Department of Finance | Revenue Division | 306-787-0776 |
| SEC New York Regional Office | Regional Director | 212-336-1320 |
| SECRETARY OF STATE - NV | | 775-684-5725 |
| SECRETARY OF STATE - OR | CORPORATION DIVISION | 503-986-1616 |
| SECRETARY OF STATE CORPORATION - NC | | 919-807-2039 |
| SECRETARY OF STATE CORPORATION - NC | CORPORATION DIVISION | 919-807-2039 |
| SMITH COUNTY TAX OFFICE | GARY B. BARBER | 903-590-2939; 903-590-2908 |
| SNOHOMISH COUNTY PUD NO 1 | | 425-783-8221 |
| SNOHOMISH COUNTY TREASURER | | 425-388-3373 |
| South Carolina Dept of Revenue | | 803-896-1129 |
| SOUTH CAROLINA DEPT OF REVENUE | | 803-896-1129 |
| South Carolina Dept of Revenue | | 803-898-5147 |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | 803-254-2912 |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | 843-678-8809 |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | 843-727-4443 |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | 864-233-3158 |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 605-773-6729 |
| ST JOHNS COUNTY | TAX COLLECTOR | 904-209-2283 |
| ST. JOHNS COUNTY | PLANNING AND ZONING DEPARTMENT | 904-209-2283 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | 916-227-1883 |
| STATE COMPTROLLER | | 512-475-0352 |
| State of Alabama Department of Revenue | Legal Division | 334-242-0550 |
| State of California | | 916-227-1883 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | 916-324-3984 |
| State of Delaware - Division of Revenue | | 302-577-8592 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | 850-245-5988 |
| STATE OF HAWAII | | 808-587-1633 |
| State of Hawaii | Department of Taxation | 808-587-1488 |
| State of Louisiana | Department of Revenue | 225-231-6221 |
| STATE OF MARYLAND, DEPARTMENT OF ASSESSMENT AND TAXATION | PERSONAL PROPERTY DIVISION | 410-333-7097 |
| State of Michigan | Department of Treasury | 517-636-4520 |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | 517-636-5245 |
| State of New Jersey | Department of Treasury | 609-292-9614 |
| State of New Jersey | Division of Taxation | 609-984-5754 |
| State of New Mexico Taxation & Revenue Department | Bankruptcy Section | 505-841-6315 |
| STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE | 803-734-2690 |
| STATE OF UTAH | | 8015306438 |
| SUMMIT COUNTY TREASURER | | 970-453-3536 |
| Tennessee Attorney General | Attn Bankruptcy Department | 615-741-2009 |
| Tennessee Dept of Revenue | | 615-741-0682 |
| Tennessee Dept of Revenue | c/o Attorney General | 615-741-3334 |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | 888-908-9994 |
| Texas Comptroller of Public Accounts | Office of the Attorney General | 512-475-1610 |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 409-839-2550 |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 903-590-1439 |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 903-792-5164 |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 903-892-2792 |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 936-639-4033 |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 972-509-1209 |
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | 214-659-8806 |
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | 806-324-2399 |
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | 806-472-7394 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | 817-252-5455 |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | 361-579-6820 |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | 361-888-3200 |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | 713-718-3300 |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | 956-548-2711 |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | 956-618-8009 |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | 956-726-2266 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 210-384-7105 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 254-750-1599 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 432-686-4131 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 432-837-7485 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 512-916-5854 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 830-703-2030 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 915-534-6024 |
| TOWN OF DANVILLE | | 925-838-0548 |
| TOWN OF NAGS HEAD | | 252-441-0776 |
| TOWN OF OAKLAND | | 207-465-7357 |
| Treasurer of the State of Illinois | Legal Dept | 312-814-5930 |
| UDAF | | 801-538-7126 |
| UNITED STATES POSTAL SERVICE | | 951-685-9206 |
| UNITED STATES TREASURY | | 202-622-6415 |
| UTAH COUNTY TREASURER | | 801-851-8265 |
| Utah Dept of Taxation | Attn Bankruptcy Section | 801-297-6358 |
| UTAH STATE TAX COMMISSION | | 801-297-7699 |
| UTAH STATE TREASURER | | 801 715 3309 |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 801-715-3309 |
| Utah US Attorneys Office | Attn Bankruptcy Division | 435-634-4272 |
| Utah US Attorneys Office | Attn Bankruptcy Division | 801-524-6924 |
| Vermont Attorney General | Attn Bankruptcy Department | 802-304-1014 |
| Vermont Dept of Taxes | | 802-828-5873 |
| VERTEX, INC. | | 610-640-5892 |
| VILLAGE OF ROSEMONT | | 847-823-0166 |
| Virginia Department of Taxation | | 804-254-6112 |

**Exhibit O**
**Taxing and Governmental Authorities Fax Service List**

| CreditorName | CreditorNoticeName | Fax |
|---|---|---|
| Virginia Department of Taxation | | 804-440-1171 |
| Washington DC Office of Tax and Revenue | | 202-442-6890 |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 360-705-6655 |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | 509-353-2766 |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | 509-454-4435 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE | 206-727-5319 |
| WASHINGTON STATE | DEPT OF LABOR & INDUSTRIES | 206-727-5319 |
| WASHINGTON STATE | DEPTATMENT OF REVENUE | 206-727-5319 |
| Washington Western District US Attorneys Office | Attn Bankruptcy Division | 206-553-0882 |
| Washington Western District US Attorneys Office | Attn Bankruptcy Division | 253-428-3826 |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | 304-558-8728 |
| WICOMICO COUNTY, MD | | 410-548-4803 |
| Wisconsin Attorney General | Attn Bankruptcy Department | 608-267-2779 |
| Wisconsin Department of Revenue | Special Procedures Unit | 608-261-8978 |
| Wisconsin Dept of Revenue | | 608-267-0834 |
| WORCESTER COUNTY GOVERNMENT | | 410-632-3131 |
| Workers Compensation Board | | 877-533-0337 |
| Workers Compensation Commission | | 803-771-7660 |
| Workers Compensation Division | | 503-947-7581 |
| WRIGHT FORD YOUNG & CO. | | 9499102728 |
| Wyoming Dept of Revenue | | 307-777-3632 |
| Yukon Dept of Finance | | 867-393-6217 |

# EXHIBIT P

**Exhibit P**
**Utilities Fax Service List**

| CreditorName | Fax |
|---|---|
| Arakelian Enterprises, Inc. | 626-369-4754 |
| AT&T | 210-351-3553 |
| Baltimore Gas and Electric Company (BGE) | 410-234-7123 |
| Bright House Networks | 315-438-4643 |
| Central Hudson Gas & Electric Corporation | 845-486-5658 |
| Charleston Water System | 843-727-6800 |
| Cisco WebEx, LLC | 408-496-4353 |
| City of Miami Beach | 305-673-7599 |
| City of Pasadena | 626-396-7434 |
| City of Santa Monica | 310-394-0647 |
| Commonwealth Edison | 630-576-8591 |
| Commonwealth Edison | 630-576-8591 |
| Consolidated Communications, Inc. | 302-674-5266 |
| Constellation NewEnergy, Inc. | 410-783-2859 |
| Constellation NewEnergy, Inc. | 410-783-2859 |
| CR&R Waste and Recycling Services | 714-890-6347 |
| Duke Energy | 317-838-1950 |
| Duke Energy | 317-838-1950 |
| E.J. Harrison & Sons | 805-644-7751 |
| Eastern Municipal Water District | 951-928-6177 |
| Florida Power & Light Company (FPL) | 305-552-3792 |
| Gila River Telecommunications | 520-796-7534 |
| Granite Telecommunications, LLC | 617-328-0312 |
| Gulf Power Company | 850-444-5123 |
| Hawaiian Electric Companies | 808-237-2353 |
| Hawaiian Telcom, Inc. | 808-523-7492 |
| IESI NY Corporation (Progressive Waste Solutions) | 201443-3020 |
| Industrial Retail Group (IRG) | 302-397-2448 |
| Jersey Central Power & Light (JCP&L) | 973- 455-8200 |
| JT Tech | 509-279-0316 |
| Kauai Island Utility Cooperative | 808-246-8231 |
| Lehi City Utilities | 385-201-1001 |
| Level 3 Communications, LLC | 724-743-9791 |
| Los Angeles Department of Water and Power (LADWP) | 213-241-1498 |
| Maui Disposal | 808-242-9471 |
| Maui Electric Company (MECO) | 808-237-2353 |
| MegaPath Inc. | 925-201-2550 |
| Mesa Water District | 949-574-1036 |
| New Jersey Natural Gas Company (NJNG) | 732-938-7183 |
| NV Energy | 702-402-0030 |
| NW Natural | 503-273-4823 |
| Orange and Rockland Utilities, Inc. | 845-577-3628 |
| Orlando Utilities Commission (OUC) | 407-236-9629 |
| Pacific Gas and Electric Company | 415-973-8490 |
| PacifiCorp | 503-813-5230 |
| PAETEC (Windstream Corporation) | 585-340-2801 |
| Park City Municipal Corporation | 435-615-4917 |
| Premiere Global Services, Inc. (PGi) | 866-642-0163 |

**Exhibit P**
**Utilities Fax Service List**

| CreditorName | Fax |
|---|---|
| Puget Sound Energy | 253-476-6007 |
| Questar Corporation | 801-324-2066 |
| Rainbow Environmental Services | 714-841-4660 |
| Recology Golden Gate | 415-468-2209 |
| Republic Services, Inc. | 302-655-5049 |
| Republic Services, Inc. | 302-655-5049 |
| Royal Waste Services, Inc. | 718-291-7140 |
| Sacramento Municipal Utility District | 916-732-5207 |
| Salish Networks | 360-716-0133 |
| San Diego Gas & Electric (SDG&E) | 858-650-6117 |
| San Francisco Public Utilities Commission (SFPUC) | 415-551-3050 |
| Sawnee Electric Membership Corporation (Sawnee EMC) | 678-947-3368 |
| SCE&G | 803-933-7255 |
| Seattle City Light | 206-386-4222 |
| Snohomish County Public Utility District No. 1 | 425-783-8221 |
| South Walton Utility Company, Inc. | 850-837-7648 |
| Southern California Edison (SCE) | 760-951-3111 626-569-2573 |
| Southern California Gas Company | 909-305-8261 |
| Southwest Gas Corporation | 702-365-2368 |
| Sprint | 888-765-1071 |
| Sustainable Solutions Group | 770-345-0000 |
| The Gas Company | 909-305-8261 |
| Time Warner Cable | 512-485-6109 |
| T-Mobile | 425-378-4040 |
| Trico Disposal, Inc. | 909-429-4291 |
| Verizon | 717-232-4092 |
| Verizon California | 309-828-3423 |
| Verizon Wireless | 770-339 6302 |
| Verizon Wireless Bankruptcy Administration | 770-339 6302 |
| Waste Management, Inc. | 713-512-6299 |

# EXHIBIT Q

**Exhibit Q**
**Core/2002 Overnight Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | NEW YORK | NY | 10087 | |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 7F-1, No. 89 Bo Guan Road | | Taichung | TWN | 404 | Taiwan |
| Top 30 Creditor | DELTINA TRADING PTY LTD. | ALAN FENNEL | Unit 2, 32 Bell Street | | Torquay | VIC | 3228 | Australia |
| Top 30 Creditor | DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | Seoul | 13 | 121-758 | South Korea |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2Nd St. | | Dongguan | 190 | 523942 | China |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 167 Emerald Bay | | Laguna Beach | CA | 92651 | |
| Top 30 Creditor | MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | Alameda Dr Caros D'Assumpcao No 336 | | Macau | MO | 999078 | Macau |
| Top 30 Creditor | MOONEY,ANDREW P. | | PO Box 69447 | | West Hollywood | CA | 90069 | |
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | Room 602, 6/F, Oriental Centre | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | Sanchong Dist. | | New Taipei City | TPE | 241 | Taiwan |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | Putian | 150 | 351251 | China |
| Top 30 Creditor | QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | HA NOI | | 10000 | Vietnam |
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | Weihai | 120 | 264200 | China |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | Paitou Village Paitou Town | | Zhuji | 130 | 311825 | China |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 1

# EXHIBIT R

**Exhibit R**
**Landlords and Licensors Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Brighton Jones LLC | | 2030 1st Avenue, 3rd Floor | | Seattle | WA | 98121 |
| Columbia Retail Dulles, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Dolphin Mall Associates LLC | | DEPT 189501 PO BOX 67000 | | DETROIT | MI | 48267 |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | 200 East Long Lake Road, Suite 300 | | Bloomfield Hills | MI | 48304 |
| FW VA-Greenbriar Town Center, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Hoadley Regency, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Horizon Group Properties | | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 |
| Katy Mills Mall Limited Partnership | | P.O. BOX 100554 | | ATLANTA | GA | 30384 |
| Katy Mills Mall Limited Partnership | M.S. Management Associates Inc. | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Miromar Outlet East, LLC | | 10801 CORKSCREW RD., #305 | | ESTERO | FL | 33928 |
| Miromar Outlet East, LLC | Miromar Development Corporation | Attn Office of General Counsel | 10801 CORKSCREW RD., #305 | ESTERO | FL | 33928 |
| Peschke Realty Associates LLC | | 85 SUFFOLK AVE. | | SIERRA MADRE | CA | 91024 |
| Taubman Auburn Hills Associates LP | | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 |
| Woodholme Properties LP, a Maryland LP | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |

# EXHIBIT S

**Exhibit S**
**State Attorney Generals Overnight Service List**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-------------|----------|----------|------|-------|-----|
| New York Attorney General | Attn Bankruptcy Department | Dept. of Law | The Capitol, 2nd Fl. | Albany | NY | 12224 |

# EXHIBIT T

**Exhibit T**
**Rejection Counterparties Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alvarez, Patricia | | 1417 Manhattan Avenue | | Hermosa Beach | CA | 90254 |
| Barnes, Maria | | 668 North Coast Hwy | #1155 | Laguna Beach | CA | 92651 |
| Bond, David | | 5270 Via Quinto | | Newbury Park | CA | 91320 |
| Brown, Brigitte | | 8904 Grandville Ci. | | Westminster | CA | 92683 |
| Chang, Wei-En | | 317 Colusa Avenue | | Kensington | CA | 94707 |
| Colby, Robert O. | | 1020 Crestview Ave | | Seal Beach | CA | 90740 |
| Devoy, Liam | | 151 Promontory Drive W | Apt. 60-151 | Newport Beach | CA | 92660 |
| Drake, Nicholas | | 21017 Las Flores Mesa Drive | | Malibu | CA | 90265 |
| Exon, Charles S. | | 22 Pintail | | Irvine | CA | 92604 |
| Finney, Steve | Stephen Finney | 1875 Palm Terrace Court | | La Canada | CA | 91011 |
| Fullerton, Scott | | 2727 Skylark Circle | | Costa Mesa | CA | 92626 |
| Gobright, Pam | | 1145 N CORRIDA PLACE | | ORANGE | CA | 92869 |
| Graham, John | | 2725 NW Bauer Woods Drive | | Portland | OR | 97229 |
| Graham, Kelley | | 1151 Triumphal Way | | Santa Ana | CA | 92705 |
| Gregg, Debi | | 49 Modesto | | Irvine | CA | 92602 |
| Hardy, Alan | | 63 Lagunita Drive | | Laguna Beach | CA | 92651 |
| Hartge, Tom | | 701 Marine Street | | Santa Monica | CA | 90405 |
| Holman, Brad | | 5440 Smokey Mountain Way | | Yorba Linda | CA | 92887 |
| Jackson, Deanna | | 19105 Chandon Lane | | Huntington Beach | CA | 92648 |
| Ketner, Kelly | Kelly L. Ketner | 4704 E. Ashford Ave. | | Orange | CA | 92867 |
| Kutsch, Jennifer | | 16301 Mahogany St. | | Fountain Valley | CA | 92708 |
| Lifford, Pam | | 5370 Vanalden Avenue | | Tarzana | CA | 91356 |
| Lott, Darren | | 794 S. Ridgeview | | Anaheim Hills | CA | 92807 |
| Love, Viki | | 665 W. Wilson St. | | Costa Mesa | CA | 92627 |
| Mazzone, Kerstin N. | | 1324 Sussex Lane | | Newport Beach | CA | 92660 |
| McKnight, Jr., Robert B. | | 167 Emerald Bay | | Laguna Beach | CA | 92651 |
| Mooney, Andrew P. | | PO Box 69447 | | West Hollywood | CA | 90069 |
| O'Neil, Joseph | | 29 Bellevue St | | Wellesley | MA | 02481 |
| Oberschelp, Robert | | 20851 Beachwood Lane | | Huntington Beach | CA | 92646 |
| Schreiber, Chris | | 5318 E. Mezzanine Way | | Long Beach | CA | 90808 |
| Stern, Lance | | 35 Palazzo | | Newport Beach | CA | 92660 |
| Swokowski, Steve | Steven Swokowski | 4931 Katella Ave | Residence Inn: 416 | Los Alamitos | CA | 90720 |
| Vickers, Alan | | 1036 Piccadilly Street | | Palm Beach Gardens | FL | 33418 |
| Webster, Thomas | | 4740 Elder Street | | Seal Beach | CA | 90740 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 1

# EXHIBIT U

**Exhibit U**
**Taxing and Governmental Authorities Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 4N SERVICE L.L.C | | 126 W. RECTOR ST. #104 | | | SAN ANTONIO | TX | 78216 |
| Alaska Attorney General | Attn Bankruptcy Department | PO Box 110300 | | | Juneau | AK | 99811-0300 |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 |
| CCH INCORPORATED | | P.O BOX 4307 | | | CAROL STREAM | IL | 60197 |
| CETERIS US, LLC | | 100 E. COOK AVE., # 201 | | | LIBERTYVILLE | IL | 60048 |
| CHARLESTON COUNTY TREASURE | | P.O. BOX 100242 | | | COLUMBIA | SC | 29202-3242 |
| CITY OF LOS ANGELES | HARBOR DEPARTMENT | PO BOX 514300 | | | LOS ANGELES | CA | 90051-4300 |
| CITY OF SALISBURY | | 125 N. DIVISION ST. | | | SALISBURY | MD | 21801 |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197 |
| DC Office of Tax and Revenue | | PO Box 37559 | | | Washington DC | MD | 20013 |
| Department if the Treasury, Internal Revenue Service | | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 |
| Department of Business & Industry | Division of Industrial Relations | 400 W. King Street, Suite 400 | | | Carson City | NV | 89703 |
| Department of Insurance | Division of Workers Compensation | 7551 Metro Center Drive, Ste. 100 | | | Austin | TX | 78744-1609 |
| Department of Labor and Employment | Division of Workers Compensation | 633 17th Street, Suite 400 | | | Denver | CO | 80202-3660 |
| Department of Labor and Industrial Relations | Disability Compensation Division | Princess Keelikolani Building | 830 Punchbowl Street, Room 209 | P. O. Box 3769 | Honolulu | HI | 96812-3769 |
| Department of Labor and Industries | Insurance Services Division | P. O. Box 44000 | | | Olympia | WA | 98504-4000 |
| Department of Labor and Workforce Development | Division of Workers Compensation | P. O. Box 381 | | | Trenton | NJ | 08625-0381 |
| Department of Licensing and Regulatory Affairs | Workers Compensation Agency | 7150 Harris Drive, 1st Floor | P. O. Box 30016 | | Lansing | MI | 48909 |
| DEPARTMENT OF REVENUE | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | | | SEATTLE | WA | 98124-1456 |
| Department of the Treasury - Internal Revenue Service | | 31 Hopkins Plaza, RM 1150 | | | Baltimore | MD | 21201 |
| DEPT OF COMMERCE AND CONSUMER AFFAI | | Annual Filing-Breg Po Box 40 | | | Honolulu | HI | 96810 |
| DEPT. OF FINANCIAL SERV. ST OF FL. | BUREAU OF UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-3650 |
| DIRECTOR OF FINANCE - BALTIMORE | | 200 HOLIDAY STREET | | | BALTIMORE | MD | 21202 |
| District of Columbia Attorney General | Attn Bankruptcy Department | 441 4th Street NW Suite 1100S | | | Washington | DC | 20001 |
| DON SUMNERS | TAX-ASSESSOR COLLECTOR | P.O. BOX 3547 | | | HOUSTON | TX | 77253-3547 |
| DONALD R. WHITE, TAX COLLECTOR | | ALAMEDA COUNTY | | | OAKLAND | CA | 94612 |
| DPH | WEIGHTS AND MEASURES | 1390 MARKET STREET, STE 210 | | | SAN FRANCISCO | CA | 94102 |
| DUFF & PHELPS, LLC | | 55 EAST 52ND STREET, 31ST FLOOR | | | NEW YORK | NY | 10055 |
| EDD | | 2099 S. ST COLLEGE BLVD., STE 401 | | | ANAHEIM | CA | 92806 |

**Exhibit U**
**Taxing and Governmental Authorities Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEDERAL WAGE & LABOR LAW INSTITUTE | | 7001 W. 43RD STREET | | | HOUSTON | TX | 77092 |
| Florida Attorney General | Attn Bankruptcy Department | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 |
| FLORIDA DEPARTMENT OF REVENUE | LOS ANGELES SERVICE CENTER | 5050 W. TENNESSEE ST | | | TALLAHASSEE | FL | 32399 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 6198 | | | TALLAHASSEE | FL | 32314 |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 300 North Hogan St Ste 700 | | | Jacksonville | FL | 32202 |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 35 SE 1st Ave Suite 300 | | | Ocala | FL | 34471 |
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 1001 East Business Hwy 90 | 2nd Floor | | Panama City | FL | 32401 |
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 21 East Garden St Ste 400 | | | Pensacola | FL | 32502 |
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 300 East University Ave Ste 310 | | | Gainesville | FL | 32601 |
| FORT BEND COUNTY TAX | ASSESSOR-COLLECTOR, PATSY SCHULTZ R | P.O. BOX 1028 | | | SUGARLAND | TX | 77487-1028 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O.BOX 740317 | | | ATLANTA | GA | 30374-0317 |
| Georgia Dept of Revenue | Attn Bankruptcy Dept | 1800 Century Blvd. NE | | | Atlanta | GA | 30345 |
| Georgia Middle District US Attorneys Office | Attn Bankruptcy Division | Po Box 2568 | | | Columbus | GA | 31902-2568 |
| Georgia Middle District US Attorneys Office | Attn Bankruptcy Division | CB King United States Courthouse | 201 W Broad Ave 2nd Floor | | Albany | GA | 31701 |
| Georgia Southern District US Attorneys Office | Attn Bankruptcy Division | 600 James Brown Blvd Ste 200 | | | Augusta | GA | 30901 |
| Georgia State Board of Workers Compensation | | 270 Peachtree Street, NW | | | Atlanta | GA | 30303-1299 |
| GILA RIVER INDIAN COMMUNITY | OFFICE OF THE TREASURER | PO BOX 2160 | | | SACATON | AZ | 85147 |
| GUILFORD COUNTY | | PO BOX 71072 | | | CHARLOTTE | NC | 28272 |
| HARRIS COUNTY | HARRIS COUNTY M.U.D. #358 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 |
| HAWAII DEPARTMENT OF TAX | | P.O. Box 1425 | | | Honolulu | HI | 96806 |
| Hawaii Dept of Taxation | Attn Bankruptcy Dept | PO Box 259 | | | Honolulu | HI | 96809 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE | P.O. BOX 1425 | | | HONOLULU | HI | 96806 |
| HAYS COUNTY TAX OFFICE | LUANNE CARAWAY, TAX ASSESSOR | 712 S. STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666-5071 |
| HILLSBOROUGH COUNTY TAX COLLEC | | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 |
| HSF PROGRAM | EMPLOYER PAYMENT CENTER | 201 THIRD STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94103 |
| Idaho Attorney General | Attn Bankruptcy Department | Statehouse | | | Boise | ID | 83720-1000 |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 211 19th St Second Floor | | | Rock Island | IL | 61201 |

**Exhibit U**
**Taxing and Governmental Authorities Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Illinois Northern District US Attorneys Office | Attn Bankruptcy Division | 327 S Church St Rm 3300 | | | Rockford | IL | 61101 |
| Illinois Secretary of State | Dept. of Business Services | 350 Howlett Building | | | Springfield | IL | 62711 |
| Illinois Southern District US Attorneys Office | Attn Bankruptcy Division | 750 Missouri Avenue 3rd Floor | | | East St Louis | IL | 62201 |
| Illinois Workers Compensation Commission | | 100 West Randolph Street | Suite 8-200 | | Chicago | IL | 60601 |
| Industrial Commission | | 4340 Mail Service Center | | | Raleigh | NC | 27699-4340 |
| Industrial Commission of Arizona | Claims Division | 800 West Washington Street | | | Phoenix | AZ | 85007 |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNT PKWY 2520 | | | GOLDEN | CO | 80419-2525 |
| JOE G. TEDDER, TAX COLLECTOR | TAX COLLECTOR FOR POLK COUNY FL | | | | BARTOW | FL | 33831-2016 |
| Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 |
| KEN BURTON, JR. | | MANATEE CO TAX COLLECTOR | | | BRADENTON | FL | 34206 |
| Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601 |
| KING COUNTY TREASURY | | 500 FOURTH AVE. | | | SEATTLE | WA | 98104 |
| LA PAZ COUNTY TREASURER | LEAH CASTRO | 1112 JOSHUA AVE. #203 | | | PARKER | AZ | 85344 |
| Labor Commission | Division of Industrial Accidents | 160 East 300 South, 3rd Floor | P. O. Box 146610 | | Salt Lake City | UT | 84114-6610 |
| LEE COUNTY TAX COLLECTOR | | P.O. BOX 1549 | | | FORT MYERS | FL | 33902-1549 |
| LOS ANGELES COUNTY TAX COLLECT | | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054 |
| LOS ANGELES COUNTY TREASURER | | P.O. BOX 512399 | | | LOS ANGELES | CA | 90051-0399 |
| Louisiana Attorney General | Attn Bankruptcy Department | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 |
| MAILROOM FINANCE, INC. | DBA TOTALFUNDS BY HASLER | PO BOX 30193 | | | TAMPA | FL | 33630 |
| MANATEE COUNTY | FALSE ALARM UNIT | 600 US HWY 301 BLVD, W. STE 202 | | | BRADENTON | FL | 34205 |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85070-2133 |
| MARION COUNTY TAX COLLECTOR | | P.O BOX 3416 | | | PORTLAND | OR | 97208-3416 |
| Maryland US Attorneys Office | Attn Bankruptcy Division | 6406 Ivy Lane Ste 800 | | | Greenbelt | MD | 20770 |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 |
| MIAMI DADE COUNTY | TAX COLLECTOR | 140 W. FLAGLER ST. | | | MIAMI | FL | 33130-1575 |
| MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2424 |
| MICHAEL CORRIIGAN | TAX COLLECTOR | 231 E FORSYTH ST., #130 | | | JACKSONVILLE | FL | 32202-3370 |
| Michigan Dept of Treasury | Attn Bankruptcy Dept | | | | Lansing | MI | 48922 |
| Michigan Eastern District US Attorneys Office | Attn Bankruptcy Division | 211 W Fort St Ste 2001 | | | Detroit | MI | 48226 |
| Michigan Western District US Attorneys Office | Attn Bankruptcy Division | 315 W Allegan Rm 252 | | | Lansing | MI | 48933 |
| MIKE SULLIVAN | TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 |

**Exhibit U**
**Taxing and Governmental Authorities Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Minnesota Dept of Revenue | Attn Bankruptcy Dept | 600 N Robert St | | | St Paul | MN | 55101 |
| Mississippi Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 220 | | Jackson | MS | 37205 |
| MOHAVE COUNTY TREASURER | | P.O. BOX 712 | | | KINGMAN | AZ | 86402-0712 |
| Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders | | Helena | MT | 59620-1401 |
| NEVADA | UNCLAIMED PROPERTY | 555 E. WASHINGTON AVE., # 4200 | | | LAS VEGAS | NV | 89101 |
| NEVADA DEPARTMENT OF TAXATION | | P.O. BOX 52609 | | | PHOENIX | AZ | 85072-2609 |
| Nevada US Attorneys Office | Attn Bankruptcy Division | 100 West Liberty Ste 600 | | | Reno | NV | 89501 |
| Nevada US Attorneys Office | Attn Bankruptcy Division | 333 Las Vegas Blvd South Ste 5000 | | | Las Vegas | NV | 89101 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 PLEASANT ST | PO BOX 457 | | CONCORD | NH | 03302-0457 |
| NEW HANOVER COUNTY TAX OFFICE | | PO BOX 580070 | | | CHARLOTTE | NC | 28258-0070 |
| NEW JERSEY DIVISION OF REVENUE | | P.O. BOX 455 | | | TRENTON | NJ | 08625 |
| New York Attorney General | | Dept. of Law | The Capitol, 2nd Fl. | | Albany | NY | 12224 |
| NEW YORK CITY DEPT. OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 |
| NEW YORK DEPT. OF TAXATION | | JAF BUILDING | | | NEW YORK | NY | 10116 |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | 319 Federal Building | 15 Henry St | | Binghamton | NY | 13901-2753 |
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | 300 Quarropas St | | | White Plains | NY | 10601 |
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | 86 Chambers St | | | New York | NY | 10007 |
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | One St Andrews Plaza | | | New York | NY | 10007 |
| NEW YORK STATE COMPTROLLER | | 110 STATE STREET, 8TH FLOOR | | | ALBANY | NY | 12236-0001 |
| NEW YORK STATE CORP. TAX | NYS CORP TAX/PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 |
| New York State Dept of Taxation and Finance | Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 |
| NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | P.O. BOX 15168 | | | ALBANY | NY | 12212-5168 |
| North Carolina Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 629 | | Raleigh | NC | 27602-0629 |
| North Carolina Middle District US Attorneys Office | Attn Bankruptcy Division | 251 North Main St Ste 726 | | | Winston-Salem | NC | 27101 |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 545100 | | | ORLANDO | FL | 32854-5100 |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 310 West Sixth | | | Medford | OR | 97501 |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 405 E 8th Ave Ste 2400 | | | Eugene | OR | 97401 |
| PALM BEACH COUNTY TAX COLLECTOR | | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 |

**Exhibit U**
**Taxing and Governmental Authorities Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | 4th & Walnut Sts | Dept 280946 | Harrisburg | PA | 17128 |
| PHOENIX CITY TREASURER | | PO BOX 2005 | | | PHOENIX | AZ | 85001-2005 |
| PRINCE GEORGES COUNTY | | P.O. BOX 17578 | | | BALTIMORE | MD | 21297 |
| RHONDA SKIPPER - TAX COLLECTOR | | P.O. BOX 25300 | | | BRADENTON | FL | 34206 |
| RIVERSIDE COUNTY FIRE DEPARTMENT | PLANNING SECTION | 2300 MARKET ST., #150 | | | RIVERSIDE | CA | 92501 |
| SAN BERNARDINO COUNTY | | 222 WEST HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415 |
| SECRETARY OF STATE - GA | | P.O. BOX 23038 | | | COLUMBUS | GA | 31902 |
| SECRETARY OF STATE JESSE WHITE | | DEPARTMENT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 |
| South Carolina Attorney General | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg. | P.O. Box 11549 | | Columbia | SC | 29211-1549 |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 |
| State of Delaware - Division of Revenue | | PO Box 8763 | | | Wilmington | DE | 19899-1863 |
| STATE OF NEW JERSEY | | Corporation Tax Po Box 193 | | | Trenton | NJ | 08646 |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08646 |
| STATE OF NEW JERSEY | REV. PROCESSING CTR./CORP. BUS.TAX | P.O. BOX 257 | | | TRENTON | NJ | 08646 |
| TAX ASSESSOR/COLLECTOR | | PO BOX 660271 | | | DALLAS | TX | 75266-0271 |
| Texas Attorney General | Attn Bankruptcy Department | Capitol Station | P.O. Box 12548 | | Austin | TX | 78711-2548 |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 500 State Line Ave N Ste 402 | | | Texarkana | TX | 75501 |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 400 W Illinois St Ste 1200 | | | Midland | TX | 79702 |
| THOMSON REUTERS | (TAX & ACCOUNTING) | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 |
| THOMSON REUTERS | TAX & ACCOUNTING - CHECKPOINT | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 |
| TOWN OF OCEAN CITY | | P.O. BOX 5000 | | | OCEAN CITY | MD | 21843 |
| UNITED STATES TREASURY | | Internal Revenue Service | | | Ogden | UT | 84201 |
| VILLAGE OF CARPENTERSVILLE | | 1200 L.W. BESINGER DRIVE | | | CARPENTERSVILLE | CA | 60110 |
| Virginia Attorney General | Attn Bankruptcy Department | 900 East Main Street | | | Richmond | VA | 23219 |
| Washington DC Office of Tax and Revenue | | 1101 4th Street SW | Suite 270 West | | Washington | DC | 20024 |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | PO Box 1494 | | | Spokane | WA | 99210-1494 |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | PO Box 4065 | | | Yakima | WA | 98901 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE | P.O. BOX 34052 | | | SEATTLE | WA | 98124 |

**Exhibit U**
**Taxing and Governmental Authorities Overnight Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON STATE | DEPT OF LABOR & INDUSTRIES | P.O. Box 24106 | | | SEATTLE | WA | 98124-6524 |
| WASHINGTON STATE | DEPTATMENT OF REVENUE | PO BOX 34053 | | | SEATTLE | WA | 98124 |
| WELLS FARGO BANK WEST, N.A. | C/O CITY OF LAKEWOOD REVENUE DIV | P.O. BOX 280989 | | | LAKEWOOD | CO | 80228-0989 |
| West Virginia Attorney General | Attn Bankruptcy Department | State Capitol | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 |
| WRIGHT FORD YOUNG & CO. | | 16140 SAND CANYON AVE. 2ND FLR | | | IRVINE | CA | 92618 |
| Wyoming Attorney General | Attn Bankruptcy Department | State Capitol Bldg, Room 123 | 200 W. 24th Street | | Cheyenne | WY | 82002 |

# EXHIBIT V

**Exhibit V**
**Utilities Overnight Service List**

| CreditorName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Central Hudson Gas & Electric Corporation | 284 South Avenue | | Poughkeepsie | NY | 12601 |
| Cisco WebEx, LLC | RTP4E, 7025-4 Kit Creek Road | | Research Triangle Park | NC | 27709 |
| Consolidated Edison, Inc. | PO Box 1702 | | New York | NY | 10116 |
| Consolidated Edison, Inc. (1) | PO Box 1702 | | New York | NY | 10116 |
| Constellation NewEnergy, Inc. | 14217 Collections Center Dr. | | Chicago | IL | 60693 |
| Florida Power & Light Company (FPL) | PO Box 029311 | | Miami | FL | 33188 |
| Gulf Power Company | PO Box 830660 | | Birmingham | AL | 35283-0660 |
| Jersey Central Power & Light (JCP&L) | PO Box 3687 | | Akron | OH | 44309-3687 |
| Level 3 Communications, LLC | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 |
| New Jersey Natural Gas Company (NJNG) | PO Box 11743 | | Newark | NJ | 07101-4743 |
| Pacific Gas and Electric Company | PO Box 997300 | | Sacramento | CA | 95899 |
| Questar Corporation | PO Box 45841 | | Salt Lake City | UT | 84139 |
| Republic Services, Inc. | PO Box 78829 | | Phoenix | AZ | 85062-8829 |
| Salish Networks | 8825 34th Avenue NE Suite L148 | | Quil Ceda Village | WA | 98271-8252 |
| San Diego Gas & Electric (SDG&E) | PO Box 25111 | | Santa Ana | CA | 92799 |
| Seattle City Light | PO Box 34017 | | Seattle | WA | 98124-1017 |
| Verizon Wireless | PO Box 4005 | | Acworth | GA | 30101 |
| Verizon Wireless Bankruptcy Administration | 500 Technology Drive | Suite 550 | Weldon Spring | MO | 63304 |
| Waste Management, Inc. | 24516 Network Place | | Chicago | IL | 60673 |
| Waste Management, Inc. | 2700 Wiles Road | | Pompano Beach | FL | 33073 |
| Waste Management, Inc. | 9081 Tujunga Avenue | | Sun Valley | CA | 91352 |

# EXHIBIT W

**Exhibit W**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | | NEW YORK | NY | 10087 | |
| Top 30 Creditor | 404 WEST LLC | C/O WINTER MANAGEMENT CORP | 730 FIFTH AVE | | | NEW YORK | NY | 10019 | |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | Bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | 51st Floor - Mellon Bank Center | 1735 Market Street | | Philadelphia | PA | 19103 | |
| Counsel for for Federal Realty Investment Trust; ; GGP Limited Partnership | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | 919 Market Street, 11th Floor | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | | Busan | 13 | 612-822 | South Korea |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | P.O. Box 51025 | | | Los Angeles | CA | 90051 | |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | TWN | 404 | Taiwan |
| Top 30 Creditor | CPG PARTNERS LP | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| DE AG Office | Delaware Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 Creditor | DELTNA TRADING PTY LTD. | ALAN FENNEL | Unit 2, 32 Bell Street | | | Torquay | VIC | 3228 | Australia |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | Fl/5 Bldg A, C&E Centre | | | Ningbo | 130 | 315040 | China |
| Top 30 Creditor | DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | | Seoul | 13 | 121-758 | South Korea |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | 10, 12, KUMARANAGAR (SOUTH) | | | TIRUPUR | | 641603 | India |
| Counsel for C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | 21650 Oxnard St Ste 500 | | | Woodland Hills | CA | 91367 | |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2Nd St. | | | Dongguan | 190 | 523942 | China |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | The Nemours Building | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | One International Place | | | Boston | MA | 02110 | |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | | Kowloon | KLN | 999077 | Hong Kong |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | 300 North LaSalle Street | | | Chicago | IL | 60654 | |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 167 Emerald Bay | | | Laguna Beach | CA | 92651 | |
| Top 30 Creditor | MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | Alameda Dr Caros D'Assumpcao No 336 | | | Macau | MO | 999078 | Macau |
| Top 30 Creditor | MOONEY,ANDREW P. | | PO Box 69447 | | | West Hollywood | CA | 90069 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | 1201 North Market Street | 16th Floor | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Top 30 Creditor | NEWTIMES FAR EAST | | Unit D, 7th Floor, Phase 5 | | | Kowloon | KLN | 999077 | Hong Kong |

Quiksilver, Inc., et al.
Case No.: 15-11880

**Exhibit W**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | | | Ningbo | 130 | 315500 | China |
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | Room 602, 6/F, Oriental Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | O'MELVENY & MYERS LLP | | 400 SOUTH HOPE STREET, #1060 | | | LOS ANGELES | CA | 90071 | |
| Top 30 Creditor | O'MELVENY & MYERS LLP | | PO BOX 894436 | | | LOS ANGELES | CA | 90189-4436 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 | |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | Sanchong Dist. | | | New Taipei City | TPE | 241 | Taiwan |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | c/o Elizabeth Banda Calvo | 500 E Border St Ste 640 | | Arlington | TX | 76010 | |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., | | Liuxian, Laidian Town, Xianyou | | | Putian | 150 | 351251 | China |
| Top 30 Creditor | QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | | HA NOI | | 10000 | Vietnam |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square | Suite 2506 | | New York | NY | 10036 | |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | | Boston | MA | 02108 | |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | 18-130 Gangdong-Dong | | | Busan | 13 | 618-800 | South Korea |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| Party in Interest, Landlord | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | Plot No. AP4, 5th Avenue, 2nd Cross | | | Chengalpat | 22 | 603002 | India |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | 13F, 198 Changjiang Road | | | Nanjing | 100 | 210018 | China |
| Counsel for Taubman Landlords | Taubman Landlords | Andrew S Conway Esq | 200 East Long Lake Road Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Top 30 Creditor | U.S. BANK AS INDENTURE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes | U.S. Bank National Association | Justin L. Shearer Vice President | Global Corporate Trust Services | 100 Wall Street | | New York | NY | 10005 | |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | | Weihai | 120 | 264200 | China |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 222 Delaware Avenue | Suite 1501 | | Wilmington | DE | 19801 | |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | WORLD MARKETING, INC. | | 306 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | | | Xiamen | 150 | 361000 | China |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | Paitou Village Paitou Town | | | Zhuji | 130 | 311825 | China |

# EXHIBIT X

**Exhibit X**
**Banks First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Bank of America, N.A. | Attn Roger G. Malouf | 100 Federal Street | Boston | MA | 02110 |