**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re:                                          :       Chapter 11
:
QUIKSILVER, INC., *et al.*,                     :       Case No. 15-11880 (BLS)
:
Debtors.[1]                        :       (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**AFFIDAVIT OF SERVICE**

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned cases.

On September 11, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service list attached hereto as **Exhibit A**, and via First Class mail on the service list attached hereto as **Exhibit B**:

- **Debtors Motion for Order (A) Directing Joint Administration of Cases Pursuant to Bankruptcy Rule 1015(b) and Local Bankruptcy Rule 1015-1 and (B) Waiving Requirements of Bankruptcy Code Section 342(c)(1) and Bankruptcy Rules 1005 and 2002(n)** [Docket No. 5]

- **Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105, 362, and 365 Enforcing Protections of Bankruptcy Code Section 362 and Bankruptcy Termination Provisions of Bankruptcy Code Section 365** [Docket No. 6]

- **Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a) and 363(b) and Bankruptcy Rules 6003 and 6004 Authorizing the Debtors to (I) Maintain Customer Programs and (II) Honor or Pay Related Prepetition Obligations** [Docket No. 9]

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), QS Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

- **Debtors' Application for Entry of Order Pursuant to Section 156(c) of Title 28 of the United States Code, Bankruptcy Code Section 105(a), Bankruptcy Rule 2002, and Local Bankruptcy Rule 2002-1(f) Authorizing Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date** [Docket No. 10]

- **Debtors' Motion for Order Authorizing the Debtors to Pay Certain Prepetition Taxes and Related Obligations Pursuant to Bankruptcy Code Sections 105(a), 363(b), 507(a), 541, 1107(a) and 1108, and Bankruptcy Rules 6003 and 6004** [Docket No. 13]

- **Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a) 363(b), 503(b), 506, 1107 and 1108 and Bankruptcy Rules 6003 and 6004 Authorizing Payment of Certain Prepetition Shipping Charges and Import/Export Charges** [Docket No. 14]

- **Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a), 345(b), 363, and 503(b), Bankruptcy Rules 6003 and 6004, and Local Bankruptcy Rule 2015-2 (I) Authorizing Continued Maintenance of Prepetition Bank Accounts and Payment of Related Prepetition Obligations, (II) Authorizing Continued Use of Existing Cash Management System, (III) Authorizing Continued Use of Existing Business Forms, and (IV) Authorizing the Continuation of, and Accordance of Administrative Expense Priority Status to, Intercompany Transactions** [Docket No. 16]

- **Notice of Filing Exhibit C to Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105, 361, 362, 363 and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing The Debtors to (A) Obtain Postpetition Financing on a Super-Priority, Senior Secured Basis and (B) Use Cash Collateral, (II) Granting (A) Liens And Super-Priority Claims And (B) Adequate Protection To Certain Prepetition Lenders, (III) Modifying The Automatic Stay, (IV) Scheduling A Final Hearing, and (V) Granting Related Relief** [Docket No. 18]

- **Declaration of Durc A. Savini In Support of (A) Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105, 361, 362, 363 and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing Postpetition Financing, (II) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (III) Authorizing Use of Cash Collateral, (IV) Providing for Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Scheduling a Final Hearing; and (B) Debtors' Motion for Entry of an Order Authorizing and Approving (I) the Debtors' Assumption of the Plan Sponsor Agreement; and (II) the Payment of the Break-Up Fee and Related Transaction Expenses** [Docket No. 19]

- **Declaration of Andrew Bruenjes, Americas Chief Financial Officer of Quiksilver, Inc., in Support of Chapter 11 Petitions and First Day Pleadings** [Docket No. 20]

- **Order (A) Directing Joint Administration of Cases Pursuant to Bankruptcy Rule 1015(b) and Local Bankruptcy Rule 1015-1 and (B) Waiving Requirements of Bankruptcy Code Section 342(c)(1) and Bankruptcy Rules 1005 and 2002(n)** [Docket No. 63]

- **Order Pursuant to Bankruptcy Code Sections 105(a) and 363(b) and Bankruptcy Rules 6003 and 6004 Authorizing the Debtors to (I) Maintain Customer Programs and (II) Honor or Pay Related Prepetition Obligations** [Docket No. 65]

- **Order Authorizing the Debtors to Pay Certain Prepetition Taxes and Related Obligations Pursuant to Bankruptcy Code Sections 105(a), 363(b), 507(a), 541, 1107(a) and 1108, and Bankruptcy Rules 6003 and 6004** [Docket No. 66]

- **Order Pursuant to Bankruptcy Code Sections 105, 362, and 365 Enforcing Protections of Bankruptcy Code Section 362 and Bankruptcy Termination Provisions of Bankruptcy Code Section 365** [Docket No. 67]

- **Order Pursuant to Bankruptcy Code Sections 105(a), 363(b), 503(b), 506, 1107 and 1108 and Bankruptcy Rules 6003 and 6004 Authorizing Payment of Certain Prepetition Shipping Charges and Import/Export Charges** [Docket No. 68]

- **Order Granting Debtors' Application for Entry of Order Pursuant to Section 156(c) of Title 28 of the United States Code, Bankruptcy Code Section 105(a), Bankruptcy Rule 2002, and Local Bankruptcy Rule 2002-1(f) Authorizing Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date** [Docket No. 69]

- **Order Granting Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a), 345(b), 363, and 503(b), Bankruptcy Rules 6003 and 6004 and Local Bankruptcy rule 2015-2 (I) Authorizing Continued Maintenance of Prepetition Bank Accounts and Payment of Related Prepetition Obligations, (II) Authorizing Continued Use of Existing Cash Management System, (III) Authorizing Continued Use of Existing Business Forms, and (IV) Authorizing the Continuation of, and Accordance of Administrative Expense Priority Status to Intercompany Transactions** [Docket No. 74]

- **Notice of Entry of Interim Order and Final Hearing Pursuant to Bankruptcy Code Sections 105, 363 and 554 and Bankruptcy Rules 6003 and 6004 (I) Authorizing the Debtors to Assume the Agreements; (II) Authorizing and Approving the Conduct of Store Closing or Similar Themed Sales, With Such Sales to be Free and Clear of All Liens, Claims and Encumbrances; and (III) Authorizing Customary Bonuses to Employees of Closing Business Locations** [Docket No. 79]

- **Notice of Entry of Interim Order and Final Hearing Pursuant to Bankruptcy Code Sections 105(a), 363, 507(a), 1107(a) and 1108 and Bankruptcy Rule 6003, Authorizing Debtors to Pay Prepetition Wages, Compensation, and Employee Benefits** [Docket No. 80]

- **Notice of Entry of Interim Order and Final Hearing Pursuant to Bankruptcy Code Sections 105(a) and 366 (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies, (III) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service and (IV) Scheduling a Final Hearing** [Docket No. 82]

- **Notice of Entry of Interim Order and Final Hearing Regarding Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a), 363(b), 1107(a), and 1108 and Bankruptcy Rules 6003 and 6004 Authorizing Payment of Critical Vendors** [Docket No. 83]

- **Notice of Entry of Interim Order and Final Hearing Pursuant to Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing the Debtors to (A) Obtain Postpetition Financing on a Super-Priority, Senior Secured Basis and (B) Use Cash Collateral, (II) Granting (A) Liens and Super-Priority Claims and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 84]

- **Notice of Hearing on Debtors' Motion for Entry of an Order Authorizing and Approving (I) the Debtors Assumption of the Plan Sponsor Agreement; and (II) the Payment of the Break-Up Fee and Related Transaction Expenses** [Docket No. 86]

- **Notice of Hearing on Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105, 365(a) and 554, Bankruptcy Rules 6006 and 9014, and Local Bankruptcy Rule 9013-1 Authorizing and Approving Procedures for Rejection of Executory Contracts and Unexpired Leases** [Docket No. 87]

- **Notice of Hearing on Debtors' First Omnibus Motion for Order Pursuant to Bankruptcy Code Sections 105(a) and 365(a) and Bankruptcy Rules 6006 and 9014 Authorizing Rejection of Certain Executory Contracts** [Docket No. 88]

- **Notice of Hearing on Debtors' Application for Order Pursuant to Bankruptcy Code Sections 327(a) and 329, Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rules 2014-1 and 2016-1 Authorizing Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates as Bankruptcy Counsel to the Debtors and Debtors in Possession Effective as of the Petition Date** [Docket No. 89]

Furthermore, on September 11, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service list attached hereto as **Exhibit C**, and via First Class mail on the service list attached hereto as **Exhibit D**:

- **Debtors' Motion for Order Authorizing the Debtors to Pay Certain Prepetition Taxes and Related Obligations Pursuant to Bankruptcy Code Sections 105(a), 363(b), 507(a), 541, 1107(a) and 1108, and Bankruptcy Rules 6003 and 6004** [Docket No. 13]

- **Order Authorizing the Debtors to Pay Certain Prepetition Taxes and Related Obligations Pursuant to Bankruptcy Code Sections 105(a), 363(b), 507(a), 541, 1107(a) and 1108, and Bankruptcy Rules 6003 and 6004** [Docket No. 66]

Furthermore, on September 11, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service list attached hereto as **Exhibit E**, and via First Class mail on the service list attached hereto as **Exhibit F**:

- **Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a), 345(b), 363, and 503(b), Bankruptcy Rules 6003 and 6004, and Local Bankruptcy Rule 2015-2 (I) Authorizing Continued Maintenance of Prepetition Bank Accounts and Payment of Related Prepetition Obligations, (II) Authorizing Continued Use of Existing Cash Management System, (III) Authorizing Continued Use of Existing Business Forms, and (IV) Authorizing the Continuation of, and Accordance of Administrative Expense Priority Status to, Intercompany Transactions** [Docket No. 16]

- **Notice of Filing Exhibit C to Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105, 361, 362, 363 and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing The Debtors to (A) Obtain Postpetition Financing on a Super-Priority, Senior Secured Basis and (B) Use Cash Collateral, (II) Granting (A) Liens And Super-Priority Claims And (B) Adequate Protection To Certain Prepetition Lenders, (III) Modifying The Automatic Stay, (IV) Scheduling A Final Hearing, and (V) Granting Related Relief** [Docket No. 18]

- **Declaration of Durc A. Savini In Support of (A) Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105, 361, 362, 363 and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing Postpetition Financing, (II) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (III) Authorizing Use of Cash Collateral, (IV) Providing for Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Scheduling a Final Hearing; and (B) Debtors' Motion for Entry of an Order Authorizing and Approving (I) the Debtors' Assumption of the Plan Sponsor Agreement; and (II) the Payment of the Break-Up Fee and Related Transaction Expenses** [Docket No. 19]

- **Order Granting Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a), 345(b), 363, and 503(b), Bankruptcy Rules 6003 and 6004 and Local Bankruptcy rule 2015-2 (I) Authorizing Continued Maintenance of Prepetition Bank Accounts and Payment of Related Prepetition Obligations, (II) Authorizing Continued Use of Existing Cash Management System, (III) Authorizing Continued Use of Existing Business Forms, and (IV) Authorizing the Continuation of, and Accordance of Administrative Expense Priority Status to Intercompany Transactions** [Docket No. 74]

- **Notice of Entry of Interim Order and Final Hearing Pursuant to Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing the Debtors to (A) Obtain Postpetition Financing on a Super-Priority, Senior Secured Basis and (B) Use Cash Collateral, (II) Granting (A) Liens and Super-Priority Claims and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 84]

Furthermore, on September 11, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class mail on the service list attached hereto as **Exhibit G:**

- **Notice of Filing Exhibit C to Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105, 361, 362, 363 and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing The Debtors to (A) Obtain Postpetition Financing on a Super-Priority, Senior Secured Basis and (B) Use Cash Collateral, (II) Granting (A) Liens And Super-Priority Claims And (B) Adequate Protection To Certain Prepetition Lenders, (III) Modifying The Automatic Stay, (IV) Scheduling A Final Hearing, and (V) Granting Related Relief** [Docket No. 18]

- **Declaration of Durc A. Savini In Support of (A) Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105, 361, 362, 363 and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing Postpetition Financing, (II) Granting Priming Liens and Providing Superpriority Administrative Expense Claims, (III) Authorizing Use of Cash Collateral, (IV) Providing for Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Scheduling a Final Hearing; and (B) Debtors' Motion for Entry of an Order Authorizing and Approving (I) the Debtors' Assumption of the Plan Sponsor Agreement; and (II) the Payment of the Break-Up Fee and Related Transaction Expenses** [Docket No. 19]

- **Notice of Entry of Interim Order and Final Hearing Pursuant to Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing the Debtors to (A) Obtain Postpetition Financing on a Super-Priority, Senior Secured Basis and (B) Use Cash Collateral, (II) Granting (A) Liens and Super-Priority Claims and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 84]

Furthermore, on September 11, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service lists attached hereto as **Exhibit H** through **Exhibit J**; via First Class mail on the service lists attached hereto as **Exhibit K** and **Exhibit L**; and via First Class mail on the service list attached hereto as **Exhibit M** on September 12, 2015:

- **Notice of Entry of Interim Order and Final Hearing Pursuant to Bankruptcy Code Sections 105, 363 and 554 and Bankruptcy Rules 6003 and 6004 (I) Authorizing the Debtors to Assume the Agreements; (II) Authorizing and Approving the Conduct of Store Closing or Similar Themed Sales, With Such Sales to be Free and Clear of All Liens, Claims and Encumbrances; and (III) Authorizing Customary Bonuses to Employees of Closing Business Locations** [Docket No. 79]

Furthermore, on September 11, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit N**, and via First Class mail on the service list attached hereto as **Exhibit O**:

- **Notice of Entry of Interim Order and Final Hearing Pursuant to Bankruptcy Code Sections 105(a) and 366 (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies, (III) Prohibiting Utility Companies From Altering, Refusing or Discontinuing Service and (IV) Scheduling a Final Hearing** [Docket No. 82]

Furthermore, on September 11, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit P**, and via First Class mail on the service list attached hereto as **Exhibit Q** on September 14, 2015:

- **Notice of Hearing on Debtors' First Omnibus Motion for Order Pursuant to Bankruptcy Code Sections 105(a) and 365(a) and Bankruptcy Rules 6006 and 9014 Authorizing Rejection of Certain Executory Contracts** [Docket No. 88]

Dated: September 15, 2015

_____
Darlene Calderon

State of Minnesota
County of Ramsey

Subscribed and sworn to (or affirmed) before me on this 15th day of September, 2015, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

JEFFREY D MCGUIRE
Notary Public
Minnesota
My Comm. Expires
Jan 31, 2018

8

# EXHIBIT A

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Top 30 Creditor | 404 WEST LLC | C/O WINTER MANAGEMENT CORP | bguiney@pbwt.com |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | jason.starks@texasattorneygeneral.gov |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | pollack@ballardspahr.com |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | kevin@shoenet.org |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | info@carmnet.com |
| Top 30 Creditor | CPG PARTNERS LP | | IRContact@simon.com |
| DE AG Office | Delaware Attorney General | Matthew Denn | attorney.general@state.de.us |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | info@dragoncrowd.com |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | sathish.sourcing@eastmanexports.com |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | sgubner@ebg-law.com; ecf@ebg-law.com |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | ggpbk@ggp.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | melorod@gtlaw.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | wolfje@gtlaw.com |
| IRS | Internal Revenue Service | Insolvency Section | SBSE.Insolvency.Balt@irs.gov |
| Counsel to various licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | jae@jmbm.com |
| Proposed Noticing and Claims Agent | KCC | Mike Hill | quiksilverinfo@kccllc.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | david.nemecek@kirkland.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | will.guerrieri@kirkland.com; ross.kwasteniet@kirkland.com; patrick.nash@kirkland.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | rdehney@mnat.com; aremming@mnat.com; tminott@mnat.com |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | steve@nbisun.com |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | ebcalvo@pbfcm.com |
| Top 30 Creditor | QTNP APPARELS JSC | | INFO@QTNPAPPARELS.COM |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | sfox@riemerlaw.com |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | dberman@riemerlaw.com |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | kevin@shoenet.org |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | philadelphia@sec.gov |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | bankruptcynoticeschr@sec.gov |
| Party in Interest, Landlord | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Proposed Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | John K Lyons | renu.shah@skadden.com |

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Proposed Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | Van C Durrer | Adithya.Mani@skadden.com; Annie.Li@skadden.com; wendy.lamanna@skadden.com |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | contact@srinivasafashions.com |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | textile@sumec.com.cn |
| Counsel for Taubman Landlords | Taubman Landlords | Andrew S Conway Esq | aconway@taubman.com |
| Top 30 Creditor | U.S. BANK AS INDENTURE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | joel.geist@usbank.com |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes | U.S. Bank National Association | Justin L. Shearer Vice President | justin.shearer@usbank.com |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | skortanek@wcsr.com; thoran@wcsr.com; mpatterson@wcsr.com |
| Top 30 Creditor | WORLD MARKETING, INC. | | results@worldmarkinc.com |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | cndchain@chinacnd.com |

# EXHIBIT B

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | | NEW YORK | NY | 10087 | |
| Top 30 Creditor | 404 WEST LLC | C/O WINTER MANAGEMENT CORP | 730 FIFTH AVE | | | NEW YORK | NY | 10019 | |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | Bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | 51st Floor - Mellon Bank Center | 1735 Market Street | | Philadelphia | PA | 19103 | |
| Counsel for for Federal Realty Investment Trust; ; GGP Limited Partnership | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | 919 Market Street, 11th Floor | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | | Busan | 13 | 612-822 | South Korea |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | P.O. Box 51025 | | | Los Angeles | CA | 90051 | |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | TWN | 404 | Taiwan |
| Top 30 Creditor | CPG PARTNERS LP | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| DE AG Office | Delaware Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 Creditor | DELTNA TRADING PTY LTD. | ALAN FENNEL | Unit 2, 32 Bell Street | | | Torquay | VIC | 3228 | Australia |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | Fl/5 Bldg A, C&E Centre | | | Ningbo | 130 | 315040 | China |
| Top 30 Creditor | DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | | Seoul | 13 | 121-758 | South Korea |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | 10, 12, KUMARANAGAR (SOUTH) | | | TIRUPUR | | 641603 | India |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | 21650 Oxnard St Ste 500 | | | Woodland Hills | CA | 91367 | |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2Nd St. | | | Dongguan | 190 | 523942 | China |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | The Nemours Building | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | One International Place | | | Boston | MA | 02110 | |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | | Kowloon | KLN | 999077 | Hong Kong |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Counsel to various licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | 1900 Avenue of the Stars 7th Fl | | | Los Angeles | CA | 90067 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | 300 North LaSalle Street | | | Chicago | IL | 60654 | |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 167 Emerald Bay | | | Laguna Beach | CA | 92651 | |
| Top 30 Creditor | MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | Alamedo Dr Caros D'Assumpcao No 336 | | | Macau | MO | 999078 | Macau |
| Top 30 Creditor | MOONEY,ANDREW P. | | PO Box 69447 | | | West Hollywood | CA | 90069 | |

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | 1201 North Market Street | 16th Floor | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Top 30 Creditor | NEWTIMES FAR EAST | | Unit D, 7th Floor, Phase 5 | | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | | | Ningbo | 130 | 315500 | China |
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | Room 602, 6/F, Oriental Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | O'MELVENY & MYERS LLP | | 400 SOUTH HOPE STREET, #1060 | | | LOS ANGELES | CA | 90071 | |
| Top 30 Creditor | O'MELVENY & MYERS LLP | | PO BOX 894436 | | | LOS ANGELES | CA | 90189-4436 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 | |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | Sanchong Dist. | | | New Taipei City | TPE | 241 | Taiwan |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | c/o Elizabeth Banda Calvo | 500 E Border St Ste 640 | | Arlington | TX | 76010 | |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | | Putian | 150 | 351251 | China |
| Top 30 Creditor | QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | | HA NOI | | 10000 | Vietnam |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square | Suite 2506 | | New York | NY | 10036 | |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | | Boston | MA | 02108 | |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | 18-130 Gangdong-Dong | | | Busan | 13 | 618-800 | South Korea |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| Party in Interest, Landlord | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | Plot No. AP4, 5th Avenue, 2nd Cross | | | Chengalpat | 22 | 603002 | India |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | 13F, 198 Changjiang Road | | | Nanjing | 100 | 210018 | China |
| Counsel for Taubman Landlords | Taubman Landlords | Andrew S Conway Esq | 200 East Long Lake Road Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Top 30 Creditor | U.S. BANK AS INDENTURE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes | U.S. Bank National Association | Justin L. Shearer Vice President | Global Corporate Trust Services | 100 Wall Street | | New York | NY | 10005 | |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | | Weihai | 120 | 264200 | China |
| Counsel for the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 222 Delaware Avenue | Suite 1501 | | Wilmington | DE | 19801 | |

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | WORLD MARKETING, INC. | | 306 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | | | Xiamen | 150 | 361000 | China |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | Paitou Village Paitou Town | | | Zhuji | 130 | 311825 | China |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 3

# EXHIBIT C

**Exhibit C**
**Taxing and Governmental Authorities Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Alabama Dept of Revenue | Attn Legal Division | mark.griffin@revenue.alabama.gov |
| Alaska Attorney General | Attn Bankruptcy Department | attorney_general@gov.state.ak.us |
| Alberta Treasury Board and Finance | | tra.revenue@gov.ab.ca |
| ANNE ARUNDEL COUNTY | OFFICE OF FIN/BILLING & CUST SER | custserv@aacounty.org |
| ARIZONA CORPORATION COMMISSION | | legaldiv@azcc.gov |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Victoria.Vasquez@usdoj.gov |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Victoria.Vasquez@usdoj.gov |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Victoria.Vasquez@usdoj.gov |
| Arkansas Attorney General | Attn Bankruptcy Department | oag@ag.state.ar.us |
| Arkansas Dept of Finance & Administration | DFA, Revenue Legal Counsel | david.kaufman@rev.state.ar.us |
| BALTIMORE COUNTY, MARYLAND | OFFICE OF BUDGET & FINANCE | financeinfo@baltimorecountymd.gov |
| BEXAR COUNTY | ALBERT URESTI, MPA | taxoffice@bexar.org |
| CITY AND COUNTY DENVER | | 311@denvergov.org |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION | Balcock@anaheim.net |
| CITY OF AVENTURA | | braducci@cityofaventura.com |
| CITY OF CAMARILLO | BUSINESS TAX DIVISION | businesstax@cityofcamarillo.org |
| CITY OF CHARLESTON | | horresa@charleston-sc.gov |
| CITY OF COMMERCE | | city@ci.commerce.ca.us |
| CITY OF CONCORD | FINANCE DEPARTMENT | CityInfo@cityofconcord.org |
| CITY OF CORONA | BUSINESS LICENSE TAX | BusLicense@ci.corona.ca.us |
| CITY OF COSTA MESA | | bl@costamesaca.gov |
| CITY OF COSTA MESA | BUSINESS LICENSE RENEWAL | bl@costamesaca.gov |
| CITY OF DEERFIELD BEACH | | mbrown@deerfield-beach.com |
| CITY OF DEERFIELD BEACH | | web.finance@deerfield-beach.com |
| CITY OF DOUGLAS | | Luis.Pedroza@douglasaz.gov |
| CITY OF EL CERRITO | FINANCE DEPARTMENT | finance@ci.el-cerrito.ca.us |
| CITY OF ELIZABETH | TAX COLLECTOR | AZengaro@ElizabethNJ.org |
| CITY OF FOLSOM | | attydept@folsom.ca.us |
| CITY OF GLENDALE | | taxlic@glendaleaz.com |
| CITY OF HALF MOON BAY | C/O MUNISERVICES, LLC | pkrogh@hmbcity.com |
| CITY OF HUNTINGTON BEACH | CITY TREASURER | Linda.Wine@surfcity-hb.org |
| CITY OF IRVINE | | as@ci.irvine.ca.us |
| CITY OF IRVINE | FINANCE DEPARTMENT | as@ci.irvine.ca.us |
| CITY OF NEWARK | | finance@newark.org |
| CITY OF NEWPORT BEACH | | danm@newportbeachca.gov |
| CITY OF PETALUMA | | financeemail@ci.petaluma.ca.us |
| CITY OF PISMO BEACH | | finance@pismobeach.org |
| CITY OF RIVERSIDE | | city_clerk@riversideca.gov |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | btax@sandiego.gov |
| CITY OF SANTA MONICA | BUSINESS & REV. OPERATIONS | business.license@smgov.net |
| CITY OF SANTA MONICA POLICE DEPT | | police@smgov.net |
| CITY OF SUNRISE | | FinanceAdminServicesDirector@sunrisefl.gov |
| CITY OF SWEETWATER | BUSINESS TAX DEPARTMENT | rjmendez@cityofsweetwater.fl.gov |
| CITY OF TEMPE | SALES AND USE TAX | salestax@tempe.gov |
| CITY OF THOUSAND OAKS | | finance@toaks.org |
| CITY OF TORRANCE | | Finance@TorranceCA.Gov |
| CITY OF TRACY | | econdev@ci.tracy.ca.us |
| CITY OF WOODBURN | | finance@ci.woodburn.or.us |
| CITY-COUNTY TAX COLLECTOR | | taxmeck@mecklenburgcountync.gov |
| CLARK COUNTY ASSESSOR | | mpd@ClarkCountyNV.gov |
| CLARK COUNTY DEPT OF BUS | 500 S GRAND CENTRAL PKWY 3RD FL | chap@ClarkCountyNV.gov |
| CLERK OF THE COURT | | robert.duckworth@mdcourts.gov |
| COLLIER COUNTY TAX COLLECTOR | | lray@colliertax.com |
| Colorado Attorney General | Attn Bankruptcy Department | attorney.general@state.co.us |
| Colorado Department of Revenue | Attn Bankruptcy Unit | dor_tac_bankruptcy@state.co.us |
| COMAL COUNTY TAX OFFICE | CATHY C. TALCOTT | cctax@co.comal.tx.us |
| Commonwealth of KY Department of Revenue | Legal Support Branch | Michael.Hornback@ky.gov |
| COMPTROLLER OF MARYLAND | | pfranchot@comp.state.md.us |
| Comptroller of Maryland | Attn Bankruptcy Dept | pfranchot@comp.state.md.us |
| COMPTROLLER OF MARYLAND-SUT | REVENUE ADMINISTRATION DIVIVSION | pfranchot@comp.state.md.us |
| COUNTY OF VENTURA | | clerk.recorder@ventura.org |
| DALLAS COUNTY TAX OFFICE | OHN R. AMES, CTA | registrationstogo@dallascounty.org |
| DC Office of Tax and Revenue | | eugina.williams@dc.gov |
| DEBORAH M. HUNT, CTA-TAX ASSESSOR C | WILLIAMSON COUNTY | proptax@wilco.org |

**Exhibit C**
**Taxing and Governmental Authorities Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Delaware Attorney General | Attn Bankruptcy Department | Attorney.General@State.DE.US |
| Delaware Division of Revenue Bankruptcy Service | Bankruptcy Administrator | Zillah.frampton@state.de.us |
| DEPARTMENT OF COMMERCE | & CONSUMER AFFAIRS | ocp@dcca.hawaii.gov |
| DEPARTMENT OF COMMERCE AND CONSU | | ocp@dcca.hawaii.gov |
| Department of Financial Services | Division of Workers Compensation | Workers.CompService@myfloridacfo.com |
| Department of Industrial Relations | Division of Workers Compensation | customerservice@wcirbonline.org |
| Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Indiana Dept of Revenue | | tnichols@dor.in.gov |
| Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@law.state.ky.us |
| Kentucky Dept of Revenue | Attn Bankruptcy Dept | jenniferl.howard@ky.gov |
| Maine Revenue Services | | corporate.tax@maine.gov |
| Manitoba Finance Dept | Taxation Administration Branch | MBTax@gov.mb.ca |
| Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Michigan Dept of Treasury | Revenue & Collections Division | flanchers@michigan.gov |
| Minnesota Attorney General | Attn Bankruptcy Department | attorney.general@state.mn.us |
| Mississippi Attorney General | Attn Bankruptcy Department | msag05@ago.state.mo.us |
| Mississippi Department of Revenue | Attn Bankruptcy Section | bankruptcy.oac.taxcom@dor.ms.gov |
| Missouri Attorney General | Attn Bankruptcy Department | attgenmail@moago.org |
| Missouri Dept of Revenue | Attn Bankruptcy Unit | dormail@dor.mo.gov |
| Montana Attorney General | Attn Bankruptcy Department | contactdoj@state.mt.us |
| New Brunswick Dept of Finance | Attn Bankruptcy | wwwfin@gnb.ca |
| North Carolina Attorney General | Attn Bankruptcy Department | agjus@mail.just.state.nc.us |
| NORTH CAROLINA DEPT OF REVENUE | | localgovt_informationunit@dornc.com |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | localgovt_informationunit@dornc.com |
| NORTH CAROLINA DEPT. OF REVENU | NCDOR | localgovt_informationunit@dornc.com |
| North Dakota Attorney General | Attn Bankruptcy Department | ndag@state.nd.us |
| Nova Scotia Dept of Finance | | FinanceWeb@novascotia.ca |
| NUECES COUNTY TAX COLLECTOR | | nueces.taxdept@nuecesco.com |
| OFFICE OF FINANCE, CITY OF LOS | | Finance.CustomerService@lacity.org |
| OFFICE OF THE TREASURER & TAX COL. | SAN FRANCISCO TAX COLLECTOR | support@link2gov.com |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | rebecca_daum@tax.state.oh.us |
| Oklahoma Tax Commission | | jgappa@tax.ok.gov |
| Oklahoma Tax Commission | General Counsels Office | bankruptcy@tax.ok.gov |
| ORANGE COUNTY TREASURER | | ttcinfo@ttc.ocgov.com; treasurer@ttc.ocgov.com |
| Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@DOJ.STATE.OR.US |
| OREGON DEPARTMENT OF REVENUE | | questions.dor@oregon.gov |
| PARK CITY MUNICIPAL CORP. | | webmaster@parkcity.org; mark@parkcity.org |
| RICHARDSON KONTOGOURIS EMERSON LLP | | info@rkellp.com |
| RIVERSIDE COUNTY ASSESSOR | RIVERSIDE COUNTY TREASURER | accrmail@asrclkrec.com |
| ROUND ROCK TAX OFFICE TAX ASSESSOR- | | proptax@wilco.org; motorvehicle@wilco.org |
| ROUTT COUNTY TREASURER | | bhorn@co.routt.co.us; scure@co.routt.co.us |
| SACRAMENTO COUNTY | | assessor@saccounty.net; daoffice@sacda.org; info@sacsheriff.com |
| SALT LAKE COUNTY ASSESSOR | | assessor@slco.org |
| SAN LUIS OBISPO COUNTY TAX COLLECTO | | ttc@co.slo.ca.us |
| SAN MATEO COUNTY CLERK | | countyclerk@smcare.org; assessor@smcare.org |
| SCOTT MACGLASHAN, | CLERK OF CIRCUIT COURT | queenannescc@mdcourts.gov |
| SEC Atlanta Regional Office | Regional Director | atlanta@sec.gov |
| SEC Boston Regional Office | Regional Director | boston@sec.gov |
| SEC Chicago Regional Office | Regional Director | chicago@sec.gov |
| SEC Denver Regional Office | Regional Director | denver@sec.gov |
| SEC Fort Worth Regional Office | Regional Director | dfw@sec.gov |
| SEC Headquarters | | help@sec.gov |

**Exhibit C**
**Taxing and Governmental Authorities Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| SEC Los Angeles Regional Office | Regional Director | losangeles@sec.gov |
| SEC Miami Regional Office | Regional Director | miami@sec.gov |
| SEC New York Regional Office | Regional Director | NYROBankruptcy@SEC.GOV |
| SEC Philadelphia Regional Office | Regional Director | philadelphia@sec.gov |
| SEC Salt Lake Regional Office | Regional Director | saltlake@sec.gov |
| SEC San FranciscoRegional Office | Regional Director | sanfrancisco@sec.gov |
| SECRETARY OF STATE - NV | | sosmail@sos.nv.gov |
| SECRETARY OF STATE - OR | CORPORATION DIVISION | oregon.sos@state.or.us |
| SECRETARY OF STATE CORPORATION - NC | | corpinfo@sosnc.com |
| SECRETARY OF STATE CORPORATION - NC | CORPORATION DIVISION | corpinfo@sosnc.com |
| SMITH COUNTY TAX OFFICE | GARY B. BARBER | taxoffice@smith-county.com |
| SNOHOMISH COUNTY TREASURER | | Debi.Gahringer@snoco.org |
| South Carolina Attorney General | Attn Bankruptcy Department | info@scattorneygeneral.com |
| SOUTH CAROLINA DEPT OF REVENUE | | BPProperty@dor.sc.gov |
| South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| ST JOHNS COUNTY | TAX COLLECTOR | taxcollector@sjctax.us |
| ST. JOHNS COUNTY | PLANNING AND ZONING DEPARTMENT | taxcollector@sjctax.us |
| STATE BAR OF CALIFORNIA | | feedback@calbar.ca.gov |
| STATE OF CALIFORNIA | DEPT. OF INDUSTRIAL RELATIONS | DIRInfo@dir.ca.gov |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | TSP_BANKRUPTCY@DOR.STATE.FL.US |
| State of Hawaii | Department of Taxation | Taxpayer.Services@hawaii.gov |
| STATE OF HAWAII | DEPT OF LAND & NATURAL RESOURCE | dlnr@hawaii.gov |
| STATE OF MARYLAND, DEPARTMENT OF ASSESS | PERSONAL PROPERTY DIVISION | sdat.charterhelp@maryland.gov |
| State of Michigan | Department of Treasury | MIStateTreasurer@michigan.gov |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | MIStateTreasurer@michigan.gov |
| STATE OF NEW JERSEY | DEPT. OF LABOR AND WORKFORCE | Constituent.Relations@dol.state.nj.us |
| State of New Mexico Taxation & Revenue Department | Bankruptcy Section | tom.russell@state.nm.us |
| STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE | edward.frazier@sto.sc.gov |
| SUMMIT COUNTY TREASURER | | treasurer@summitcountyco.gov |
| TARRANT COUNTY TAX COLLECTOR | RON WRIGHT | taxoffice@tarrantcounty.com |
| TAX TRUST ACCOUNT | CITY OF FOLSOM, C/O MUNISERVICES, | support@muniservices.com |
| Texas Attorney General | Attn Bankruptcy Department | cac@oag.state.tx.us |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | ptad.cpa@cpa.texas.gov |
| Texas Comptroller of Public Accounts | Office of the Attorney General | open.records@cpa.texas.gov |
| TEXAS STATE COMPTROLLER | | ptad.cpa@cpa.texas.gov |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION | unclaimed.property@cpa.texas.gov |
| TONY YZAGUIRRE, JR. | | assessorcollector@co.cameron.tx.us |
| TOWN OF OAKLAND | | gbowman@oaklandmaine.us; jporter@oaklandmaine.us |
| TRAVIS COUNTY TAX OFFICE | | Tax_Office@traviscountytx.gov |
| Utah Attorney General | Attn Bankruptcy Department | uag@utah.gov |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | ucprop@utah.gov |
| Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| Virginia Attorney General | Attn Bankruptcy Department | mail@oag.state.va.us |
| Virginia Department of Taxation | | bankruptcy@taxva.com |
| Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |
| West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.state.wv.us |
| West Virginia State Tax Dept | Attn Bankruptcy Unit | TaxHelp@WV.Gov |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | cevans@tax.state.wv.us |
| Wisconsin Department of Revenue | Special Procedures Unit | DORDelinquentTaxIS&ECompl@revenue.wi.gov |
| WORCESTER COUNTY GOVERNMENT | | admin@co.worcester.md.us |
| Workers Compensation Board | | general_information@wcb.ny.gov; wcbclaimsfiling@wcb.ny.gov |
| Workers Compensation Commission | | wccmailserv@wcc.state.md.us |
| Workers Compensation Division | | workcomp.questions@oregon.gov |
| Wyoming Attorney General | Attn Bankruptcy Department | attorneygeneral@state.wy.us |
| Yukon Dept of Finance | | fininfo@gov.yk.ca |

# EXHIBIT D

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4N SERVICE L.L.C | | 126 W. RECTOR ST. #104 | | | SAN ANTONIO | TX | 78216 | |
| Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36130-0152 | |
| Alabama Dept of Revenue | Attn Legal Division | 50 North Ripley St | | | Montgomery | AL | 36132 | |
| Alaska Attorney General | Attn Bankruptcy Department | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| Alaska Dept of Revenue | | PO Box 110400 | | | Juneau | AK | 99811-0400 | |
| Alberta Treasury Board and Finance | | Room 534 Oxbridge Place | 9820-106 Street | | Edmonton | AB | T5K 2L6 | Canada |
| ANNE ARUNDEL COUNTY | OFFICE OF FIN/BILLING & CUST SER | P.O. BOX 427 | | | ANNAPOLIS | MD | 21404-0427 | |
| Arizona Attorney General | Attn Bankruptcy Department | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| ARIZONA CORPORATION COMMISSION | | C/O ANNUAL REPORTS - CORPORATIONS D | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | P.O. Box 29010 | | | PHOENIX | AZ | 85038-9010 | |
| Arizona Dept of Revenue | Attn Bankruptcy Dept | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arizona US Attorneys Office | Attn Bankruptcy Division | 123 N San Francisco St Suite 401 | | | Flagstaff | AZ | 86001 | |
| Arizona US Attorneys Office | Attn Bankruptcy Division | 405 W Congress St Suite 4800 | | | Tucson | AZ | 85701-5040 | |
| Arizona US Attorneys Office | Attn Bankruptcy Division | 7102 E 30th St Suite 101 | | | Yuma | AZ | 85365 | |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Two Renaissance Square | 40 North Central Ave Ste 1200 | | Phoenix | AZ | 85004-4408 | |
| Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | DFA, Revenue Legal Counsel | PO Box 1272 - Room 2380 | | | Little Rock | AR | 72203-1272 | |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street 21st Floor | | | Columbus | OH | 43215 | |
| BALTIMORE COUNTY, MARYLAND | OFFICE OF BUDGET & FINANCE | 400 WASHINGTON AVE. ROOM 150 | | | TOWSON | MD | 21204 | |
| BEXAR COUNTY | ALBERT URESTI, MPA | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BOARD OF EQUALIZATION | | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| BOLAR HIRSCH & JENNINGS LLP | | 18101 VON KARMAN AVE., #1440 | | | IRVINE | CA | 92612 | |
| BREVARD COUNTY TAX COLLECTOR | ROD NORTHCUTT | | | | TITUSVILLE | FL | 32781 | |
| British Columbia Finance Dept | | PO Box 9417 | STN PROV GOVT | | Victoria | BC | V8W 9V1 | Canada |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| CA Franchise Tax Board | | Bankruptcy Section MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Attn Bankruptcy Dept | 3321 Power Inn Rd Ste 250 | | | Sacramento | CA | 95826-3893 | |
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 | |
| California Central District US Attorneys Office | Attn Bankruptcy Division | 312 North Spring St Suite 1200 | | | Los Angeles | CA | 90012 | |
| California Eastern District US Attorneys Office | Attn Bankruptcy Division | 2500 Tulare St Suite 4401 | | | Fresno | CA | 93721 | |
| California Eastern District US Attorneys Office | Attn Bankruptcy Division | 501 I St Ste 10-100 | | | Sacramento | CA | 95814 | |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | Federal Courthouse | 450 Golden Gate Ave | | San Francisco | CA | 94102 | |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | Federal Courthouse | 1301 Clay Street | | Oakland | CA | 94612 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | US Attorneys Office | Heritage Bank Building | 150 Almaden Blvd Suite 900 | San Jose | CA | 95113 | |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT | P.O. BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| California Southern District US Attorneys Office | Attn Bankruptcy Division | 880 Front St Rm 6293 | | | San Diego | CA | 92101-8893 | |
| California Southern District US Attorneys Office | Attn Bankruptcy Division | Imperial County Office | 516 Industry Way Suite C | | Imperial | CA | 92251-7501 | |
| California State Board of Equalization | Sales & Use Tax | PO Box 942879 | | | Sacramento | CA | 94279-0001 | |
| CALIFORNIA STATE CONTROLLERS OFFIC | UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA TRAVEL AND | TOURISM COMMISSION | 1809 S. STREET, SUITE 101-182 | | | SACRAMENTO | CA | 95811 | |
| CCH INCORPORATED | | P.O BOX 4307 | | | CAROL STREAM | IL | 60197 | |
| CETERIS US, LLC | | 100 E. COOK AVE., # 201 | | | LIBERTYVILLE | IL | 60048 | |
| CHARLESTON COUNTY TREASURE | | P.O. BOX 100242 | | | COLUMBIA | SC | 29202-3242 | |
| CITY & COUNTY OF HONOLULU | | P.O. BOX 29610 | | | HONOLULU | HI | 96820-2010 | |
| CITY AND COUNTY DENVER | | TREASURY DIVISION | | | DENVER | CO | 80217 | |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION | 200 S. ANAHEIM BLVD. | | | ANAHEIM | CA | 92803 | |
| CITY OF ASPEN | | 130 SOUTH GALENA STREET | | | ASPEN | CO | 81611 | |
| CITY OF AUBRUN HILLS | | 1827 N. SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326 | |
| CITY OF AVENTURA | | 19200 WEST COUNTY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| CITY OF CAMARILLO | BUSINESS TAX DIVISION | 601 CARMENT DR. PO BOX 37 | | | CAMARILLO | CA | 93011-0037 | |
| CITY OF CHANDLER | | P.O. BOX 15001, MAIL STOP 701 | | | CHANDLER | AZ | 85244 | |
| CITY OF CHARLESTON | | REVENUE COLLECTION | | | CHARLESTON | SC | 29401 | |
| CITY OF COMMERCE | | 2535 COMMERCE WAY | | | LOS ANGELES | CA | 90040 | |
| CITY OF CONCORD | FINANCE DEPARTMENT | 1950 PARKSIDE DRIVE, MS/06 | | | CONCORD | CA | 94519-2578 | |
| CITY OF CORONA | BUSINESS LICENSE TAX | 400 S. VICENTIA AVE, PO BOX 940 | | | CORONA | CA | 92878-0940 | |
| CITY OF CORONADO | | 1001 6Th St. | | | Coronado | CA | 92118 | |
| CITY OF COSTA MESA | | TREASURY MANAGEMENT DIVISION | | | COSTA MESA | CA | 92628 | |
| CITY OF COSTA MESA | BUSINESS LICENSE RENEWAL | P.O. BOX 1200 | | | COSTA MESA | CA | 92628 | |
| CITY OF DEERFIELD BEACH | | 150 NE 2ND AVE | | | DEERFIELD | FL | 33441 | |
| CITY OF DEERFIELD BEACH | | 150 NE 2ND AVENUE | | | DEERFIELD BEACH | FL | 33441 | |
| CITY OF DOUGLAS | | 425 10TH STREET | | | DOUGLAS | AZ | 85607 | |
| CITY OF EL CERRITO | FINANCE DEPARTMENT | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| CITY OF ELIZABETH | TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | | ELIZABETH | NJ | 07201 | |
| CITY OF FOLSOM | | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | |
| CITY OF GILROY | | 7351 ROSANNA STREET | | | GILROY | CA | 95020 | |
| CITY OF GLENDALE | | P.O. BOX 800 | | | GLENDALE | AZ | 85311 | |
| CITY OF HALF MOON BAY | C/O MUNISERVICES, LLC | 80 N. CABRILLO HWY SUITE 8-502 | | | HALF MOON BAY | CA | 94019 | |
| CITY OF HIGHLAND PARK | | 1707 ST. JOHNS AVE. | | | HIGHLAND PARK | IL | 60035 | |
| CITY OF HUNTINGTON BEACH | CITY TREASURER | PO BOX 711 | | | HUNTINGTTION BEACH | CA | 92648-0711 | |
| CITY OF IRVINE | | FINANCE DEPARTMENT | | | IRVINE | CA | 92623 | |
| CITY OF IRVINE | FINANCE DEPARTMENT | P.O. BOX 19575 | | | IRVINE | CA | 92623 | |
| CITY OF JURUPA VALLEY | | 8304 LIMONITE AVE., SUITE M | | | JURUPA VALLEY | CA | 92509 | |
| CITY OF KATY | | 5718 SECOND STREET | | | KATY | TX | 77493 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAGUNA BEACH | POLICE DEPARTMENT | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LAKELAND | | 228 S. MASSACHUSETTS AVE. | | | LAKELAND | FL | 33801 | |
| CITY OF LAKEWOOD | | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| CITY OF LAS VEGAS | DEPT OF PLANNING & BUSINESS LICENSE | P.O. BOX 748018 | | | LOS ANGELES | CA | 90074-8018 | |
| CITY OF LOS ANGELES | HARBOR DEPARTMENT | PO BOX 514300 | | | LOS ANGELES | CA | 90051-4300 | |
| CITY OF NEWARK | | 37101 NEWARK BLVD | | | NEWARK | CA | 94560 | |
| CITY OF NEWPORT BEACH | | P.O. BOX 3080 | | | NEWPORT BEACH | CA | 92658 | |
| CITY OF ONTARIO | | LICENSE DIVISION | | | ONTARIO | CA | 91764 | |
| CITY OF ORLANDO | | CITY HALL | | | ORLANDO | FL | 32802 | |
| CITY OF PASADENA | | 100 N. GARFIELD AVE ROOM N-106 | | | PASADENA | CA | 91101 | |
| CITY OF PETALUMA | | 11 ENGLISH STREET | | | PETALUMA | CA | 94952 | |
| CITY OF PISMO BEACH | | 760 MATTIE ROAD | | | PISMO BEACH | CA | 93449 | |
| CITY OF REDDING | | 777 CYPRESS AVE. 3RD FLR | | | REDDING | CA | 96049 | |
| CITY OF RIVERSIDE | | FINANCE DEPARTMENT | | | RIVERSIDE | CA | 92522 | |
| CITY OF SALISBURY | | 125 N. DIVISION ST. | | | SALISBURY | MD | 21801 | |
| CITY OF SAN BRUNO | FINANCE DEPARTMENT - BUSINESS TAX | 567 EL CAMINO REAL - | | | SAN BRUNO | CA | 94066 | |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | PO BOX 121536 | | | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SAN JOSE | | 200 E. SANTA CLARA ST 1ST FL | | | SAN JOSE | CA | 95113 | |
| CITY OF SAN MARCOS | | P.O. BOX 140336 | | | IRVING | TX | 75014-0336 | |
| CITY OF SAN RAMON | | 2401 CROW CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| CITY OF SANTA MONICA | BUSINESS & REV. OPERATIONS | BUSINESS LICENSE UNIT | | | SANTA MONICA | CA | 90407-2200 | |
| CITY OF SANTA MONICA POLICE DEPT | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| CITY OF SCOTTSDALE | | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252-1949 | |
| CITY OF SEATTLE | | P.O. BOX 34017 | | | SEATTLE | WA | 98124 | |
| CITY OF SUNRISE | | 1607 N. W. 136TH AVE (BLDG B) | | | SUNRISE | FL | 33323 | |
| CITY OF SWEETWATER | BUSINESS TAX DEPARTMENT | 500 SW 109TH AVE | | | SWEETWATER | FL | 33174 | |
| CITY OF TEMPE | SALES AND USE TAX | P.O. BOX 29618 | | | PHOENIX | AZ | 85038 | |
| CITY OF THOUSAND OAKS | | Finance Department - Business Licen | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TRACY | | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | |
| CITY OF WOODBURN | | 270 MONTGOMERY STREET | | | WOODBURN | OR | 97071 | |
| CITY-COUNTY TAX COLLECTOR | | P.O. BOX 1400 | | | CHARLOTTE | NC | 28201 | |
| CLARK COUNTY ASSESSOR | | 500 S. GRAND CENTRAL Pkwy, 2ND FL | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY DEPT OF BUS | 500 S GRAND CENTRAL PKWY 3RD FL | P.O. BOX 551810 | | | LAS VEGAS | NV | 89155 | |
| CLERK OF THE COURT | | 8 CHURCH CIR, RM H-101 | | | ANNAPOLIS | MD | 21404 | |
| COLLIER COUNTY TAX COLLECTOR | | 3291 E. TAMIANI TR. | | | NAPLES | FL | 34112-5758 | |
| Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Center | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| Colorado Department of Revenue | Attn Bankruptcy Unit | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | |
| COLORADO DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80203 | |

Exhibit D
Taxing and Governmental Authorities First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colorado Dept of Revenue | | 1375 Sherman St | | | Denver | CO | 80261-0004 | |
| Colorado US Attorneys Office | Attn Bankruptcy Division | 103 Sheppard Drive No 215 | | | Durango | CO | 81303 | |
| Colorado US Attorneys Office | Attn Bankruptcy Division | 1225 17th St Ste 700 | | | Denver | CO | 80202 | |
| Colorado US Attorneys Office | Attn Bankruptcy Division | 205 North 4th St Suite 400 | | | Grand Junction | CO | 81501 | |
| COMAL COUNTY TAX OFFICE | CATHY C. TALCOTT | PO BOX 659480 | | | SAN ANTONIO | TX | 78265-9480 | |
| Commonwealth of KY Department of Revenue | Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |
| COMPTROLLER OF MARYLAND | | 301 WEST PRESTON STREET RM 310 | | | BALTIMORE | MD | 21201-2383 | |
| Comptroller of Maryland | Attn Bankruptcy Dept | 80 Calvert St | | | Annapolis | MD | 21401 | |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND-SUT | REVENUE ADMINISTRATION DIVIVSION | P.O. BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St. | | | Hartford | CT | 06106 | |
| Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney Street | | | Hartford | CT | 06106-5032 | |
| COUNTY OF ALAMEDA | | 224 W WINTON AVE, RM 184 | | | HAYWARD | CA | 94544 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| COUNTY OF RIVERSIDE | | P.O. BOX 1208 | | | RIVERSIDE | CA | 92502 | |
| COUNTY OF RIVERSIDE | DEPARTMENT OF WEIGHTS | P.O. BOX 1089 | | | RIVERSIDE | CA | 92502-1089 | |
| COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTL HEALTH | P.O. BOX 7600 | | | RIVERSIDE | CA | 92513 | |
| COUNTY OF SACRAMENTO | | 4137 BRANCH CENTER ROAD | | | SAN DIEGO | CA | 95827-3823 | |
| COUNTY OF SAN DIEGO/DEPT. OF | AGRICULTURE, WEIGHTS & MEASURES | 9325 HAZARD WAY, #100 | | | SAN DIEGO | CA | 92123 | |
| COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES DIV. | 1553 BERGER DR., BLDG. 1 | | | SAN JOSE | CA | 95112 | |
| COUNTY OF VENTURA | | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009 | |
| COUNTY OF VOLUSIA | | P.O BOX 31336 | | | TAMPA | FL | 33631 | |
| COUNTY OF WAKE, NC | | P.O. BOX 96084 | | | CHARLOTTE | NC | 28296-0087 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197 | |
| DALLAS COUNTY TAX OFFICE | OHN R. AMES, CTA | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DARE COUNTY TAX DEPARTMENT | | P.O BOX 1323 | | | CHARLOTTE | NC | 28201-1323 | |
| DAVID PIWONKA, RTA CYPRESS | FAIRBANKS ISD TAX ASSESS/COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 | |
| DAWSON COUNTY | | 25 JUSTICE WAY, STE 2322 | | | DAWSONVILLE | GA | 30534 | |
| DC Office of Tax and Revenue | | PO Box 37559 | | | Washington DC | MD | 20013 | |
| DEBORAH M. HUNT, CTA-TAX ASSESSOR C | WILLIAMSON COUNTY | 940 S. MAIN ST | | | GEORGETOWN | TX | 78626 | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue Bankruptcy Service | Bankruptcy Administrator | Carvel State Office Building 8th Floor | 820 N French St | | Wilmington | DE | 19801 | |
| DELAWARE SEC. OF STATE | DIVISIONS OF CORPORATIONS | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELOITTE TAX, LLP | | P.O. BOX 2079 | | | CAROL STREAM | IL | 60132 | |
| Department if the Treasury, Internal Revenue Service | | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 | |
| Department of Business & Industry | Division of Industrial Relations | 400 W. King Street, Suite 400 | | | Carson City | NV | 89703 | |
| DEPARTMENT OF COMMERCE | & CONSUMER AFFAIRS | P.O. BOX 40 | | | HONOLULU | HI | 96810 | |
| DEPARTMENT OF COMMERCE & CONSU | | P.O. BOX 113600 | | | HONOLULU | HI | 96811 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Financial Services | Division of Workers Compensation | 200 East Gaines Street | | | Tallahassee | FL | 32399-4220 | |
| Department of Industrial Relations | Division of Workers Compensation | 455 Golden Gate Avenue, 2nd Floor | | | San Francisco | CA | 94102-7014 | |
| Department of Insurance | Division of Workers Compensation | 7551 Metro Center Drive, Ste. 100 | | | Austin | TX | 78744-1609 | |
| Department of Labor and Employment | Division of Workers Compensation | 633 17th Street, Suite 400 | | | Denver | CO | 80202-3660 | |
| Department of Labor and Industrial Relations | Disability Compensation Division | Princess Keelikolani Building | 830 Punchbowl Street, Room 209 | P. O. Box 3769 | Honolulu | HI | 96812-3769 | |
| Department of Labor and Industries | Insurance Services Division | P. O. Box 44000 | | | Olympia | WA | 98504-4000 | |
| Department of Labor and Workforce Development | Division of Workers Compensation | P. O. Box 381 | | | Trenton | NJ | 08625-0381 | |
| Department of Licensing and Regulatory Affairs | Workers Compensation Agency | 7150 Harris Drive, 1st Floor | P. O. Box 30016 | | Lansing | MI | 48909 | |
| DEPARTMENT OF REVENUE | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | | | SEATTLE | WA | 98124-1456 | |
| Department of the Treasury - Internal Revenue Service | | 31 Hopkins Plaza, RM 1150 | | | Baltimore | MD | 21201 | |
| Department of the Treasury - Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| DEPT OF COMMERCE AND CONSUMER AFFAI | | Annual Filing-Breg Po Box 40 | | | Honolulu | HI | 96810 | |
| DEPT. OF FINANCIAL SERV. ST OF FL. | BUREAU OF UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-3650 | |
| Deputy Minister of Finance and Secretary of the FMB | Govt of Northwest Territories Dept of Finance | 5th Fl Arthur Laing Bldg | 5003 49th St | PO Box 1320 | Yellowknife | NT | X1A 2L9 | Canada |
| DIRECTOR OF FINANCE - BALTIMORE | | 200 HOLIDAY STREET | | | BALTIMORE | MD | 21202 | |
| District of Columbia Attorney General | Attn Bankruptcy Department | 441 4th Street NW Suite 1100S | | | Washington | DC | 20001 | |
| DON SUMNERS | TAX-ASSESSOR COLLECTOR | P.O. BOX 3547 | | | HOUSTON | TX | 77253-3547 | |
| DONALD R. WHITE, TAX COLLECTOR | | ALAMEDA COUNTY | | | OAKLAND | CA | 94612 | |
| DPH | WEIGHTS AND MEASURES | 1390 MARKET STREET, STE 210 | | | SAN FRANCISCO | CA | 94102 | |
| DUFF & PHELPS, LLC | | 55 EAST 52ND STREET, 31ST FLOOR | | | NEW YORK | NY | 10055 | |
| EDD | | 2099 S. ST COLLEGE BLVD., STE 401 | | | ANAHEIM | CA | 92806 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | | 7001 W. 43RD STREET | | | HOUSTON | TX | 77092 | |
| Florida Attorney General | Attn Bankruptcy Department | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | |
| FLORIDA DEPARTMENT OF REVENUE | LOS ANGELES SERVICE CENTER | 5050 W. TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 6198 | | | TALLAHASSEE | FL | 32314 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0100 | |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 2110 First St Suite 3-137 | | | Ft Meyers | FL | 32902 | |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 300 North Hogan St Ste 700 | | | Jacksonville | FL | 32202 | |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 35 SE 1st Ave Suite 300 | | | Ocala | FL | 34471 | |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 400 North Tampa St Ste 3200 | | | Tampa | FL | 33602 | |
| Florida Middle District US Attorneys Office | Attn Bankruptcy Division | 400 West Washington St Ste 300 | | | Orlando | FL | 32801 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 1001 East Business Hwy 90 | 2nd Floor | | Panama City | FL | 32401 | |
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 111 N Adams St 4th Fl | US Courthouse | | Tallahassee | FL | 32301 | |
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 21 East Garden St Ste 400 | | | Pensacola | FL | 32502 | |
| Florida Northern District US Attorneys Office | Attn Bankruptcy Division | 300 East University Ave Ste 310 | | | Gainesville | FL | 32601 | |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 101 South US 1 Suite 3100 | | | Ft Pierce | FL | 34950 | |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 301 Simonton St | | | Key West | FL | 33040 | |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 500 E Broward Blvd | | | Ft Lauderdale | FL | 33394 | |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 500 S Australian Ave Ste 400 | | | W Palm Beach | FL | 33401 | |
| Florida Southern District US Attorneys Office | Attn Bankruptcy Division | 99 NE 4th St | | | Miami | FL | 33132 | |
| FORT BEND COUNTY TAX | ASSESSOR-COLLECTOR, PATSY SCHULTZ R | P.O. BOX 1028 | | | SUGARLAND | TX | 77487-1028 | |
| GALVESTON COUNTY TAX ASSESSOR COL. | CHERYL E. JOHNSTON, RTA | 722 MOODY | | | GALVESTON | TX | 77550 | |
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O.BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| Georgia Dept of Revenue | Attn Bankruptcy Dept | 1800 Century Blvd. NE | | | Atlanta | GA | 30345 | |
| Georgia Middle District US Attorneys Office | Attn Bankruptcy Division | CB King United States Courthouse | 201 W Broad Ave 2nd Floor | | Albany | GA | 31701 | |
| Georgia Middle District US Attorneys Office | Attn Bankruptcy Division | PO Box 1702 | | | Macon | GA | 31202-1702 | |
| Georgia Middle District US Attorneys Office | Attn Bankruptcy Division | Po Box 2568 | | | Columbus | GA | 31902-2568 | |
| Georgia Northern District US Attorneys Office | Attn Bankruptcy Division | 75 Spring St SW Ste 600 | | | Atlanta | GA | 30303-3309 | |
| Georgia Southern District US Attorneys Office | Attn Bankruptcy Division | 22 Barnard St Ste 300 | | | Savannah | GA | 31401 | |
| Georgia Southern District US Attorneys Office | Attn Bankruptcy Division | 600 James Brown Blvd Ste 200 | | | Augusta | GA | 30901 | |
| Georgia State Board of Workers Compensation | | 270 Peachtree Street, NW | | | Atlanta | GA | 30303-1299 | |
| GILA RIVER INDIAN COMMUNITY | OFFICE OF THE TREASURER | PO BOX 2160 | | | SACATON | AZ | 85147 | |
| GUILFORD COUNTY | | PO BOX 71072 | | | CHARLOTTE | NC | 28272 | |
| HARRIS COUNTY | HARRIS COUNTY M.U.D. #358 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 | |
| HARRIS-FORT BEND M.U.D. #4 | | 873 DULLES AVE., STE A | | | STAFFORD | TX | 77477-5753 | |
| Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| HAWAII DEPARTMENT OF TAX | | P.O. Box 1425 | | | Honolulu | HI | 96806 | |
| Hawaii Dept of Taxation | Attn Bankruptcy Dept | PO Box 259 | | | Honolulu | HI | 96809 | |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE | P.O. BOX 1425 | | | HONOLULU | HI | 96806 | |
| Hawaii US Attorneys Office | Attn Bankruptcy Division | 300 Ala Moana Blvd No 6-100 | | | Honolulu | HI | 96850 | |
| HAYS COUNTY TAX OFFICE | LUANNE CARAWAY, TAX ASSESSOR | 712 S. STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666-5071 | |
| HILLSBOROUGH COUNTY TAX COLLEC | | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSF PROGRAM | EMPLOYER PAYMENT CENTER | 201 THIRD STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| Idaho Attorney General | Attn Bankruptcy Department | Statehouse | | | Boise | ID | 83720-1000 | |
| Idaho State Tax Commission | | 800 E. Park Blvd | Plaza IV | | Boise | ID | 83712-7742 | |
| Idaho State Tax Commission | Attn Bankruptcy Dept | PO Box 36 | | | Boise | ID | 83722-0410 | |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 201 S Vine St Ste 226 | | | Urbana | IL | 61802 | |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 211 19th St Second Floor | | | Rock Island | IL | 61201 | |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | 318 S Sixth St | | | Springfield | IL | 62701 | |
| Illinois Central District US Attorneys Office | Attn Bankruptcy Division | One Technology Plaza | 211 Fulton St Ste 400 | | Peoria | IL | 61602 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| Illinois Dept of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | |
| Illinois Northern District US Attorneys Office | Attn Bankruptcy Division | 219 S Dearborn St Fifth Fl | | | Chicago | IL | 60604 | |
| Illinois Northern District US Attorneys Office | Attn Bankruptcy Division | 327 S Church St Rm 3300 | | | Rockford | IL | 61101 | |
| Illinois Secretary of State | Dept. of Business Services | 350 Howlett Building | | | Springfield | IL | 62711 | |
| Illinois Southern District US Attorneys Office | Attn Bankruptcy Division | 402 West Main St Ste 2A | | | Benton | IL | 62812 | |
| Illinois Southern District US Attorneys Office | Attn Bankruptcy Division | 750 Missouri Avenue 3rd Floor | | | East St Louis | IL | 62201 | |
| Illinois Southern District US Attorneys Office | Attn Bankruptcy Division | 9 Executive Dr | | | Fairview Heights | IL | 62208 | |
| Illinois Workers Compensation Commission | | 100 West Randolph Street | Suite 8-200 | | Chicago | IL | 60601 | |
| Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South 5th Floor | 302 West Washington St | | Indianapolis | IN | 46204 | |
| Indiana Dept of Revenue | | Bankruptcy Section MS 108 | 100 N Senate Ave N240 | | Indianapolis | IN | 46204 | |
| Industrial Commission | | 4340 Mail Service Center | | | Raleigh | NC | 27699-4340 | |
| Industrial Commission of Arizona | Claims Division | 800 West Washington Street | | | Phoenix | AZ | 85007 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 | |
| Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10471 | | | Des Moines | IA | 50306 | |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNT PKWY 2520 | | | GOLDEN | CO | 80419-2525 | |
| JOE G. TEDDER, TAX COLLECTOR | TAX COLLECTOR FOR POLK COUNY FL | | | | BARTOW | FL | 33831-2016 | |
| Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| Kansas Dept of Revenue | Attn Bankruptcy Collection | 915 SW Harrison St Rm 230 | | | Topeka | KS | 66612 | |
| KEN BURTON, JR. | | MANATEE CO TAX COLLECTOR | | | BRADENTON | FL | 34206 | |
| Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601 | |
| Kentucky Dept of Revenue | Attn Bankruptcy Dept | 501 High St | | | Frankfort | KY | 40601-2103 | |
| KING COUNTY TREASURY | | 500 FOURTH AVE. | | | SEATTLE | WA | 98104 | |
| LA PAZ COUNTY TREASURER | LEAH CASTRO | 1112 JOSHUA AVE. #203 | | | PARKER | AZ | 85344 | |
| Labor Commission | Division of Industrial Accidents | 160 East 300 South, 3rd Floor | P. O. Box 146610 | | Salt Lake City | UT | 84114-6610 | |
| LEE COUNTY TAX COLLECTOR | | P.O. BOX 1549 | | | FORT MYERS | FL | 33902-1549 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 7 of 16

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TAX COLLECT | | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TREASURER | | P.O. BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | |
| Louisiana Attorney General | Attn Bankruptcy Department | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| Louisiana Dept of Revenue | Attn Bankruptcy Division | 617 N 3rd St | | | Baton Rouge | LA | 70821 | |
| MAILROOM FINANCE, INC. | DBA TOTALFUNDS BY HASLER | PO BOX 30193 | | | TAMPA | FL | 33630 | |
| Maine Attorney General | Attn Bankruptcy Department | State House Station 6 | | | Augusta | ME | 04333 | |
| Maine Revenue Services | | PO Box 1060 | | | Augusta | ME | 04332-1060 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| MANATEE COUNTY | FALSE ALARM UNIT | 600 US HWY 301 BLVD, W. STE 202 | | | BRADENTON | FL | 34205 | |
| Manitoba Finance Dept | Taxation Administration Branch | 101-401 York Ave | | | Winnipeg | MB | R3C 0P8 | Canada |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85070-2133 | |
| MARION COUNTY TAX COLLECTOR | | P.O BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Maryland US Attorneys Office | Attn Bankruptcy Division | 36 S Charles St 4th Fl | | | Baltimore | MD | 21201 | |
| Maryland US Attorneys Office | Attn Bankruptcy Division | 6406 Ivy Lane Ste 800 | | | Greenbelt | MD | 20770 | |
| Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit/Litigation Bureau | 100 Cambridge St 7th Floor | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| MIAMI DADE COUNTY | TAX COLLECTOR | 140 W. FLAGLER ST. | | | MIAMI | FL | 33130-1575 | |
| MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2424 | |
| MICHAEL CORRIIGAN | TAX COLLECTOR | 231 E FORSYTH ST., #130 | | | JACKSONVILLE | FL | 32202-3370 | |
| Michigan Attorney General | Attn Bankruptcy Department | 525 W. Ottawa St. | P.O. Box 30212 | | Lansing | MI | 48909-0212 | |
| Michigan Dept of Treasury | Attn Bankruptcy Dept | | | | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Revenue & Collections Division | PO Box 30754 | | | Lansing | MI | 48909 | |
| Michigan Eastern District US Attorneys Office | Attn Bankruptcy Division | 101 First St Ste 200 | | | Bay City | MI | 48708 | |
| Michigan Eastern District US Attorneys Office | Attn Bankruptcy Division | 210 Federal Building | 600 Church St | | Flint | MI | 48502 | |
| Michigan Eastern District US Attorneys Office | Attn Bankruptcy Division | 211 W Fort St Ste 2001 | | | Detroit | MI | 48226 | |
| Michigan Western District US Attorneys Office | Attn Bankruptcy Division | 315 W Allegan Rm 252 | | | Lansing | MI | 48933 | |
| Michigan Western District US Attorneys Office | Attn Bankruptcy Division | 330 Ionia Ave NW Ste 501 | | | Grand Rapids | MI | 49503 | |
| MIKE SULLIVAN | TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| Minnesota Attorney General | Attn Bankruptcy Department | State Capitol, Ste. 102 | | | St. Paul | MN | 55155 | |
| Minnesota Dept of Revenue | Attn Bankruptcy Dept | 600 N Robert St | | | St Paul | MN | 55101 | |
| Mississippi Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 220 | | Jackson | MS | 37205 | |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Missouri Dept of Revenue | Attn Bankruptcy Unit | Harry S Truman State Office Building | 301 W High St | | Jefferson City | MO | 65101 | |
| MOHAVE COUNTY TREASURER | | P.O. BOX 712 | | | KINGMAN | AZ | 86402-0712 | |
| Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders | | Helena | MT | 59620-1401 | |
| Montana Dept of Revenue | Attn Bankruptcy Dept | 125 N Roberts 3rd Floor | | | Helena | MT | 59604 | |

Exhibit D
Taxing and Governmental Authorities First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nebraska Attorney General | Attn Bankruptcy Department | State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509-8920 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| NEVADA | UNCLAIMED PROPERTY | 555 E. WASHINGTON AVE., # 4200 | | | LAS VEGAS | NV | 89101 | |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg | 100 N. Carson St | | Carson City | NV | 89701 | |
| NEVADA DEPARTMENT OF TAXATION | | P.O. BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 555 E Washington Ave Ste 1300 | | | Las Vegas | NV | 89101 | |
| Nevada US Attorneys Office | Attn Bankruptcy Division | 100 West Liberty Ste 600 | | | Reno | NV | 89501 | |
| Nevada US Attorneys Office | Attn Bankruptcy Division | 333 Las Vegas Blvd South Ste 5000 | | | Las Vegas | NV | 89101 | |
| New Brunswick Dept of Finance | Attn Bankruptcy | Marysville Place 4th Floor | PO Box 3000 | | Fredericton | NB | E3B 5G5 | Canada |
| New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 PLEASANT ST | PO BOX 457 | | CONCORD | NH | 03302-0457 | |
| NEW HANOVER COUNTY TAX OFFICE | | PO BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St. | PO Box 080 | Trenton | NJ | 08625 | |
| NEW JERSEY DIVISION OF REVENUE | | P.O. BOX 455 | | | TRENTON | NJ | 08625 | |
| New Jersey US Attorneys Office | Attn Bankruptcy Division | 402 East State St Rm 430 | | | Trenton | NJ | 08608 | |
| New Jersey US Attorneys Office | Attn Bankruptcy Division | 970 Broad St 7th Floor | | | Newark | NJ | 07102 | |
| New Jersey US Attorneys Office | Attn Bankruptcy Division | Camden Fed Bld & US Courthouse | 401 Market St 4th Floor | | Camden | NJ | 08101 | |
| New Mexico Attorney General | Attn Bankruptcy Department | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| New York Attorney General | Attn Bankruptcy Department | Dept. of Law | The Capitol, 2nd Fl. | | Albany | NY | 12224 | |
| NEW YORK CITY DEPT. OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| NEW YORK DEPT. OF TAXATION | | JAF BUILDING | | | NEW YORK | NY | 10116 | |
| New York Eastern District US Attorneys Office | Attn Bankruptcy Division | 271 Cadman Plaza East | | | Brooklyn | NY | 11201 | |
| New York Eastern District US Attorneys Office | Attn Bankruptcy Division | 610 Federal Plaza | | | Central Islip | NY | 11722-4454 | |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | 319 Federal Building | 15 Henry St | | Binghamton | NY | 13901-2753 | |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | Gateway Building | 14 Durkee St Ste 340 | | Plattsburgh | NY | 12901 | |
| New York Northern District US Attorneys Office | Attn Bankruptcy Division | James Foley Bldg | 445 Broadway Rm 218 | | Albany | NY | 12207-2924 | |
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | PO Box 7198 | 100 South Clinton St | | Syracuse | NY | 13261-7198 | |
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | 300 Quarropas St | | | White Plains | NY | 10601 | |
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | 86 Chambers St | | | New York | NY | 10007 | |
| New York Southern District US Attorneys Office | Attn Bankruptcy Division | One St Andrews Plaza | | | New York | NY | 10007 | |
| NEW YORK STATE COMPTROLLER | | 110 STATE STREET, 8TH FLOOR | | | ALBANY | NY | 12236-0001 | |
| NEW YORK STATE CORP. TAX | NYS CORP TAX/PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | P.O. BOX 15168 | | | ALBANY | NY | 12212-5168 | |
| New York Western District US Attorneys Office | Attn Bankruptcy Division | 100 State St | | | Rochester | NY | 14614 | |
| New York Western District US Attorneys Office | Attn Bankruptcy Division | 138 Delaware Ave | | | Buffalo | NY | 14202 | |
| Newfoundland & Labrador Dept of Finance | | 3rd Fl East Block Confederation Bldg | PO Box 8700 | | St Johns | NL | A1B 4J6 | Canada |
| North Carolina Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 629 | | Raleigh | NC | 27602-0629 | |
| NORTH CAROLINA DEPT OF REVENUE | | P.O. BOX 28000 | | | RALEIGH | NC | 27640-0650 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| NORTH CAROLINA DEPT. OF REVENU | NCDOR | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| North Carolina Eastern District US Attorneys Office | Attn Bankruptcy Division | 310 New Bern Ave | Federal Building Ste 800 | | Raleigh | NC | 27601-1461 | |
| North Carolina Middle District US Attorneys Office | Attn Bankruptcy Division | 101 South Edgeworth St 4th Floor | | | Greensboro | NC | 27401 | |
| North Carolina Middle District US Attorneys Office | Attn Bankruptcy Division | 251 North Main St Ste 726 | | | Winston-Salem | NC | 27101 | |
| NORTH CAROLINA SECRETARY OF STATE | COPORATE DIVISION | PO BOX 2962 | | | Raleigh | NC | 27626-0622 | |
| North Carolina Western District US Attorneys Office | Attn Bankruptcy Division | 227 W Trade St Ste 1650 | | | Charlotte | NC | 28202 | |
| North Carolina Western District US Attorneys Office | Attn Bankruptcy Division | Room 233 | US Courthouse | 100 Otis St | Asheville | NC | 28801 | |
| North Dakota Attorney General | Attn Bankruptcy Department | State Capitol | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0040 | |
| Nova Scotia Dept of Finance | | PO Box 187 | 1723 Hollis St | | Halifax | NS | B3J 2N3 | Canada |
| NUECES COUNTY TAX COLLECTOR | | P.O. BOX 2810 | | | CORPUS CHRISTI | TX | 78403 | |
| Nunavut Department of Finance | | PO Box 1000 Station 220 | | | Iqaluit | NU | X0A 0H0 | Canada |
| NY DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | ONE COMMERCE PLAZA 99 WASHINGTON AV | | | ALBANY | NY | 12231-0002 | |
| NYS DEPARTMENT OF STATE | | Division Of Corporations 41 State S | | | Albany | NY | 12231 | |
| OFFICE OF FINANCE, CITY OF LOS | | FILE 57065 | | | LOS ANGELES | CA | 90074 | |
| Office of State Tax Commissioner | | 600 E Boulevard Ave Dept 127 | | | Bismarck | ND | 58505-0599 | |
| OFFICE OF THE TREASURER & TAX COL. | SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| Ohio Attorney General | Attn Bankruptcy Department | State Office Tower | 30 E. Broad St. | | Columbus | OH | 43266-0410 | |
| Ohio Dept of Taxation | | 30 East Broad Street 23rd Fl | | | Columbus | OH | 43215 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Oklahoma Tax Commission | | 2501 North Lincoln Blvd | | | Oklahoma City | OK | 73194-0009 | |
| Oklahoma Tax Commission | General Counsels Office | 120 N Robinson Suite 2000 W | | | Oklahoma City | OK | 73102-7895 | |
| Ontario Ministry of Finance | | 33 King St West | | | Oshawa | ON | L1H 8H5 | Canada |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 10 of 16

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 545100 | | | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY TREASURER | | P.O. BOX 4005 | | | SANTA ANA | CA | 92702-4005 | |
| Oregon Attorney General | Attn Bankruptcy Department | Justice Bldg | 1162 Court St. NE | | Salem | OR | 97301 | |
| OREGON DEPARTMENT OF REVENUE | | P.O. BOX 14780 | | | SALEM | OR | 97309-0469 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 1000 SW Third Ave Ste 600 | | | Portland | OR | 97204 | |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 310 West Sixth | | | Medford | OR | 97501 | |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 405 E 8th Ave Ste 2400 | | | Eugene | OR | 97401 | |
| PALM BEACH COUNTY TAX COLLECTOR | | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| PARK CITY MUNICIPAL CORP. | | P.O. BOX 1480 | | | PARK CITY | UT | 84060 | |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 1600 Strawberry Square | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | 4th & Walnut Sts | Dept 280946 | Harrisburg | PA | 17128 | |
| PHOENIX CITY TREASURER | | PO BOX 2005 | | | PHOENIX | AZ | 85001-2005 | |
| PITKIN COUNTY TREASURER | | 506 E. MAIN ST | | | ASPEN | CO | 81611 | |
| PITT COUNTY TAX COLLECTOR | | P.O BOX 875 | | | GREENVILLE | NC | 27835 | |
| Prince Edward Island Dept of Finance | | Shaw Bldg 2nd Fl S | 95 Rochford St | PO Box 2000 | Charlottetown | PE | C1A 7N8 | Canada |
| PRINCE GEORGES COUNTY | | P.O. BOX 17578 | | | BALTIMORE | MD | 21297 | |
| QUEENSTOWN COMMISSIONERS | | P.O. BOX 4 | | | QUEENSTOWN | MD | 21658 | |
| Revenu Quebec | | 3800 rue de Marly | | | Quebec | QB | G1X 4A5 | Canada |
| Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| RHONDA SKIPPER - TAX COLLECTOR | | P.O. BOX 25300 | | | BRADENTON | FL | 34206 | |
| RICHARDSON KONTOGOURIS EMERSON LLP | | 2942 COLUMBIA ST | | | TORRANCE | CA | 90503 | |
| RIVERSIDE COUNTY ASSESSOR | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY FIRE DEPARTMENT | PLANNING SECTION | 2300 MARKET ST., #150 | | | RIVERSIDE | CA | 92501 | |
| ROUND ROCK TAX OFFICE TAX ASSESSOR- | | FORREST C. CHILD, JR RTA | | | ROUND ROCK | TX | 78681 | |
| ROUTT COUNTY TREASURER | | PO BOX 770907 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| SACRAMENTO COUNTY | | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812 | |
| SALT LAKE COUNTY ASSESSOR | | 2001 S STATE STREET #N2300A | | | SALT LAKE CITY | UT | 84190 | |
| SAN BERNARDINO COUNTY | | 222 WEST HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY | | TREASURER-TAX COLLECTOR | | | SAN DIEGO | CA | 92112 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTO | | 1055 MONTEREY ST, RM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN MATEO COUNTY CLERK | | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| Saskatchewan Department of Finance | Revenue Division | 2350 Albert St | | | Regina | SK | S4P 4A6 | Canada |
| SCOTT MACGLASHAN, | CLERK OF CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEC Atlanta Regional Office | Regional Director | 950 East Paces Ferry NE Ste 900 | | | Atlanta | GA | 30326-1382 | |
| SEC Boston Regional Office | Regional Director | 33 Arch St 23rd Fl | | | Boston | MA | 02110-1424 | |
| SEC Chicago Regional Office | Regional Director | 175 W Jackson Blvd Ste 900 | | | Chicago | IL | 60604 | |
| SEC Denver Regional Office | Regional Director | 1961 Stout St Ste 1700 | | | Denver | CO | 80294-1961 | |
| SEC Fort Worth Regional Office | Regional Director | Burnett Plaza | 801 Cherry St | Suite 1900 Unit 18 | Fort Worth | TX | 76102 | |
| SEC Headquarters | | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Los Angeles Regional Office | Regional Director | 444 South Flower St Ste 900 | | | Los Angeles | CA | 90071-9591 | |
| SEC Miami Regional Office | Regional Director | 801 Brickell Ave Ste 1800 | | | Miami | FL | 33131 | |
| SEC New York Regional Office | Regional Director | 200 Vesey St Ste 400 | Brookfield Place | | New York | NY | 10281-1022 | |
| SEC Philadelphia Regional Office | Regional Director | One Penn Center | 1617 JFK Blvd Ste 520 | | Philadelphia | PA | 19103 | |
| SEC Salt Lake Regional Office | Regional Director | 351 S West Temple St | Suite 6-100 | | Salt Lake City | UT | 84101 | |
| SEC San FranciscoRegional Office | Regional Director | 44 Montgomery St Ste 2800 | | | San Francisco | CA | 94104 | |
| SECRETARY OF STATE - GA | | P.O. BOX 23038 | | | COLUMBUS | GA | 31902 | |
| SECRETARY OF STATE - NV | | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| SECRETARY OF STATE - OR | CORPORATION DIVISION | 255 CAPITOL ST NE, STE 151 | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE CORPORATION - NC | | P.O. BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECRETARY OF STATE CORPORATION - NC | CORPORATION DIVISION | P.O. BOX 29525 | | | RALEIGH | NC | 27626 | |
| SECRETARY OF STATE JESSE WHITE | | DEPARTMENT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | |
| SMITH COUNTY TAX OFFICE | GARY B. BARBER | P.O. BOX 2011 | | | TYLER | TX | 75710 | |
| SNOHOMISH COUNTY PUD NO 1 | | P.O. BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY TREASURER | | P.O. BOX 34171 | | | SEATTLE | WA | 98124 | |
| South Carolina Attorney General | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg. | P.O. Box 11549 | | Columbia | SC | 29211-1549 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina Dept of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| SOUTH CAROLINA DEPT OF REVENUE | | SALES TAX RETURN | | | COLUMBIA | SC | 29214 | |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | Liberty Center Building | 151 Meeting St Ste 200 | | Charleston | SC | 29402 | |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | McMillan Federal Building | 401 West Evans St Rm 222 | | Florence | SC | 29501 | |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | One Liberty Square Building | 55 Beattie Place Ste 700 | | Greenville | SC | 29601 | |
| South Carolina US Attorneys Office | Attn Bankruptcy Division | Wells Fargo Building | 1441 Main St Ste 500 | | Columbia | SC | 29201 | |
| South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| ST JOHNS COUNTY | TAX COLLECTOR | 4040 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | | |
| ST. JOHNS COUNTY | PLANNING AND ZONING DEPARTMENT | 4040 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | 32084 | |
| STATE BAR OF CALIFORNIA | | 180 HOWARD STREET | | | SAN FRANCISCO | CA | 94105-1617 | |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| STATE COMPTROLLER | | 111 E. 17th STREET | | | AUSTIN | TX | 78774 | |
| State of Alabama Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 12 of 16

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of California | | 3321 Power Inn Rd Ste 210 | | | Sacramento | CA | 95826-3889 | |
| STATE OF CALIFORNIA | DEPT. OF INDUSTRIAL RELATIONS | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| State of Delaware - Division of Revenue | | PO Box 8763 | | | Wilmington | DE | 19899-1863 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO Box 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| STATE OF HAWAII | | P.O. BOX 150 | | | HONOLULU | HI | 96810 | |
| State of Hawaii | Department of Taxation | 830 Punchbowl St | Room 221 | | Honolulu | HI | 96813 | |
| STATE OF HAWAII | DEPT OF LAND & NATURAL RESOURCES | 1151 PUNCHBOWL ST., #311 | | | HONOLULU | HI | 96813 | |
| State of Louisiana | Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| STATE OF MARYLAND, DEPARTMENT OF ASSESSMENT AND TAXATION | PERSONAL PROPERTY DIVISION | 301 WEST PRESTON ST. ROOM 801 | | | BALTIMORE | MD | 21201-2395 | |
| State of Michigan | Department of Treasury | Cadillac Place, Suite 10-200 | 3030 W. Grand Blvd | | Detroit | MI | 48202 | |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | DEPARTMENT 78205 | | | Detroit | MI | 48278 | |
| STATE OF NEW JERSEY | | Corporation Tax Po Box 193 | | | Trenton | NJ | 08646 | |
| State of New Jersey | Department of Treasury | Division of Taxation | 50 Barrack St 1st Fl Lobby | | Trenton | NJ | 08646-0269 | |
| STATE OF NEW JERSEY | DEPT. OF LABOR AND WORKFORCE | P.O. BOX 929 | | | TRENTON | NJ | 08646 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08646 | |
| STATE OF NEW JERSEY | REV. PROCESSING CTR./CORP. BUS.TAX | P.O. BOX 257 | | | TRENTON | NJ | 08646 | |
| State of New Mexico Taxation & Revenue Department | Bankruptcy Section | 5301 Central NE | PO Box 8575 | | Albuquerque | NM | 87198-8575 | |
| STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE | PO BOX 11778 | | | COLUMBIA | SC | 29211 | |
| STATE OF UTAH | | P.O. BOX 146705 | | | SALT LAKE CITY | UT | 84114 | |
| SUMMIT COUNTY TREASURER | | P.O.BOX 128 | | | COALVILLE | UT | 84017 | |
| TARRANT COUNTY TAX COLLECTOR | RON WRIGHT | P.O. BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| TAX ASSESSOR/COLLECTOR | | PO BOX 660271 | | | DALLAS | TX | 75266-0271 | |
| TAX TRUST ACCOUNT | CITY OF FOLSOM, C/O MUNISERVICES, L | 438 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| Tennessee Attorney General | Attn Bankruptcy Department | 425 5th Avenue North | | | Nashville | TN | 37243 | |
| Tennessee Dept of Revenue | | Andrew Jackson Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Dept of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Texas Attorney General | Attn Bankruptcy Department | Capitol Station | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | 5601 SLAUSON | | | CULVER CITY | CA | 90230 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 101 East Park Blvd Ste 500 | | | Plano | TX | 75704 | |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 110 North College Ste 700 | | | Tyler | TX | 75702 | |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 350 Magnolia Ave Ste 150 | | | Beaumont | TX | 77701-2237 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | 500 State Line Ave N Ste 402 | | | Texarkana | TX | 75501 | |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | Bank of America Bldg | 415 S 1st St | | Lufkin | TX | 75901 | |
| Texas Eastern District US Attorneys Office | Attn Bankruptcy Division | One Grand Centre | 600 East Taylor St Ste 2000 | | Sherman | TX | 75090 | |
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | 1100 Commerce St Third Fl | | | Dallas | TX | 75242-1699 | |
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | 1205 Texas Ave Ste 700 | US Federal Building | | Lubbock | TX | 79401-4002 | |
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | 801 Cherry St Unit 4 | Burnett Plaza Ste 1700 | | Ft Worth | TX | 76102-6897 | |
| Texas Northern District US Attorneys Office | Attn Bankruptcy Division | Amarillo National Plaza Two | 500 South Taylor St | | Amarillo | TX | 79101-2446 | |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | 1000 Louisiana St Ste 2300 | | | Houston | TX | 77002 | |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | Bentsen Tower | 1701 West Hwy 83 Ste 600 | | McAllen | TX | 78501 | |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | One Shoreline Plaza South Tower | 800 N Shoreline Blvd Ste 500 | | Corpus Christi | TX | 78401 | |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | PO Box 1179 | 1100 Matamoros Ste 200 | | Laredo | TX | 78042 | |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | PO Box 2685 | 312 South Main 3rd Floor | | Victoria | TX | 77902-2685 | |
| Texas Southern District US Attorneys Office | Attn Bankruptcy Division | US Courthouse | 600 East Harrison Ste 201 | | Brownsville | TX | 78520 | |
| TEXAS STATE COMPTROLLER | | P.O. BOX 149354 | | | Austin | TX | 78714-9354 | |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 12019 | | | AUSTIN | TX | 78711 | |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 111 East Broadway Rm A300 | US Courthouse | | Del Rio | TX | 78840 | |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 2500 N Highway 118 Ste A200 | | | Alpine | TX | 79830 | |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 400 W Illinois St Ste 1200 | | | Midland | TX | 79702 | |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 601 NW Loop 410 Ste 600 | | | San Antonio | TX | 78216 | |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 700 East San Antonio Ave Ste 200 | | | El Paso | TX | 79901 | |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 800 Franklin Ste 280 | | | Waco | TX | 76701 | |
| Texas Western District US Attorneys Office | Attn Bankruptcy Division | 816 Congress Ave Ste 1000 | | | Austin | TX | 78701 | |
| THOMSON REUTERS | (TAX & ACCOUNTING) | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS | TAX & ACCOUNTING - CHECKPOINT | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| TONY YZAGUIRRE, JR. | | TAX ASSESSOR-COLLECTOR | | | BROWNSVILLE | TX | 78522 | |
| TOWN OF DANVILLE | | 510 LA GONDA WAY | | | DANVILLE | CA | 94523 | |
| TOWN OF NAGS HEAD | | P.O BOX 99 | | | NAGS HEAD | NC | 27959 | |
| TOWN OF OAKLAND | | 15 SOUTH THIRD STREET | | | OAKLAND | MD | 21550 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 14 of 16

Exhibit D
Taxing and Governmental Authorities First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF OCEAN CITY | | P.O. BOX 5000 | | | OCEAN CITY | MD | 21843 | |
| TRAVIS COUNTY TAX OFFICE | | P.O. BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| Treasurer of the State of Illinois | Legal Dept | James R Thompson Center | 100 W Randolph St Suite 15-600 | | Chicago | IL | 60601 | |
| UDAF | | P.O. BOX 146705 | | | SALT LAKE CITY | UT | 84114 | |
| UNITED STATES POSTAL SERVICE | | MIRA LOMA | | | MIRA LOMA | CA | 91752 | |
| UNITED STATES TREASURY | | Internal Revenue Service | | | Ogden | UT | 84201 | |
| Utah Attorney General | Attn Bankruptcy Department | State Capitol Rm 236 | | | Salt Lake City | UT | 84114-0810 | |
| UTAH COUNTY TREASURER | | 100 EAST CENTER STREET, STE 1200 | | | PROVO | UT | 84606 | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURER | | | | | Salt Lake City | UT | 84114 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| Utah US Attorneys Office | Attn Bankruptcy Division | 185 South State St Ste 300 | | | Salt Lake City | UT | 84111 | |
| Utah US Attorneys Office | Attn Bankruptcy Division | 20 North Main St Ste 208 | | | St George | UT | 84770 | |
| Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| Vermont Dept of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| VERTEX, INC. | | 25528 NEWTWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| VILLAGE OF CARPENTERSVILLE | | 1200 L.W. BESINGER DRIVE | | | CARPENTERSVILLE | CA | 60110 | |
| VILLAGE OF ROSEMONT | | 9501 W. DEVON AVE | | | ROSEMONT | IL | 60018 | |
| Virginia Attorney General | Attn Bankruptcy Department | 900 East Main Street | | | Richmond | VA | 23219 | |
| Virginia Department of Taxation | | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218 | |
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Washington DC Office of Tax and Revenue | | 1101 4th Street SW | Suite 270 West | | Washington | DC | 20024 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | PO Box 47450 | | | Olympia | WA | 98504 | |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | PO Box 1494 | | | Spokane | WA | 99210-1494 | |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | PO Box 4065 | | | Yakima | WA | 98901 | |
| WASHINGTON STATE | DEPARTMENT OF REVENUE | P.O. BOX 34052 | | | SEATTLE | WA | 98124 | |
| WASHINGTON STATE | DEPT OF LABOR & INDUSTRIES | P.O. Box 24106 | | | SEATTLE | WA | 98124-6524 | |
| WASHINGTON STATE | DEPTATMENT OF REVENUE | PO BOX 34053 | | | SEATTLE | WA | 98124 | |
| Washington Western District US Attorneys Office | Attn Bankruptcy Division | 1201 Pacific Ave Ste 700 | | | Tacoma | WA | 98402 | |
| Washington Western District US Attorneys Office | Attn Bankruptcy Division | 700 Stewart St Ste 5220 | | | Seattle | WA | 98101-1271 | |
| WELLS FARGO BANK WEST, N.A. | C/O CITY OF LAKEWOOD REVENUE DIV | P.O. BOX 280989 | | | LAKEWOOD | CO | 80228-0989 | |
| West Virginia Attorney General | Attn Bankruptcy Department | State Capitol | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| West Virginia State Tax Dept | Attn Bankruptcy Unit | 1206 Quarrier St | | | Charleston | WV | 25301 | |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| WICOMICO COUNTY, MD | | P.O. BOX 4036 | | | SALISBURY | MD | 21803 | |
| Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | State Capitol Room 114 East | PO Box 7857 | Madison | WI | 53707-7857 | |

**Exhibit D**
**Taxing and Governmental Authorities First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| WORCESTER COUNTY GOVERNMENT | | P.O. BOX 64390 | | | BALTIMORE | MD | 21264 | |
| Workers Compensation Board | | 20 Park Street | | | Albany | NY | 12207 | |
| Workers Compensation Commission | | 10 East Baltimore Street | | | Baltimore | MD | 21202 | |
| Workers Compensation Commission | | 1333 Main Street, Suite 500 | P. O. Box 1715 | | Columbia | SC | 29202-1715 | |
| Workers Compensation Division | | 350 Winter Street, NE | P.O. Box 14480 | | Salem | OR | 97309-0405 | |
| WRIGHT FORD YOUNG & CO. | | 16140 SAND CANYON AVE. 2ND FLR | | | IRVINE | CA | 92618 | |
| Wyoming Attorney General | Attn Bankruptcy Department | State Capitol Bldg, Room 123 | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| Wyoming Dept of Revenue | | 122 W 25th St 2nd Floor West | | | Cheyenne | WY | 82002 | |
| Yukon Dept of Finance | | Yukon Government Administration Bldg | 3rd Fl Finance | 2071 2nd Ave | Whitehorse | YT | Y1A 2C6 | Canada |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 16 of 16

# EXHIBIT E

**Exhibit E**
**Banks Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Bank of America, N.A. | Attn Roger G. Malouf | roger.malouf@baml.com |

# EXHIBIT F

**Exhibit F**
**Banks First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Bank of America, N.A. | Attn Roger G. Malouf | 100 Federal Street | Boston | MA | 02110 |

# EXHIBIT G

**Exhibit G**
**Lienholders First Class Service List**

| CreditorName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL LLC | 2059 NORTHLAKE PARKWAY 3RD FLOOR NORTH | | TUCKER | GA | 30084 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 2059 NORTHLAKE PARKWAY 4 SOUTH | | TUCKER | GA | 30084 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 2069 NORTHLAKE PARKWAY 3RD FLOOR NORTH | | TUCKER | GA | 30084 |
| BANC OF AMERICA LEASING & CAPITAL LLC | ONE FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 |
| BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | SACRAMENTO | CA | 94280 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4 NORTH PARK DRIVE | SUITE 500 | HUNT VALLEY | MD | 21030 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35713 | | BILLINGS | MT | 59107 |
| JPMORGAN CHASE BANK, AS ADMINISTRATIVE AGENT | 1111 FANNIN ST., 12TH FLOOR | | HOUSTON | TX | 77002 |
| JPMORGAN CHASE BANK, N.A. | 10 S. DEARBORN | | CHICAGO | IL | 60670 |
| RICOH AMERICAS CORPORATION | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 |
| U.S. BANCORP OLIVER-ALLEN TECHNOLOGY LEASING | 801 LARKSPUR LANDING | | LARKSPUR | CA | 94939 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 |
| VESTAR RW TEMPE MARKETPLACE, LLC | 2425 EAST CAMELBACK ROAD, SUITE 750 | | PHOENIX | AZ | 85016 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 625 MARQUETTE AVE | 11TH FLOOR | MINNEAPOLIS | MN | 55479 |
| WORLD MARKETING, INC. | 306 38TH STREET, 8TH FLOOR | | NEW YORK | NY | 10018 |

# EXHIBIT H

**Exhibit H**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 3 Times Square Associates LLC | Rudin Management Company, Inc | rstuart@rudin.com; jgilbert@rudin.com; dmedina@rudin.com |
| 404 West LLC | C/O WINTER MANAGEMENT CORP | jcampbell@winter.com |
| ABW Holdings, LLC | | dorinda.dunlap@outrigger.com |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | | Billing@federalrealty.com |
| Annapolis Mall Limited Partnership | Attn: Legal Dept | Investor@westfield.com |
| Brighton Jones LLC | | hello@brightonjones.com |
| Charlotte Outlets LLC | Simon | csecurity@simon.com |
| Chesterfield Towne Center | | info@rouseproperties.com |
| Colorado Mills LP (Simon/Mills) | c/o The Mills Corporation | csecurity@simon.com |
| Colorado Mills LP (Simon/Mills) | Simon | csecurity@simon.com |
| CPG Partners LP | c/o Simon Premium Outlets | csecurity@simon.com; dsteele@simon.com |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | hahrendt@simon.com |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | mgala@taubaum.com |
| Dolphin Mall Associates LLC | | mgala@taubaum.com |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | csecurity@simon.com |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | csecurity@simon.com |
| Fashion Outlets of Chicago, LLC | Attn: Center Manager | chicago.salesreporting@macerich.com |
| Fashion Outlets of Chicago, LLC | Attn: Legal Counsel - Fashion Outlets of Chicago | chicago.salesreporting@macerich.com |
| Fashion Outlets of Chicago, LLC | Macerich Shared Services | Chicago.salesreporting@macerich.com |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | c/o Federal Realty Investment Trust | Billing@federalrealty.com |

**Exhibit H**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | | Billing@federalrealty.com |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | | Billing@federalrealty.com |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Lakeland Square Mall | | info@rouseproperties.com |
| Lakeland Square Mall, LLC | | info@rouseproperties.com |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Miromar Outlet East, LLC | Miromar Development Corporation | leaseaccounting@miromar.com; pdestefano@miromar.com |
| Miromar Outlet East, LLC | | leaseaccounting@miromar.com; pdestefano@miromar.com |
| Mt. Shasta Mall | | info@rouseproperties.com |
| NewPark Mall | | info@rouseproperties.com |
| NEWPARK MALL, LP | | info@rouseproperties.com |
| Peschke Realty Associates LLC | | jg@splrealty.com |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | | Billing@federalrealty.com |
| Priceless Outlets(1955 South Casino Drive Holdings, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | MoonbeamCI@mlgpllc.com |
| Prime Outlets at Pismo Beach, LLC (Simon/Premium) | c/o Simon Premium Outlets | csecurity@simon.com |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |

**Exhibit H**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| RPI Chesterfield LLC | | info@rouseproperties.com |
| Seminole Properties LLC | | Sam.Hosn@SeminoleHardRock.com |
| Silver Sands GL I LLC | c/o Simon Property Group - Premium Outlets | csecurity@simon.com; klavy@simon.com |
| South Coast Plaza | South Coast Plaza Management Offices | INFO@SOUTHCOASTPLAZA.COM |
| South Coast Plaza | | INFO@SOUTHCOASTPLAZA.COM |
| Spring Hill Mall | | info@rouseproperties.com |
| Spring Hill Mall LLC | | info@rouseproperties.com |
| Taubman Auburn Hills Associates LP | | emeier@taubman.com; NPartee@Taubman.com |
| The Irvine Company LLC | Attn: Accounting Dept | webmaster@irvinecompany.com |
| The Irvine Company LLC | Attn: General Counsel, Retail Properties | webmaster@irvinecompany.com |
| The Irvine Company LLC | | tmirassou@irvinecompany.com |
| Tracy Mall Partners LP | West Valley Mall | info@rouseproperties.com |
| Tracy Mall Partners LP | | info@rouseproperties.com |
| Westfield Annapolis | Attn: Manager | Investor@westfield.com |

# EXHIBIT I

**Exhibit I**
**State Attorney Generals Email Service List**

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Colorado Attorney General | Attn Bankruptcy Department | attorney.general@state.co.us |
| Florida Attorney General | Attn Bankruptcy Department | oag.civil.eserve@myfloridalegal.com |
| Georgia Attorney General | Attn Bankruptcy Department | AGOlens@law.ga.gov |
| Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| North Carolina Attorney General | Attn Bankruptcy Department | agjus@mail.just.state.nc.us |
| Texas Attorney General | Attn Bankruptcy Department | cac@oag.state.tx.us |
| Virginia Attorney General | Attn Bankruptcy Department | mail@oag.state.va.us |
| Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |

# EXHIBIT J

**Exhibit J**
**County Consumer Protection Agency and Chief Legal Counsel Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Delaware County Office of Consumer Affairs | Government Center Building | delcoca@co.delaware.pa.us |
| AARP ElderWatch | | aarpelderwatch@aarp.org |
| Baltimore City Law Department | | law-dept@baltimorecity.gov |
| California Bureau of Automotive Repair | Department of Consumer Affairs | BAREditor@dca.ca.gov |
| California Department of Consumer Affairs | Consumer Information Division | dca@dca.ca.gov |
| Chesterfield County Attorney | Jeffrey L. Mincks | countyattorney@chesterfield.gov |
| City Assessor | Micheal Lohmeier | mlohmeie@auburnhills.org |
| City Attorney | 613 E Broadway Suite 220 | COGLegal@glendaleca.gov |
| City Attorney | Carol W. McCoskrie | city-attorney@fallschurchva.gov |
| City Attorney | Dave Fleishman | fleishman@hflegal.net |
| City Attorney | David Benoun | david.benoun@newark.org |
| City Attorney | Robert Ewing | rewing@danville.ca.gov |
| City Attorney | Robert Saxe, Interim City Attorney | cityattorney@sanramon.ca.gov |
| City Attorney | Tony Condotti | tcondotti@hmbcity.com |
| City Attorney's Office | Barry DeWalt | attorney@ci.redding.ca.us |
| City Attorney's Office | Dan G. Sodergren | attorney@ci.tracy.ca.us |
| City Attorney's Office | | cityattorney@elpasotexas.gov |
| City of Miami | Office of the City Attorney | law@miami.gov |
| Colorado Office of the Attorney General | Consumer Protection Division | stop.fraud@state.co.us |
| Consumer Protection | | hcruz@broward.org |
| Consumer Protection Division Office | | Consumer@oag.state.md.us |
| Consumer Protection Division Office | | consumer@oag.state.md.us |
| Consumer Protection Unit | | consumer@da.sccgov.org |
| Consumer, Environmental & Worker Protection | | askcepd-da@acgov.org |
| Cook County Consumer Protection Agency | First Municipal District | consumer@cookcountygov.com |
| County Administrator | John Hofstad | managerinfo@co.okaloosa.fl.us |
| County Attorney | Michael Craig | MichaelCraig@polk-county.net |
| Department of Consumer Protection | | dcp.tpd@ct.gov |
| Department of Consumer Protection | | jonathan.harris@ct.gov |
| Department of Corporation Counsel | Donna Y. L. Leong, Corporaton Counsel | cor@honolulu.gov |
| Department of Law and Public Safety | Division of Consumer Affairs | askconsumeraffairs@lps.state.nj.us |

**Exhibit J**
**County Consumer Protection Agency and Chief Legal Counsel Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| First Judicial District Attorney's Office | Consumer Fraud Specialist | dohno@jeffco.us |
| Hawaii Department of Commerce and Consumer Affairs - Hilo | Office of Consumer Protection | ocp@dcca.hawaii.gov |
| Hawaii Department of Commerce and Consumer Affairs - Honolulu | Office of Consumer Protection | ocp@dcca.hawaii.gov |
| Hawaii Department of Commerce and Consumer Affairs - Wailuku | Office of Consumer Protection | ocp@dcca.hawaii.gov |
| Holland & Knight | Steven M. Elrod | steven.elrod@hklaw.com |
| Jones & Mayer | Tom Duarte, Costa Mesa City Attorney | tpd@jones-mayer.com |
| Linda Callon, City Attorney | Berliner Cohen | linda.callon@berliner.com |
| Marple Township | | sangelaccio@marpletwp.com |
| Maryland Office of the Attorney General | Consumer Protection Division | consumer@oag.state.md.us |
| Nevada Attorney General | Grant Sawyer Building | aginfo@ag.nv.gov |
| New Jersey Division of Consumer Affairs | | askconsumeraffairs@dca.lps.state.nj.us |
| Office of Consumer Protection | | consumer@miamidade.gov |
| Office of Legal Counsel | ROBERT F. SCHOLZ, Chief Legal Counsel | robert.scholz@maryland.gov |
| Office of the City Attorney | Aaron C. Harp, City Attorney | lbuzby@newportbeachca.gov |
| Office of the Corporation Counsel | | edwardkrawiecki@bristolct.gov |
| Office of the District Attorney Shasta County | Consumer Protection | consumerfraud@co.shasta.ca.us |
| Office of the Secretary of State | Securities Division | cfuentes@business.nv.gov |
| Rutan & Tucker, LLP | Todd O. Litfin, Irvine City Attorney | tlitfin@rutan.com |
| Storino, Ramello & Durkin | | srd@srd-law.com |
| Town Attorney | Ralph D. Karpinos | townattorney@townofchapelhill.org |
| Town of Woodbury | Justice Court | info@townofwoodbury.com |
| Village of Downers Grove | Enza Petrarca, Village Attorney | epetrarca@downers.us |

# EXHIBIT K

**Exhibit K**
**Landlords and Licensors First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Columbia Retail Dulles, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Del Amo Fashion Center Operating Co. LLC | DBA DEL AMO FASHION CENTER | P.O. BOX 409657 | | ATLANTA | GA | 30384 |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | 200 East Long Lake Road, Suite 300 | | Bloomfield Hills | MI | 48304 |
| Dolphin Mall Associates LLC | | DEPT 189501 PO BOX 67000 | | DETROIT | MI | 48267 |
| FW VA-Greenbriar Town Center, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Hoadley Regency, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Horizon Group Properties | | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 |
| Katy Mills Mall Limited Partnership | M.S. Management Associates Inc. | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Katy Mills Mall Limited Partnership | | P.O. BOX 100554 | | ATLANTA | GA | 30384 |
| Peschke Realty Associates LLC | | 85 SUFFOLK AVE. | | SIERRA MADRE | CA | 91024 |
| Woodholme Properties LP, a Maryland LP | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |

# EXHIBIT L

**Exhibit L**
**State Attorney Generals First Class Service List**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | Address3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 |
| Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St. | | | Hartford | CT | 06106 |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg | 100 N. Carson St | | Carson City | NV | 89701 |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St. | PO Box 080 | Trenton | NJ | 08625 |
| New York Attorney General | Attn Bankruptcy Department | Dept. of Law | The Capitol, 2nd Fl. | | Albany | NY | 12224 |
| North Carolina Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 629 | | Raleigh | NC | 27602-0629 |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 1600 Strawberry Square | | | Harrisburg | PA | 17120 |
| Texas Attorney General | Attn Bankruptcy Department | Capitol Station | P.O. Box 12548 | | Austin | TX | 78711-2548 |
| Virginia Attorney General | Attn Bankruptcy Department | 900 East Main Street | | | Richmond | VA | 23219 |

# EXHIBIT M

**Exhibit M**
**County Consumer Protection Agency and Chief Legal Counsel First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bureau of Consumer Protection | Office of the Attorney General | 21 South 12th Street, 2nd Floor | | | Philadelphia | PA | 19107 |
| Business Affairs and Consumer Protection | | 121 N LaSalle St #805 | | | Chicago | IL | 60602 |
| California Office of the Attorney General | Public Inquiry Unit | PO Box 944255 | | | Sacramento | CA | 94244-2550 |
| Chesterfield County Attorney | Consumer Protection Division | 9901 Lori Rd #503 | | | Chesterfield | VA | 23832 |
| City Attorney | John Fellows | City Hall | 3031 Torrance Blvd | | Torrance | CA | 90503 |
| City Attorney | Lakeland City Hall | 228 S. Massachusetts Avenue | | | Lakeland | FL | 33801 |
| City Attorney | Marc Zafferano | 567 El Camino Real | | | San Bruno | CA | 94066-4299 |
| City Attorney | Mark Coon | Concord Civic Center | 1950 Parkside Dr. | | Concord | CA | 94519 |
| City Attorney | Pete Holmes | 701 Fifth Avenue, Suite 2050 | | | Seattle | WA | 98104-7097 |
| City Attorney | Sky Woodruff | 10890 San Pablo Ave | | | El Cerrito | CA | 94530 |
| City Attorney, Eric W. Danly | | 11 English St. | | | Petaluma | CA | 94952 |
| City Attorneys Office | S. Craig Brown | P.O. Box 911 | | | Charlottesville | VA | 22902 |
| City of Charlotte - City Attorney | Charlotte-Mecklenburg Government Center (CMGC) | 600 E. Fourth St. | | | Charlotte | NC | 28202 |
| City of Katy | Arthur (Art) Pertile, III | 910 Avenue C, P.O. Box 617 | | | Katy | TX | 77493 |
| City of Manassas, City Hall | City Attorney | 9027 Center St. | | | Manassas | VA | 20110 |
| Clark County, Nevada - District Attorney | | Clark County Government Center | 500 S. Grand Central Pkwy. | | Las Vegas | NV | 89155-1111 |
| Connecticut Attorney Generals Office | | 55 Elm St | | | Hartford | CT | 06106 |
| Consumer and Environmental Protection Unit | | 400 County Center 3rd Floor | | | Redwood City | CA | 94063 |
| Consumer Protection (Civil) Unit | Gary Koeppel Deputy District Attorney | 900 Ward Street | Fourth Floor | | Martinez | CA | CA |
| Consumer Protection Agency | Eric R. Olsen, MPA | 410 30th Street SE | | | Ruskin | FL | 33570 |
| CONSUMER PROTECTION UNIT | ORANGE COUNTY DISTRICT ATTORNEY | 401 Civic Center Drive West | P.O. Box 808 | | Santa Ana | CA | 92701 |
| Contractors State License Board | | 9821 Business Park Dr | | | Sacramento | CA | 95827 |
| County Attorney | | P.O. Box 398 | | | Fort Myers | FL | 33902 |
| County Attorney | Chip Fletcher | 601 E. Kenendy Blvd | | | Tampa | FL | 33602 |
| County of King | Consumer Protection Division | 516 3rd Ave | | | Seattle | WA | 98104 |
| Dawson County Attorney | Dawson County Government Center | 25 Justice Way | | | Dawsonville | GA | 30534 |
| Dawsonville City Hall | City Attorney Dana Miles | Dawsonville Municipal Complex | 415 Highway 53 East | Post Office Box 6 | Dawsonville | GA | 30534 |
| Department of Consumer and Business Affairs | | 500 W. Temple Street, Room B-96 | | | Los Angeles | CA | 90012 |
| Department of State, New York City Location | Division of Consumer Protection | 123 William Street | | | New York | NY | 10038-3804 |
| Deputy Town Attorney | E. Kate Fitzgerald | The Fitzgerald Law Firm, LLC | One West Market Street/Second Floor | | Leesburg | VA | 20176 |
| Fairfax County Attorney | Consumer Protection Division | 12000 Government Center Pkwy #54 | | | Fairfax | VA | 22035 |
| Florida Department of Agriculture and Consumer Services | Division of Consumer Services | Terry Lee Rhodes Building | 2005 Apalachee Pkwy | | Tallahassee | FL | 32399-6500 |
| Florida Office of the Attorney General | | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 |
| Georgia Governors Office of Consumer Affairs | | 2 Martin Luther King, Dr., SE | Suite 356 | | Atlanta | GA | 30334-9077 |
| GrayRobinson | Village Attorney Burt Saunders | 8889 Pelican Bay Blvd | Suite 400 | | Naples | FL | 34108 |
| Illinois Attorney General | Consumer Fraud Bureau | 500 South Second Street | | | Springfield | IL | 62706 |
| Illinois Office of the Attorney General - Carbondale | Consumer Fraud Bureau | 601 S. University Ave | | | Carbondale | IL | 62901 |
| Illinois Office of the Attorney General - Chicago | Consumer Fraud Bureau | 100 W. Randolph St | | | Chicago | IL | 60601 |

**Exhibit M**
**County Consumer Protection Agency and Chief Legal Counsel First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Illinois Office of the Attorney General - Springfield | Consumer Fraud Bureau | 500 S. 2nd St | | | Springfield | IL | 62706 |
| Kane County States Attorneys Office | | 37W777 Route 38 Suite 300 | | | St Charles | IL | 60175-7535 |
| Legal Department | | 820 Mercer Street | | | Cherry Hill | NJ | 08002 |
| Michigan Department of Attorney General | Consumer Protection Division | PO Box 30610 | | | Lansing | MI | 48909 |
| New York State Department of State | Division of Consumer Protection | Consumer Assistance Unit | 99 Washington Ave | | Albany | NY | 12231 |
| New York State Department of State | Division of Consumer Protection | Linda Baldwin, General Counsel | One Commerce Plaza, 99 Washington Avenue | Counsels Office | Albany | NY | 12231-0001 |
| North Carolina Department of Agriculture and Consumer Services | | 1001 Mail Service Center | | | Raleigh | NC | 27699-1001 |
| North Carolina Office of the Attorney General | Consumer Protection Division | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 |
| Office of City Attorney | CMGC | 600 E Fourth St | | | Charlotte | NC | 28202 |
| Office of Consumer Affairs | | 200 County Seat Dr | | | Mineola | NY | 11501 |
| Office of Consumer Protection | El Paso Regional Office | 401 E. Franklin Avenue, Suite 530 | | | El Paso | TX | 79901 |
| Office of Consumer Protection | Houston Regional Office | 808 Travis, Suite 1520 | | | Houston | TX | 77002-1702 |
| Office of the Attorney General | | 900 East Main Street | | | Richmond | VA | 23219 |
| Office of the Attorney General | Bureau of Consumer Protection | Strawberry Square, 14th Floor | | | Harrisburg | PA | 17120 |
| Office of the Attorney General | Consumer Protection Division | PO Box 30213 | | | Lansing | MI | 48909-7713 |
| Office of the Attorney General - Albany Office | Bureau of Consumer Fruads and Protection | State Capitol | | | Albany | NY | 12224-0341 |
| Office of the Attorney General - New York City Office | Bureau of Consumer Fruads and Protection | 120 Broadway, 3rd Floor | | | New York | NY | 10271-0332 |
| Office of the City Attorney | Richard Doyle | 200 E. Santa Clara St. | 16th Floor | | San Jose | CA | 95113 |
| Office of the City Attorney | Timothy Cox | Lakewood Civic Center | 480 S. Allison Pkwy | | Lakewood | CO | 80226 |
| Office of the City Attorney/City Prosecutor | Michele Beal Bagneris | 100 N. Garfield Ave., Room N-210 | | | Pasadena | CA | 91109 |
| Office of the Commonwealths Attorney | | Judicial Center / Jennings Building | 4110 Chain Bridge Road | | Fairfax | VA | 22030 |
| Office of the County Attorney | 115 South Andrews Avenue | Suite 423 | | | Fort Lauderdale | FL | 33301 |
| Office of the Distric Attorney for the City of Philadelphia | | Three South Penn Square | Corner of Juniper and South Penn Square | | Philadelphia | PA | 19107-3499 |
| Office of the District Attorney County of San Joaquin | TORI VERBER SALAZAR District Attorney | 222 E. Weber Avenue | Second Floor | Room 202 | Stockton | CA | 95202 |
| Office of the District Attorney County of San Luis Obispo | Jerret C. Gran | County Government Center, 4th Floor | | | San Luis Obispo | CA | 93408 |
| Office of the District Attorney County of Sonoma | Jill Ravitch | 600 Administration Drive | Room 212 J | | Santa Rosa | CA | 95403 |
| Orange-Chatham District Attorney | | 144 E Margaret Ln | | | Hillborough | NC | 27278 |
| Pleat, Perry & Ritchie, P.A. | | 4477 Legendary Drive | Suite 202 | | Destin | FL | 32541 |
| Prince William County Commonwealth Attorney | Consumer Protection Division | 9311 Lee Ave #200 | | | Manassas | VA | 20110 |
| State of Hawaii Department of Commerce and Consumer Affairs | | King Kalakaua Building | 335 Merchant Street | | Honolulu | HI | 96813 |
| Texas Office of the Attorney General | Consumer Protection Division | PO Box 12548 | | | Austin | TX | 78711-2548 |
| Town Attorney | Steve Briglia | 127 Center St. S. | | | Vienna | VA | 22180 |
| Virginia Office of the Attorney General | Consumer Protection Section | 900 E. Main St | | | Richmond | VA | 23219 |
| Washington Office of the Attorney General | Consumer Protection Division | 1125 Washington St., SE | PO Box 40100 | | Olympia | WA | 98504-0100 |

# EXHIBIT N

**Exhibit N**
**Utilities Email Service List**

| CreditorName | Email |
|---|---|
| AT&T | randall.stephenson@att.com |
| Baltimore Gas and Electric Company (BGE) | CustomerCorrespondenceDesk@bge.com |
| Bright House Networks | enterpriseinfo@mybrighthouse.com; enterprisebilling@mybrighthouse.com |
| Charleston Water System | customerservice@charlestoncpw.com |
| City of Miami Beach | twalker@miamibeachfl.gov RaulSoria@miamibeachfl.gov |
| City of Pasadena | wpd_Answerline@cityofpasadena.net |
| City of Santa Monica | finance.mailbox@smgov.net |
| Commonwealth Edison | legalcollections@comed.com |
| Duke Energy | marvin.blade@duke-energy.com |
| E.J. Harrison & Sons | customerservice@ejharrison.com |
| Eastern Municipal Water District | finance@emwd.org |
| Gila River Telecommunications | grti.info@gilarivertel.com |
| Granite Telecommunications, LLC | custserv@granitenet.com |
| Hawaiian Electric Companies | robin.kawado@hawaiianelectric.com |
| Hawaiian Telcom, Inc. | customer.relations@hawaiiantel.com |
| Keter Environmental Services | info@keteres.com |
| Los Angeles Department of Water and Power (LADWP) | Jean-Claude.Bertet@ladwp.com |
| Maui Electric Company (MECO) | robin.kawado@hawaiianelectric.com |
| NV Energy | nevadateam@nvenergy.com |
| Orange and Rockland Utilities, Inc. | sweeneys@ORU.com |
| PacifiCorp | jr_don.jones@pacificorp.com |
| PAETEC (Windstream Corporation) | Windstreamcustomersupport@windstream.com |
| Puget Sound Energy | businessaccountservices@pse.com |
| Royal Waste Services, Inc. | info@royalwaste.com |
| Sacramento Municipal Utility District | customerservices@smud.org |
| Sawnee Electric Membership Corporation (Sawnee EMC) | CustomerService@sawnee.com |
| SCE&G | janet.reyes@scana.com |
| South Walton Utility Company, Inc. | admin@swuci.org |
| Sustainable Solutions Group | service@ssgwaste.com |
| Trico Disposal, Inc. | ranchocs@burrtec.com |

# EXHIBIT O

**Exhibit O**
**Utilities First Class Service List**

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Arakelian Enterprises, Inc. | 14048 Valley Blvd | | | City of Industry | CA | 91716-0009 |
| AT&T | PO Box 5025 | | | Carol Stream | IL | 60197-5025 |
| Baltimore Gas and Electric Company (BGE) | PO Box 13070 | | | Philadelphia | PA | 19101 |
| Bright House Networks | PO Box 30574 | | | Tampa | FL | 33630 |
| Central Hudson Gas & Electric Corporation | 284 South Avenue | | | Poughkeepsie | NY | 12601 |
| Charleston Water System | PO Box 568 | | | Charleston | SC | 29402 |
| Cisco WebEx, LLC | RTP4E, 7025-4 Kit Creek Road | | | Research Triangle Park | NC | 27709 |
| City of Miami Beach | PO Box 116649 | | | Atlanta | GA | 30368 |
| City of Pasadena | 100 N Garfield Avenue Room N-106 | | | Pasadena | CA | 91101 |
| City of Santa Monica | 333 Olympic Drive | | | Santa Monica | CA | 90407-2200 |
| Commonwealth Edison | Attn: Bkcy Group-Claims Department | 3 Lincoln Center | | Oakbrook Terrace | IL | 60181 |
| Commonwealth Edison | PO Box 6111 | | | Carol Stream | IL | 60197-6111 |
| Consolidated Communications, Inc. | PO Box 66523 | | | Saint Louis | MO | 63166 |
| Consolidated Edison, Inc. | PO Box 1702 | | | New York | NY | 10116 |
| Consolidated Edison, Inc. (1) | PO Box 1702 | | | New York | NY | 10116 |
| Constellation NewEnergy, Inc. | 14217 Collections Center Dr. | | | Chicago | IL | 60693 |
| CR&R Waste and Recycling Services | PO Box 7183 | | | Pasadena | CA | 91109 |
| Duke Energy | PO Box 1004 | | | Charlotte | NC | 28201-1004 |
| E.J. Harrison & Sons | Dept. Ch. #10544 | | | Palatine | IL | 60055-0544 |
| Eastern Municipal Water District | PO Box 8301 | | | Perris | CA | 92572-8301 |
| Florida Power & Light Company (FPL) | PO Box 029311 | | | Miami | FL | 33188 |
| Gila River Telecommunications | 7065 West Allison Road | | | Chandler | AZ | 85226-5209 |
| Granite Telecommunications, LLC | 100 Newport Avenue | | | Quincy | MA | 02171 |
| Gulf Power Company | PO Box 830660 | | | Birmingham | AL | 35283-0660 |
| Hawaiian Electric Companies | PO Box 909 | | | Honolulu | HI | 96808 |
| Hawaiian Telcom, Inc. | PO Box 30770 | | | Honolulu | HI | 96820 |
| IESI NY Corporation (Progressive Waste Solutions) | PO Box 660654 | | | Dallas | TX | 75266-0654 |
| Industrial Retail Group (IRG) | PO Box 645096 | | | Pittsburgh | PA | 15264 |
| Jersey Central Power & Light (JCP&L) | PO Box 3687 | | | Akron | OH | 44309-3687 |
| JT Tech | 13715 E. Kronquist Road | | | Spokane | WA | 99217 |
| Kauai Island Utility Cooperative | PO Box 29560 | | | Honolulu | HI | 96820-1960 |
| Kauai Island Utility Cooperative | PO Box 29560 | | | Honolulu | HI | 96820-1960 |
| Keter Environmental Services | PO Box 417468 | | | Boston | MA | 02241-7468 |
| Lehi City Utilities | 153 North 100 East Street | | | Lehi | UT | 84043 |
| Level 3 Communications, LLC | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 |
| Los Angeles Department of Water and Power (LADWP) | PO Box 30808 | | | Los Angeles | CA | 90030-0890 |
| Maui Disposal | PO Box 30490 | | | Honolulu | HI | 96820-0490 |

**Exhibit O**
**Utilities First Class Service List**

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Maui Electric Company (MECO) | PO Box 1670 | | | Honolulu | HI | 96806 |
| MegaPath Inc. | Department 0324 / PO Box 120324 | | | Dallas | TX | 75312-0324 |
| Mesa Water District | PO Box 515474 | | | Los Angeles | CA | 90051-6774 |
| New Jersey Natural Gas Company (NJNG) | PO Box 11743 | | | Newark | NJ | 07101-4743 |
| NV Energy | PO Box 30086 | | | Reno | NV | 89520 |
| NW Natural | PO Box 6017 | | | Portland | OR | 97228-6017 |
| Orange and Rockland Utilities, Inc. | PO Box 1004 | | | Spring Valley | NY | 10977 |
| Orlando Utilities Commission (OUC) | PO Box 4901 | | | Orlando | FL | 32802 |
| Pacific Gas and Electric Company | PO Box 997300 | | | Sacramento | CA | 95899 |
| PacifiCorp | PO Box 26000 | | | Portland | OR | 97256 |
| PAETEC (Windstream Corporation) | PO Box 9001013 | | | Louisville | KY | 40290-1013 |
| Park City Municipal Corporation | PO Box 1480 | | | Park City | UT | 84060 |
| Premiere Global Services, Inc. (PGi) | PO Box 404351 | | | Atlanta | GA | 30384 |
| Puget Sound Energy | PO Box 91269 | | | Bellevue | WA | 98009 |
| Questar Corporation | PO Box 45841 | | | Salt Lake City | UT | 84139 |
| Questar Corporation | PO Box 45841 | | | Salt Lake City | UT | 84139 |
| Rainbow Environmental Services | PO Box 78829 | | | Phoenix | AZ | 85062-8829 |
| Recology Golden Gate | PO Box 60846 | | | Los Angeles | CA | 90060-0846 |
| Republic Services, Inc. | PO Box 78829 | | | Phoenix | AZ | 85062-8829 |
| Royal Waste Services, Inc. | 187-40 Hollis Avenue | | | Hollis | NY | 11423 |
| Sacramento Municipal Utility District | PO Box 15555 | | | Sacramento | CA | 95852 |
| Salish Networks | 8825 34th Avenue NE Suite L148 | | | Quil Ceda Village | WA | 98271-8252 |
| San Diego Gas & Electric (SDG&E) | PO Box 25111 | | | Santa Ana | CA | 92799 |
| San Francisco Public Utilities Commission (SFPUC) | PO Box 7369 | | | San Francisco | CA | 94120 |
| Sawnee Electric Membership Corporation (Sawnee EMC) | ID 1204 | | | Birmingham | AL | 35246-1204 |
| SCE&G | Attn: Janet Reyes | 220 Operation Way | Mail Code C222 | Cayce | SC | 29033 |
| Seattle City Light | PO Box 34017 | | | Seattle | WA | 98124-1017 |
| Snohomish County Public Utility District No. 1 | PO Box 1100 | | | Everett | WA | 98206 |
| South Walton Utility Company, Inc. | 369 Miramar Beach Drive | | | Miramar Beach | FL | 32550 |
| Southern California Edison (SCE) | PO Box 300 | | | Rosemead | CA | 91772-0001 |
| Southern California Gas Company | PO Box C | | | Monterey Park | CA | 91756 |
| Southwest Gas Corporation | PO Box 98890 | | | Las Vegas | NV | 89103 |
| Sprint | 5040 Riverside Drive | | | Irving | TX | 75039 |
| Sustainable Solutions Group | 101 Harmony Lake Drive | | | Canton | GA | 30115 |
| The Gas Company | PO Box C | | | Monterey Park | CA | 91756 |
| Time Warner Cable | PO Box 60074 | | | City of Industry | CA | 91716 |
| T-Mobile | PO Box 37380 | | | Albuquerque | NM | 87176 |
| Trico Disposal, Inc. | 9820 Cherry Avenue | | | Fontana | CA | 92335 |

**Exhibit O**
**Utilities First Class Service List**

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Verizon | PO Box 15124 | | | Albany | NY | 12212 |
| Verizon | PO Box 15124 | | | Albany | NY | 12212 |
| Verizon California | PO Box 920041 | | | Dallas | TX | 75392 |
| Verizon Wireless | PO Box 4005 | | | Acworth | GA | 30101 |
| Verizon Wireless Bankruptcy Administration | 500 Technology Drive | Suite 550 | | Weldon Spring | MO | 63304 |
| Waste Management, Inc. | 24516 Network Place | | | Chicago | IL | 60673 |
| Waste Management, Inc. | 2700 Wiles Road | | | Pompano Beach | FL | 33073 |
| Waste Management, Inc. | 9081 Tujunga Avenue | | | Sun Valley | CA | 91352 |

# EXHIBIT P

**Exhibit P**
**Rejection Counterparties Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| RCFL Anastasia, LLC | Attn: Lease Administration | PatrickMcKinley@RegencyCenters.com |
| RCFL Anastasia, LLC | Attn: Legal Dept | PatrickMcKinley@RegencyCenters.com |
| RCFL Anastasia, LLC | Attn: Property Mgmt | PatrickMcKinley@RegencyCenters.com |
| Vollmer, George | | gvollmer@gmail.com |

# EXHIBIT Q

**Exhibit Q**
**Rejection Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alvarez, Patricia | | 1417 Manhattan Avenue | | Hermosa Beach | CA | 90254 |
| Barnes, Maria | | 668 North Coast Hwy | #1155 | Laguna Beach | CA | 92651 |
| Bond, David | | 5270 Via Quinto | | Newbury Park | CA | 91320 |
| Brown, Brigitte | | 8904 Grandville Ci. | | Westminster | CA | 92683 |
| Chang, Wei-En | | 317 Colusa Avenue | | Kensington | CA | 94707 |
| Colby, Robert O. | | 1020 Crestview Ave | | Seal Beach | CA | 90740 |
| Devoy, Liam | | 151 Promontory Drive W | Apt. 60-151 | Newport Beach | CA | 92660 |
| Drake, Nicholas | | 21017 Las Flores Mesa Drive | | Malibu | CA | 90265 |
| Exon, Charles S. | | 22 Pintail | | Irvine | CA | 92604 |
| Finney, Steve | Stephen Finney | 1875 Palm Terrace Court | | La Canada | CA | 91011 |
| Fullerton, Scott | | 2727 Skylark Circle | | Costa Mesa | CA | 92626 |
| Gobright, Pam | | 1145 N CORRIDA PLACE | | ORANGE | CA | 92869 |
| Graham, John | | 2725 NW Bauer Woods Drive | | Portland | OR | 97229 |
| Graham, Kelley | | 1151 Triumphal Way | | Santa Ana | CA | 92705 |
| Gregg, Debi | | 49 Modesto | | Irvine | CA | 92602 |
| Hardy, Alan | | 63 Lagunita Drive | | Laguna Beach | CA | 92651 |
| Hartge, Tom | | 701 Marine Street | | Santa Monica | CA | 90405 |
| Holman, Brad | | 5440 Smokey Mountain Way | | Yorba Linda | CA | 92887 |
| Jackson, Deanna | | 19105 Chandon Lane | | Huntington Beach | CA | 92648 |
| Ketner, Kelly | Kelly L. Ketner | 4704 E. Ashford Ave. | | Orange | CA | 92867 |
| Kutsch, Jennifer | | 16301 Mahogany St. | | Fountain Valley | CA | 92708 |
| Lifford, Pam | | 5370 Vanalden Avenue | | Tarzana | CA | 91356 |
| Lott, Darren | | 794 S. Ridgeview | | Anaheim Hills | CA | 92807 |
| Love, Viki | | 665 W. Wilson St. | | Costa Mesa | CA | 92627 |
| Mazzone, Kerstin N. | | 1324 Sussex Lane | | Newport Beach | CA | 92660 |
| McKnight, Jr., Robert B. | | 167 Emerald Bay | | Laguna Beach | CA | 92651 |
| Mooney, Andrew P. | | PO Box 69447 | | West Hollywood | CA | 90069 |
| O'Neil, Joseph | | 29 Bellevue St | | Wellesley | MA | 02481 |
| Oberschelp, Robert | | 20851 Beachwood Lane | | Huntington Beach | CA | 92646 |
| Schreiber, Chris | | 5318 E. Mezzanine Way | | Long Beach | CA | 90808 |
| Stern, Lance | | 35 Palazzo | | Newport Beach | CA | 92660 |
| Swokowski, Steve | Steven Swokowski | 4931 Katella Ave | Residence Inn: 416 | Los Alamitos | CA | 90720 |
| Vickers, Alan | | 1036 Piccadilly Street | | Palm Beach Gardens | FL | 33418 |
| Vollmer, George | | 230 Santa Isabel | | Costa Mesa | CA | 92627 |
| Webster, Thomas | | 4740 Elder Street | | Seal Beach | CA | 90740 |

Quiksilver, Inc., et al.
Case No.: 15-11880