## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| QUIKSILVER, INC., *et al.*, | : | Case No. 15-11880 (BLS) |
|  | : |  |
| Debtors.[1] | : | Jointly Administered |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## <u>SCHEDULES OF ASSETS AND LIABILITIES FOR DC SHOES, INC.</u>
## <u>(CASE NO. 15-11883)</u>

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
In re:                                      :    Chapter 11
                                            :
QUIKSILVER, INC., *et al.*,                 :    Case No. 15-11880 (BLS)
                                            :
                        Debtors.[1]         :    Jointly Administered
                                            :
                                            :
                                            :
-- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Quiksilver, Inc., QS Wholesale, Inc., DC Direct, Inc., DC Shoes, Inc., Fidra, Inc., Hawk Designs, Inc., Mt. Waimea, Inc., Q.S. Optics, Inc., QS Retail, Inc., Quiksilver Entertainment, Inc., and Quiksilver Wetsuits, Inc., the debtors and debtors-in-possession in the above-captioned cases (together, the "Debtors," and the Debtors together with their non-debtor subsidiaries and affiliates, the "Company"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[2]

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599). The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or SOFAs. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and

*(cont'd)*

The Schedules and Statements do not purport to represent financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause material changes to the Schedules and Statements. Although reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. Andrew Bruenjes has signed the Schedules and Statements. Mr. Bruenjes is the Americas Chief Financial Officer of Quiksilver, Inc., and an authorized signatory for the Debtors. In reviewing and signing the Schedules and Statements, Mr. Bruenjes necessarily has relied upon the efforts, statements and representations of the Debtors' advisors and various personnel employed by the Debtors. Mr. Bruenjes has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts and creditor addresses.

**The Schedules, SOFAs and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of any of the Debtors. Due to numerous unliquidated, contingent, and/or disputed claims, summary statistics in the Schedules, SOFAs, and Global Notes are likely not an accurate representation of the Debtors' liabilities.**

## Global Notes and Overview of Methodology

1. **Reservation of Rights**.

The Debtors reserve all rights to amend, supplement or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to a claim

_____
*(cont'd from previous page)*
> not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

(including, but not limited to, amending the description or designation of any claim; disputing or otherwise asserting offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; subsequently designating any claim as "disputed," "contingent" or "unliquidated;" or objecting to the extent, validity, enforceability, priority or avoidability of any claim). Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Further, nothing contained in the Schedules and Statements shall constitute a waiver of rights or an admission with respect to the Chapter 11 Cases (as defined below), including, without limitation, with respect to matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this or the preceding paragraph.

2.    **Description of Cases and "as of" Information Date**. On September 9, 2015 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases"). The Debtors are operating their business and managing their properties as debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On September 10, 2015, the Bankruptcy Court entered an order (Docket No. 63) providing for the joint administration of these cases pursuant to Bankruptcy Rule 1015(b).

On September 22, 2015, the United States Trustee for the District of Delaware appointed a statutory committee of unsecured creditors pursuant to Bankruptcy Code section 1102(a)(1). (Docket No. 129) and on September 28, 2015, filed an amended notice of the same (Docket No. 163).

The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of Petition Date, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the Petition Date. As more fully described in Section 15 below, the Debtors were required to make certain estimates and assumptions that affect the reported amounts within the Schedules and Statements.

3.    **Basis of Presentation**. The totals listed in the Schedules and Statements may not be comparable to the Company's consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Quiksilver, Inc. and each of its subsidiaries, some of which are not Debtors in these proceedings. Although these Schedules and Statements may, at times, incorporate information prepared in accordance with GAAP, the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Debtors reserve all rights to amend these Schedules and Statements.

4.     **Confidentiality**.  In certain limited instances in the Schedules and Statements, the Debtors have deemed it necessary and appropriate to omit or redact information such as names, addresses, or amounts.  The Debtors have generally used this approach because of a non-disclosure, confidentiality or similar agreement between the Debtors and a third party, confidentiality or similar provisions in agreements between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual.

5.     **Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize and designate certain claims, assets, contracts, leases and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add or delete items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed in the Schedules and Statements were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

6.     **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under Bankruptcy Code section 503(b)(9).  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of all claims asserted under Bankruptcy Code section 503(b)(9).

7.     **Excluded Assets and Liabilities**.  In preparation of the Schedules and Statements, the Debtors may have excluded certain assets and liabilities.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  These balances primarily represent general estimates of assets or liabilities and do not reflect specific assets or claims as of the Petition Date.

8.     **Insiders**.  Solely for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares of the Debtors (whether directly or indirectly); (d) relatives of (a) – (c) (to the extent known by the Debtors); and (e) non-Debtor affiliates.  Consistent with Section 9 below, with respect to category (e) of the foregoing, the Debtors have not listed any ordinary course intercompany payments between a Debtor and a non-Debtor affiliate.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws and section 101(31) of the Bankruptcy Code, or with respect to any theories of

liability or for any other purpose.  As such, the Debtors reserve all rights with respect to the foregoing issues.

9.    **Ordinary Course Intercompany Transactions**.  In the ordinary course of business, the Debtors engage in various transactions relating to the business relationship between and among themselves and their non-Debtor affiliates.  These ordinary course intercompany transactions are not reflected in the Schedules and Statements.

10.    **Contracts and Leases**.  Nothing contained in or omitted from the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any contract or lease, including whether any lease is a true lease or a financing arrangement, whether such contract or lease is an executory contract or unexpired lease, or whether such contract or lease is binding, valid, and enforceable.  The Debtors reserve all rights with respect to all such issues.  In addition, the Debtors reserve all rights, claims, and causes of action with respect to the contracts and agreements listed in the Schedules and Statements, including the rights to dispute or challenge the characterization or the structure of any transaction or document or instrument.

11.    **Classifications**.  Listing a claim on Schedule D as "secured", on Schedule E as "priority" or Schedule F as "unsecured"; or listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts.

12.    **Claims Description**.  Schedules E and F permit the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated."  Any failure to designate a claim on a given Schedule as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their Schedules on any grounds, including, but not limited to amount, liability, validity, priority or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Moreover, listing a claim does not constitute an admission of liability by the Debtors.

13.    **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have identified and/or listed as assets in the Schedules and Statements all of their causes of action or potential causes of action against third-parties (and in particular have not identified or listed causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers).  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim or recoupment; any claim on a contract or for breach of duty imposed by law or in equity; and any demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license or franchise, in each case of any kind or character whatsoever, known or unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or

pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

**14.** **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

(a)   Currency.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(b)   Undetermined Amounts.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

(c)   Net Book Value of Assets.  The Debtors do not have current market valuations for all assets.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  Wherever possible, unless otherwise indicated, net book values as of the Petition Date are presented.  When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined." Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed."

Accordingly, the Debtors reserve all rights to amend, supplement, or adjust the asset values set forth in the Schedules and Statements.  As applicable, assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, and therefore, have no net book value, are not included in the Schedules and Statements.

(d)   Totals.  To the extent there are unknown or undetermined amounts included in the Schedules and Statements, the actual totals may be different than the listed totals.

(e)   Paid Claims.  The Debtors were authorized (but not directed) to pay certain outstanding prepetition claims pursuant to various orders entered by the Bankruptcy Court (collectively, the "First Day Orders").  Except as otherwise indicated, such prepetition claims are generally reflected on the Schedules and Statements without regard to whether or not they have been paid as of the date of filing of these Schedules and Statements or are authorized to be paid under the First Day Orders.  To the extent the Debtors have paid or pay in the future claims listed in the Schedules and Statements pursuant to orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or to take action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities. Notwithstanding the foregoing, the Schedules and Statements may inadvertently reflect some of the Debtors' payments of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included in the Schedules and Statements.

(f)     Credits and Adjustments.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert objections and/or setoffs with respect to the same.

(g)     Liens.  Property and/or equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15.     **Estimates**.  To prepare and file the Schedules and Statements in accordance with the deadlines established in the Chapter 11 Cases, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

16.     **Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

## Specific Disclosures With Respect to the Debtors' Schedules of Assets and Liabilities

**Schedule B.**  Unless otherwise noted, the amounts shown are based on closing account balances estimated as of the Petition Date, per the Debtors' books and records.

**Schedule B3:**  The Bankruptcy Court, pursuant to the *Debtors' Motion for Interim and Final Orders (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies and (III) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Utility Service* [Docket No. 2, approved on an interim basis at Docket No. 71 and on a final basis at Docket No. 244] has authorized the Debtors to provide adequate assurance of payment for future utility services, including by means of a deposit within the Utility Deposit Account, which was established and funded by the Debtors after the Petition Date.  The Debtors' deposit in the Utility Deposit Account, in addition to any adequate assurance deposits made directly with utility providers following the Petition Date, have not been listed on Schedule B3, which is meant to reflect amounts as of the Petition Date.

**Schedule B4:**  The items potentially includable in Schedule B4 are contained in Schedules B28 and B29.

**Schedule B16:**  Trade accounts receivable are presented net of any related reserves.  The Debtors have not included the balance of any intercompany receivables in response to Schedule B16.

**Schedule B21:**  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to causes of action, counterclaims, setoffs, refunds with their

customers and suppliers or potential claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, causes of action as a plaintiff or counterclaims as a defendant.  To the extent such rights are known and quantifiable, they are listed on Schedule B21; however, any such rights which are unknown to the Debtors or not quantifiable as of the Petition Date are not listed on Schedule B21 or have been listed as unknown in value.

**Schedule B22:**  The Debtors have not assigned value to, or identified the expiration date for, the trademarks, patents, copyrights and other intellectual property identified on Schedule B22, as the fair market value of such items is dependent on numerous variables and factors and may differ significantly from their net book value.  As of the submission of these Schedules and Statements, the Debtors had not been able to determine the applicable expiration date for items listed and the diligence in connection therewith remains ongoing.

**Schedule B24:**  The Debtors possess customer lists at the entity level; however, due to their confidential nature, the Debtors have not furnished customer lists for the purposes of Schedule B24.

**Schedules B25, B28 and B29:**  For purposes of Schedules B25, B28 and B29, amounts have been presented net of any accumulated depreciation on the related assets.  To the extent certain assets had been fully depreciated or amortized as of the Petition Date, resulting in a net book value of zero, such assets may not be set forth on Schedules B25, B28 or B29.

**Schedule B30:**  Inventories are presented net of related reserves.

**Schedule B35:**  The Debtors have prepaid various obligations, including, without limitation, certain leases and insurance premiums.  Such amounts, which are reflected as assets on the Debtors' books and records, have been listed at their respective net book values in response to Schedule B.  To the extent certain assets had been fully amortized as of the Petition Date, resulting in a net book value of zero, such assets may not be set forth on Schedule B35.

**Schedule D.**  The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, such dates are not included for any claims.  To the best of the Debtors' knowledge, all claims listed on Schedule D appear to have arisen or to have been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are solely intended to be a summary  of potential liability, not an admission of liability.

Reference to the applicable loan agreements, security agreements and/or base indentures and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits may not have been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreement should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant, deemed a modification or interpretation of the terms of such agreements, or considered a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory liens.

Pursuant to the terms of the Debtors' Second Amended and Restated and Senior Secured Super-Priority Debtor-in-Possession Credit Agreement with Bank of America, N.A., which provides for a $60 million debtor-in-possession ABL financing facility, in addition to the terms of the Debtors' Senior Secured Super-Priority Debtor-in-Possession Credit Agreement with Oaktree FIE, LLC, which provides for a $115 million debtor-in-possession term loan, the Debtors have paid-off the outstanding, prepetition balances due to Wells Fargo Bank, National Association and General Electric Capital Corporation (the "Prepetition ABL Facility").  For purposes of the Debtors' Schedules, the Prepetition ABL Facility is reflected as of the Petition Date; however, such debt was subsequently fully repaid.

Letters-of-credit falling into two categories, were outstanding under Prepetition ABL Facility as of the Petition Date and have been included in Schedule D as claims under the Prepetition ABL Facility.  Commercial letters-of-credit (the "Commercial L/Cs") were outstanding to various trade vendors as security against the vendors' prepetition claims.  The Commercial L/Cs are expected to be drawn upon by the trade vendors during the postpetition period to satisfy the vendors' prepetition claims.  Separately, standby letters-of-credit (the "Standby L/Cs") were outstanding to various beneficiary creditors as credit support against prepetition claims.  While it is undetermined as to whether the beneficiary creditors will draw on part or all of the outstanding Standby L/Cs during the postpetition period, out of an abundance of caution, the Debtors have included the Standby L/Cs as contingent claims on Schedule D.

**Schedule E.**  Certain claims listed on Schedule E are claims owing to various taxing authorities to which the Debtors may be potentially liable.  These claims may be the subject of ongoing audits and the Debtors are unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E.  Therefore, the Debtors listed all such claim amounts as "Unknown" in amount, pending final resolution of ongoing audits or other outstanding issues.

The claims listed on Schedule E arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, dates are not included for all claims.  To the best of the Debtors' knowledge, all claims listed on Schedule E appear to have arisen or to have been incurred before the Petition Date.

The Debtors have not listed on Schedule E any priority employee wage and/or benefit claims for which the Debtors have been granted authority (but direction), on an interim basis, to pay pursuant to the First Day Orders, from the Bankruptcy Court.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course of business during these Chapter 11 Cases pursuant to the authority granted in relevant order(s).

The Debtors reserve the right to assert that any claim listed on Schedule E does not constitute a priority claim under section 507 on the Bankruptcy Code and thus constitutes an unsecured non-priority claim.  The Debtors reserve the right to assert any such claims are contingent, unliquidated, and/or disputed, as applicable.

**Schedule F.**  The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date.  The claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date that each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive; therefore, the Debtors do not list a date for all claims listed on Schedule F.

Schedule F does not include certain balances including deferred liabilities, accruals or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.  The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs with respect to same.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the amount that is the subject of the litigation is uncertain or undetermined.  The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statements.  Schedule F may also include potential or threatened legal disputes that are not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.  Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and administrative proceedings included therein.

In addition, although the Debtors have made reasonable efforts to attribute the Schedule F debt to the rightful Debtor entity, in certain instances, the Schedule F debt in fact, may properly be against another Debtor entity.  Accordingly, the Debtors reserve all of their rights with respect to the attribution of the liabilities and reserve the right to amend the Schedules and Statements.

10

To the extent they are known, Schedule F represents the prepetition amounts owing to counterparties to contracts and leases.  Such prepetition amounts, however, may be paid in connection with the assumption or the assumption and assignment of an executory contract or unexpired lease.

**Schedule G.**  The Debtors' business is large and complex.  Although the Debtors' existing records and information have been relied upon to identify and schedule contracts and leases and reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors reserve all rights to dispute the validity, status or enforceability if any contracts, agreements, or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements and leases listed therein may have expired or been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements which may not be listed therein.

Certain confidentiality or non-disclosure agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract or unexpired lease, a single contract or lease or multiple, severable or separate contracts or leases.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, non-disturbance and attornment agreements, side agreements, guarantees, supplemental agreements and amendments/letter agreements.  Such documents may not be set forth on Schedule G.  Furthermore, in the ordinary course of business, certain of the Debtors enter into standardized form agreements and related documents with wholesale customers in order to facilitate the product ordering process.  Due to the large number of customers party to these agreements, in addition to the time period over which such agreements have been entered into, it would be unduly burdensome to list all such agreements on Schedule G.  As such, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such contracts or leases becomes available.

Certain of the contract and leases listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain contracts may not have been memorialized in writing and could be subject to dispute.  Agreements that are oral in nature have not been included in Schedule G.

**Schedule H.**  For purposes of Schedule H, the Debtors that are either the principal issuers, borrowers, obligors or guarantors under the prepetition revolving credit facility, 7.875% Senior Secured Notes Due 2018,  10.000% Senior Notes Due 2020, and the 8.875% Senior Notes Due 2017 are listed as Co-Debtors on Schedule H.  The Debtors may not have identified certain guarantees associated with the Debtors' contracts, leases, secured financings, debt instruments and other such agreements.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation.  These matters involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because all such claims are contingent, disputed and/or unliquidated, such claims have not been set forth individually on Schedule H.  Litigation matters can be found on each Debtor's Schedule F and SOFA 4a, as applicable.

### Specific Disclosures With Respect to the Debtors' Statements of Financial Affairs

**SOFA 1.**  The revenue amounts shown in response to this question are inclusive of sales to customers, sales representative and employees, in addition to royalty and freight-related revenues.  The revenue amounts shown are presented net of associated returns, discounts and credits, which are incurred or issued during normal the course of business.

**SOFA 2.**  The revenue amounts shown in response to this question reflect gains associated with the disposal of fixed assets, in addition to interest income.

**SOFA 3b.**  The response to SOFA 3b includes any disbursement or other transfer made by the Debtors except for those made (a) to debt consultation or restructuring professionals (which payments appear in SOFA 9); (b) donations or charitable contributions made by the Debtors (which payments appear in SOFA 7); or (c) certain fringe benefit payments made by the Debtors on behalf of insiders (which payments appear in SOFA 3c).

Although the vast majority of disbursements made through the Debtors' cash management system are initiated and made through the accounts payable sub-ledger, in the ordinary course, specific payments are automatically debited from the Debtors' bank accounts. The Debtors have made reasonable efforts to identify and report all such payments in response to SOFA 3b.

For purposes of scheduling payroll disbursements, including salaries, wages, bonuses, severance and any other applicable payroll-related amounts paid to employees, such payments were listed with a creditor name of "*Employees – Gross Payroll,*" and have not been listed on an employee-by-employee basis.  Such amounts reflect a combination of funds transferred to ADP, LLC, the Debtors' payroll processor, for applicable employee tax and other withholdings that would have subsequently been remitted to the appropriate authorities, in addition to funds transferred directly into the Debtors' payroll accounts, upon which live/manual employee paychecks and direct deposits are drawn.  Benefit-related deductions, which are paid directly to the related benefits providers, are also included within the gross amounts.  Furthermore, the

gross payroll-related disbursements include amounts that were paid to insiders. To that extent, their payments have also been listed in response to SOFA 3c. By contrast, certain employee expense reimbursements and *de minimis* payments are scheduled as payments to the applicable employees.

Pursuant to the Debtors' cash management system, payments made to various parties may be made, from time to time, from a single Debtor on behalf of one or more Debtor entities. To the extent such payments were recorded as multiple disbursements for the appropriate allocated amounts amongst each of the related Debtors, a single payment may appear multiple times, with each instance representing the amount paid on behalf of each Debtor. Otherwise, the aggregate payment will appear as a single entry on the paying Debtor's SOFA 3b.

Out of an abundance of caution, the Debtors have listed all known payments during the 90 day period immediately preceding the Petition Date. However, payments made to certain parties included in response to SOFA 3b may not have, in the aggregate, exceeded the $6,225 threshold set forth in the required reporting criteria for this question.

Due to confidentiality concerns and sensitivity to employee's rights of privacy, employees' names have been redacted and addresses for employees receiving disbursements listed in SOFA 3b have been listed as the address of the Debtors' corporate headquarters.

**SOFA 3c.** The payroll-related amounts shown in response to this question for any form of salary, wages, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings. Bonus or additional compensation amounts may include certain "fringe benefits" paid either directly to the applicable insider, or to a third party creditor on their behalf, in the ordinary course of business. Amounts shown in response to this question also include any travel and business-related expense reimbursements that were reimbursed either directly to the applicable insider, or directly to a third party creditor on behalf of the insider.

In the ordinary course of business, certain corporate or personal credit cards utilized by an insider may be used to pay for travel and business-related expenses for various other individuals employed by the Debtors. As it would be unduly burdensome for the Debtors to analyze which credit card expenses related to those incurred on behalf of an insider as opposed to another employee, the Debtors have listed the aggregate amount paid for such expenses.

Due to confidentiality concerns and sensitivity to employee's rights of privacy, insiders' names have been redacted and addresses for insiders receiving disbursements listed in SOFA 3b have been listed as the address of the Debtors' corporate headquarters.

**SOFA 4a.** The actions described in response to SOFA 4a are the proceedings of which the Debtors are aware. Except as otherwise indicated, the actions described in SOFA 4a include cases in which the Debtors are named as a party that are currently pending or were pending within one year of the Petition Date. Environmental-related proceedings and notifications are excluded in SOFA 4a but are included in SOFA 17a, 17b, and 17c, to the extent they are applicable.

**SOFA 5.**  The Debtors occasionally return damaged, unsatisfactory or out of specification goods to vendors in the ordinary course of business.  These returns have not been listed in response to SOFA 5.

**SOFA 7.**  In the ordinary course, the Debtors may issue gift cards or other monetary rewards to employees.  Any such amounts are considered *de minimis* payments, and therefore, are not specifically tracked within the Debtors' books and records.  The donations and/or charitable contributions listed in response to SOFA 7 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

**SOFA 8.**  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses, as the extent of such losses did not have a material impact on the Debtors' businesses or were not reported for insurance purposes.  The losses presented in response to SOFA 8 related to a theft in which the Debtors filed an insurance claim seeking to receive reimbursement from the losses.  Any other losses or thefts for which the Debtors did not file an insurance claim were excluded.  Furthermore, the Debtors have excluded any payments made on account of workers compensation claims, which are both incurred and settled in the ordinary course of the Debtors' businesses.

**SOFA 9.**  Although the services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date were provided for the benefit of and on behalf of all the Debtors, payments for such services were made by a single Debtor for the benefit of all the Debtors, and are, therefore, listed on that Debtor's response to SOFA 9. Payments shown under SOFA 9 include all payments received by the entities who provided consultation concerning debt counseling or restructuring services, and as such, may not limited solely to the specific scope of services requested within SOFA 9.

**SOFA 11.**  In the ordinary course, the Debtors may establish, maintain, or be a party to certain financial instruments, such as, but not limited to, hedging agreements and letters of credit.  The Debtors have only considered actual bank accounts that were closed, sold or otherwise transferred within one year prior to the Petition Date in response to SOFA 11.

**SOFA 12.**  The Debtors' retail operations are large and complex, necessitating a sophisticated cash management system.  In the ordinary course, cash or check receipts accumulated at retail locations are collected by a third party and deposited at a number of strategically located vaults.  Those receipts are subsequently processed by the Debtors' banking institution.  Any information pertaining to the vaults is confidential and subject to change, as they are maintained and managed by a third party that performs such services on behalf of the Debtors.  Furthermore, the Debtors maintain a number of Lockbox Accounts and Receipt Accounts within their Cash Management System, as described within the Cash Management Motion [Docket No. 16], into which payments are collected.  The Debtors have not considered either of the Lockbox Accounts or Receipt Accounts as a "safe deposit" in response to SOFA 12.

**SOFA 13.**  Certain setoffs in the ordinary course of business may have been excluded from the response to this question.

**SOFA 14.**  The response to SOFA 14 does not include equipment leased by the Debtors that is located on the Debtors' premises.  These leases are included in Schedule G.

The Debtors routinely withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable governmental authority.  Since the Debtors do not retain control of these funds, nor are these funds considered property of the estates, such amounts have not been itemized in response to SOFA 14.

**SOFA 19a – 19d.**  Each of DC Direct, Inc., Fidra, Inc., Mt. Waimea, Inc., Q.S. Optics, Inc., Quiksilver Entertainment, Inc., and Quiksilver Wetsuits, Inc., has been inactive during the entirety of the two year period preceding the Petition Date.  As a result, for this time period, these inactive entities have not maintained books, records, or financial statements, as there has been no financial activity to record or report for any of the inactive entities.  Accordingly, for each of the inactive entities, the Debtors have answered "N/A" in response to SOFA questions 19a – 19d.

**SOFA 19d.**  Prior to the commencement of these Chapter 11 Cases, the Debtors considered various restructuring alternatives.  As part of those processes, the Debtors disclosed certain financial information about the Debtors and their non-debtor affiliates to potential lenders, investors and advisors, subject to confidentiality agreements.  Pursuit of these restructuring alternatives necessitated discussions with third parties, including potential lenders, investors and advisors, who, subject to confidentiality agreements, may have been granted access to certain financial information as requested from the Debtors' books and records.  The Debtors also provided various financial information to banks, customers, suppliers, rating agencies, and other various interested parties, both in the ordinary course of business and in consideration of the aforementioned restructuring alternatives.  Accordingly, the Debtors are not providing a list of the various parties to whom they may have issued financial statements during the requested period because it would be unduly burdensome for them to produce such a list.

**SOFA 20a.**  The Debtors maintain finished goods at their various retail store locations and distribution centers.  Inventory is valued at the lower of cost or market using the standard cost method for retail inventory, and the moving average cost method for wholesale inventory.

Each retail store location, whose inventory balance is maintained on the books and records of QS Retail, Inc., performs a full physical inventory count of finished goods semi-annually, in accordance with the Debtors fiscal year.  Such inventory counts are typically performed around the midyear and year-end points of the fiscal year, and are conducted by a third party.  Additionally, inventory is tracked on a daily basis based upon receipts into and sales out of retail store locations; as shipments of inventory are received, they are scanned by store personnel and processed into the system.  As inventory is sold, the related goods are processed out of the system.

Inventory maintained on the books and records of QS Wholesale, Inc. and DC Shoes, Inc. is located at the Debtors' distribution center in Mira Loma, CA.  The distribution center is managed by a third party logistics provider, PLG.  Inventory is tracked on a daily basis based

upon receipts into the distribution center and transfers out of the facility to wholesale locations or other end-customers.  As inventory shipments are received, they are processed into the system by PLG; as inventory shipments occur, the related goods are processed out of the system.  Both the Debtors and PLG track inventory within the distribution center on a parallel basis; any discrepancies are subsequently reconciled and adjusted.  Inventory at the distribution center is not subject to a formal full physical inventory count process; rather, inventory is subject to a more frequent cycle count process.  Cycle counts are performed on a daily basis by zone, with each zone included within a cycle count at least once annually.  Inventory managers determine the zones subject to daily cycle counts based upon activity within the zones, inventory volume per zone, as well as available employee resources to assist with the cycle count process.  Furthermore, cycle counts may also be initiated if any inventory discrepancies are noted within the system.

The data presented in response to SOFA 20a reflects the two most recent full physical inventory counts performed at the retail store locations prior to the Petition Date for inventory held on the books of QS Retail, Inc.  The last full physical inventory count took place at the end of March 2015 as part of the Debtors' semi-annual inventory audit process.

**SOFA 21b.**  The response to SOFA 21b was limited only to each Debtor's direct parent entity, which maintains a 100% equity interest in the related Debtor, in addition to all current officers and directors.

**SOFA 23.**  Any and all known disbursements to insiders of the Debtors, as defined above, have been listed in response to SOFA 3c, including all forms of cash compensation paid directly to insiders, or paid to a third party on behalf of an insider.  As a result, certain of the payments listed in response to SOFA 3c were made to creditors that do not have a direct relationship with the Debtors and/or insiders; however, such payments have been listed as a payment to the related insider.  The items listed under SOFA 23 incorporate by reference any items listed under SOFA 3c, and vice versa.

**B6 Summary (Official Form 6 - Summary) (12/14)**
**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

In re: DC Shoes, Inc.                                                                                      **Case No. 15-11883 (BLS)**

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 35 | $39,163,369.37 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $348,842,201.26 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 14 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 5 | | $479,844,402.03 | |
| G - Executory Contracts and Unexpired Leases | YES | 7 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **67** | **$39,163,369.37** | **$828,686,603.29** | |

B6A (Official Form 6A) (12/07)

**In re: DC Shoes, Inc.**                                                                                     **Case No. 15-11883 (BLS)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re: DC Shoes, Inc.                                                                                    Case No. 15-11883 (BLS)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | $1,510,268.51 |

Subtotal (Total on this page)     **$1,510,268.51**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                    **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit - New York Showroom | | $48,147.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)          **$48,147.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                    **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)     **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | $0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

　　　　　　　　　　　　　　　　　　　　　Subtotal (Total on this page) | **$0.00** |

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                    **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | DC Direct, Inc. - 100% Equity Interest | | Unknown |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |

Subtotal (Total on this page)    **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                                                        **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |
| 16.  Accounts Receivable. | | Trade Account Receivable, Net | | $21,172,869.74 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)    **$21,172,869.74**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                                    **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | $0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                      **Case No. 15-11883 (BLS)**

# SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | $0.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment | | Unknown |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | Business License<br>Arizona State License Renewal | | Unknown |

Subtotal (Total on this page)       **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                    **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | 2008 Haulmark RV | | $81,172.60 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |

Subtotal (Total on this page)   **$81,172.60**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                    **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | See Schedule B28 Attachment | | $183,813.59 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | $0.00 |

Subtotal (Total on this page)    **$183,813.59**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                      **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | | Inventories, Net | | $15,980,491.93 |
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)        $15,980,491.93

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                                                  **Case No. 15-11883 (BLS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment | | $186,606.00 |

Subtotal (Total on this page)        **$186,606.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                    **Case No. 15-11883 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$39,163,369.37** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**In re: DC Shoes, Inc.**

**Case No. 15-11883**

Schedule B2

Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | City | State | Zip | Account Number | Balance |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | 100 Federal Street | Boston | MA | 02110-0000 | x5130 | $1,510,268.51 |
| Bank of America, N.A. | 100 Federal Street | Boston | MA | 02110-0000 | x5316 | $0.00 |
| | | | | | TOTAL: | **$1,510,268.51** |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Copyright Registrations)

| Country | Copyright Title | Status | Application No. | Application Date | Registration No. | Registration Date | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|
| China P.R. | DC 7 STAR LOGO | Registered | 2010-F-025541 | 4/22/2010 | 2010-F-025541 | 4/22/2010 | DC SHOES, INC. | Undetermined |
| United States | AGENTS OF CHANGE: THE STORY OF THE DC SHOES AND ITS ATHLETES | Registered | TX0005756425 | 7/7/2003 | TX0005756425 | 7/7/2003 | DC SHOES, INC. | Undetermined |
| United States | DANNY. | Registered | VA0001072374 | 10/16/2000 | VA0001072374 | 10/16/2000 | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Domain Name Registrations)

| Domain Name | Reg. Organization | Paid Through Date | TLD |
|---|---|---|---|
| dc.co.nl | DC SHOES, INC. | 2017-03-09 | .co.nl |
| dcapac.com | DC SHOES, INC. | 2017-05-11 | .com |
| dcaus.com | DC SHOES, INC. | 2017-07-03 | .com |
| dceurope.com | DC SHOES, INC. | 2017-06-05 | .com |
| dcfilms.com | DC SHOES, INC. | 2017-11-04 | .com |
| dc-films.com | DC SHOES, INC. | 2017-05-27 | .com |
| dcgirl.com | DC SHOES, INC. | 2017-04-30 | .com |
| dcgirls.com | DC SHOES, INC. | 2016-10-12 | .com |
| dclife.com | DC SHOES, INC. | 2016-12-02 | .com |
| dcsho.es | DC SHOES, INC. | 2016-11-30 | .es |
| dcshoe.com | DC SHOES, INC. | 2017-06-18 | .com |
| dcshoeco.com | DC SHOES, INC. | 2017-01-27 | .com |
| dcshoes.asia | DC SHOES, INC. | 2015-11-21 | .asia |
| dcshoes.co | DC SHOES, INC. | 2016-06-29 | .co |
| dcshoes.co.th | DC SHOES, INC. | 2016-05-06 | .co.th |
| dcshoes.com | DC SHOES, INC. | 2017-06-18 | .com |
| dcshoes.com.es | DC SHOES, INC. | 2016-02-09 | .com.es |
| dcshoes.com.mx | DC SHOES, INC. | 2016-10-02 | .com.mx |
| dcshoes.es | DC SHOES, INC. | 2016-11-13 | .es |
| dcshoes.ie | DC SHOES, INC. | 2016-02-17 | .ie |
| dcshoes.jp | DC SHOES, INC. | 2017-09-30 | .jp |
| dcshoes.net | DC SHOES, INC. | 2017-03-03 | .net |
| dcshoes.org | DC SHOES, INC. | 2017-03-03 | .org |
| dcshoes.pro | DC SHOES, INC. | 2016-09-08 | .pro |
| dcshoes.pt | DC SHOES, INC. | 2017-07-01 | .pt |
| dcshoes.us | DC SHOES, INC. | 2017-10-13 | .us |
| dcshoes-china.cn | DC SHOES, INC. | 2016-10-30 | .cn |
| dcshoes-europe.com | DC SHOES, INC. | 2017-02-14 | .com |
| dcshoes-newzealand.co.nz | DC SHOES, INC. | 2016-12-04 | .co.nz |
| dcskateboarding.tv | DC SHOES, INC. | 2015-12-18 | .tv |
| mountainlab.com | DC SHOES, INC. | 2016-09-08 | .com |
| mydc.com | DC SHOES, INC. | 2016-03-16 | .com |
| quiksilver.com.cn | DC SHOES, INC. | 2016-03-12 | .com.cn |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Patents)

| Country | Title | Inventor | Filing Date | Application No. | Issue Date | Patent No. | Status | Net Book Value |
|---|---|---|---|---|---|---|---|---|
| Australia | Skateboard Shoe (FLEX-AIR) | Joseph H. Abadjian Wei-En Chang | 11/17/2006 | 2006236065 | 1/8/2009 | 2006236065 | Issued | Undetermined |
| Australia Design | Shoe with Foxing Tape and Airbag Window (Outsole and Midsole for a Shoe) | Daniel McCarthy Joseph Abadjian Jungho Seo | 12/4/2006 | 155522006 | 2/7/2007 | 312815 | Issued | Undetermined |
| Canada | Removable Liner and Inflatable Bladder for Snowboard Boots and Method of Manufacture | Jai K. Baek | 1/11/2001 | 2330893 | 6/23/2009 | 2,330,893 | Issued | Undetermined |
| Canada | Shoe With Inflatable Bladder and Secure Deflation Valve | Jai K. Baek | 9/11/2001 | 2357144 | 4/20/2010 | 2,357,144 | Issued | Undetermined |
| Canada | Skateboard Shoe (FLEX-AIR) | Joseph H. Abadjian Wei-En Chang | 11/16/2006 | 2568319 | 10/6/2009 | 2,568,319 | Issued | Undetermined |
| Canada Design | Shoe with Foxing Tape and Airbag Window (Outsole and Midsole for a Shoe) | Daniel McCarthy Joseph Abadjian Jungho Seo | 12/5/2006 | 118542 | 10/23/2007 | 118542 | Issued | Undetermined |
| Europe | Removable Liner and Inflatable Bladder for Snowboard Boots and Method of Manufacture | Jai K. Baek | 1/12/2001 | 1100750.7 | 12/28/2005 | 1116448 | Granted; See France, Germany | Undetermined |
| Europe | Shoe With Inflatable Bladder and Secure Deflation Valve | Jai K. Baek | 9/10/2001 | 01121555.5-1260 | 4/4/2007 | 1186250 | Granted; See France, Germany, United Kingdom | Undetermined |
| Europe | Skateboard Shoe (FLEX-AIR) | Joseph H. Abadjian Wei-En Chang | 11/15/2006 | 6124160 | 6/12/2012 | 1787540 | Granted; See France | Undetermined |
| Europe | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 4/16/2003 | 3008691.2 | 10/11/2006 | 1354527 | Granted; See France, Germany United Kingdom, Italy, Spain, Switzerland | Undetermined |
| Europe | Skateboard Shoes | Joseph Abadjian | 11/12/2010 | 9798858.8 | 10/29/2014 | 2303051 | Granted; See France, Germany, United Kingdom | Undetermined |
| Europe Design | Shoe with Foxing Tape and Airbag Window (Outsole and Midsole for a Shoe) | Daniel McCarthy Joseph Abadjian Jungho Seo | 12/5/2006 | 5723601 | 12/5/2006 | 000638051-0001 | Issued | Undetermined |
| France | Removable Liner and Inflatable Bladder for Snowboard Boots and Method of Manufacture | Jai K. Baek | 1/12/2001 | 1100750.7 | 12/28/2005 | 1116448 | Issued | Undetermined |
| France | Shoe With Inflatable Bladder and Secure Deflation Valve | Jai K. Baek | 9/10/2001 | 1121555.5 | 4/4/2007 | 1186250 | Issued | Undetermined |
| France | Skateboard Shoe (FLEX-AIR) | Joseph H. Abadjian Wei-En Chang | 11/15/2006 | 6124160 | 6/13/2012 | 1,787,540 | Issued | Undetermined |
| France | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 4/16/2003 | 3008691.2 | 10/11/2006 | 1354527 | Issued | Undetermined |
| France | Skateboard Shoes | Joseph Abadjian | 11/12/2010 | 9798858.8 | 10/29/2014 | 2303051 | Issued | Undetermined |
| Germany | Removable Liner and Inflatable Bladder for Snowboard Boots and Method of Manufacture | Jai K. Baek | 1/12/2001 | 60116151.3 | 12/28/2005 | 1116448 | Issued | Undetermined |
| Germany | Shoe With Inflatable Bladder and Secure Deflation Valve | Jai K. Baek | 9/10/2001 | 1121555.5 | 4/4/2007 | 1186250 | Issued | Undetermined |
| Germany | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 4/16/2003 | 3008691.2 | 10/11/2006 | 60308937.2-08 | Issued | Undetermined |
| Germany | Skateboard Shoes | Joseph Abadjian | 11/12/2010 | 9798858.8 | 10/29/2014 | 602009027480.5 | Issued | Undetermined |
| Italy | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 4/16/2003 | 51101 BE 2006 | 10/11/2006 | 1354527 | Issued | Undetermined |
| PCT | Capturing and Analyzing Board Sport Maneuver Data | Wei-En Chang | 3/14/2014 | PCT/US14/27318 | | | Pending | Undetermined |
| Spain | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 4/16/2003 | 3008691.2 | 10/11/2006 | 1354527 | Issued | Undetermined |
| Switzerland | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 4/16/2003 | 3008691.2 | 10/11/2006 | 1354527 | Issued | Undetermined |
| UK | Skateboard Shoes | Joseph Abadjian | 11/12/2010 | 9798858.8 | 10/29/2014 | 2303051 | Issued | Undetermined |
| United Kingdom | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 4/16/2003 | 3008691.2 | 10/11/2006 | 1354527 | Issued | Undetermined |
| US | Capturing and Analyzing Board Sport Maneuver Data | Wei-En Chang | 3/14/2014 | 14/210847 | | | Pending | Undetermined |
| US | Removable Liner and Inflatable Bladder for Snowboard Boots and Method of Manufacture | Jai K. Baek | 1/14/2000 | 09/484,130 | 2/20/2001 | 6,189,172 | Issued | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Patents)

| Country | Title | Inventor | Filing Date | Application No. | Issue Date | Patent No. | Status | Net Book Value |
|---------|-------|----------|-------------|-----------------|------------|------------|--------|----------------|
| US | Shoe With Inflatable Bladder and Secure Deflation Valve | Jai K. Baek | 9/12/2000 | 09/660,265 | 6/25/2002 | 6,409,486 | Issued | Undetermined |
| US | Skateboard Shoe (FLEX-AIR) | Joseph H. Abadjian Wei-En Chang | 11/18/2005 | 11/282,559 | 10/7/2008 | 7,430,817 | Issued | Undetermined |
| US | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 4/18/2002 | 10/125,827 | 8/23/2005 | 6,931,768 | Issued | Undetermined |
| US | Skateboard Shoes | Joseph Abadjian | 7/20/2009 | 12/506,071 | 10/23/2012 | 8,291,619 | Issued | Undetermined |
| US CIP | Removable Liner and Inflatable Bladder for Snowboard Boots and Method of Manufacture | Jai K. Baek | 2/20/2001 | 09/789,426 | 7/27/2004 | 6,766,599 | Issued | Undetermined |
| US Con | Removable Liner and Inflatable Bladder for Snowboard Boots and Method of Manufacture | Jai K. Baek | 7/26/2004 | 10/898,768 | 3/14/2006 | 7,010,823 | Issued | Undetermined |
| US Con | Shoe With Inflatable Bladder and Secure Deflation Valve | Jai K. Baek | 12/15/2000 | 09/738,947 | 6/25/2002 | 6,409,487 | Issued | Undetermined |
| US Con | Shoe With Inflatable Bladder and Secure Deflation Valve | Jai K. Baek | 10/27/2003 | 10/695,300 | 2/21/2006 | 7,001,160 | Issued | Undetermined |
| US Continuation | Skateboard Shoe (FLEX-AIR) | Joseph H. Abadjian Wei-En Chang | 10/1/2008 | 12/243,918 | 2/23/2010 | 7,665,231 | Issued | Undetermined |
| US Continuation | Skateboard Shoe With Sole of Varying Hardness | Jai K. Baek | 8/19/2005 | 11/208,139 | 3/20/2007 | 7,191,550 | Issued | Undetermined |
| US Design | Outsole and Midsole for a Shoe | Daniel McCarthy Joseph Abadjian Jungho Seo | 6/6/2006 | 29/261,062 | 6/24/2008 | D571,551 | Issued | Undetermined |
| US Design | Shoe with Foxing Tape and Airbag Window | Daniel McCarthy Joseph Abadjian Jungho Seo William Keegan | 6/23/2008 | 29/320,204 | 8/3/2010 | D620,695 | Issued | Undetermined |
| US Design | Shoe with Foxing Tape and Airbag Window | Daniel McCarthy Joseph Abadjian Jungho Seo William Keegan | 6/23/2008 | 29/320,203 | 8/3/2010 | D620,694 | Issued | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Albania | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Albania | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Andorra | DC 7 STAR (DEVICE) | Registered | 28113 | 9/4/2013 | 32423 | 9/4/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Antigua | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Antigua | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | BROKEN STAR (DEVICE) | Registered | 3.071.475 | 3/9/2011 | 2504061 | 5/18/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | BROKEN STAR (DEVICE) | Registered | 3.071.476 | 3/9/2011 | 2534625 | 10/26/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | CD SOLE (DEVICE) | Registered | 2200809 | 2/3/1999 | 2450224 | 7/5/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC 5 STAR AND DCSHOECO (DEVICE) | Registered | 2049452 | 9/18/1996 | 2450497 | 7/5/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC 7 STAR (DEVICE) | Registered | 3222017 | 1/16/2013 | 2644378 | 5/5/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC 7 STAR (DEVICE) | Registered | 2200810 | 2/3/1999 | 1945592 | 8/13/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC AND STAR (DEVICE) | Registered | 3.095.432 | 6/17/2011 | 2529095 | 9/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC AND STAR (DEVICE) | Registered | 3.095.431 | 6/17/2011 | 2 654.478 | 6/11/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC AND STAR (DEVICE) | Registered | 3.095.433 | 6/17/2011 | 2529097 | 9/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC AND STAR (DEVICE) | Registered | 3.095.434 | 6/17/2011 | 2529099 | 9/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC FLAG (DEVICE) | Registered | 3.092.750 | 6/7/2011 | 2526665 | 9/21/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DC FLAG (DEVICE) | Registered | 3.092.749 | 6/7/2011 | 2526653 | 9/21/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DCSHOECOUSA (BOLD) | Registered | 2204758 | 2/26/1999 | 1945590 | 8/13/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | DCSHOES | Registered | 2200808 | 2/3/1999 | 2594366 | 11/21/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | LEAD AND OTHERS WILL FOLLOW | Registered | 2811274 | 3/19/2008 | 2278711 | 3/25/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | LEAD AND OTHERS WILL FOLLOW | Registered | 2811273 | 3/19/2008 | 2278710 | 3/25/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | NVRBKN. (STYLIZED) | Registered | 3.071.477 | 3/9/2011 | 2504062 | 5/18/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | NVRBKN. (STYLIZED) | Registered | 3.071.478 | 3/9/2011 | 2504063 | 5/18/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | NVRBRKN. | Registered | 3.102.323 | 7/13/2011 | 2533749 | 10/26/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | NVRBRKN. | Registered | 3.102.322 | 7/13/2011 | 2533748 | 10/26/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | RABBIT (DEVICE) | Registered | 3.066.741 | 2/11/2011 | 2.499.204 | 4/19/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Argentina | RABBIT (DEVICE) | Registered | 3.066.740 | 2/11/2011 | 2.499.201 | 4/19/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Armenia | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Armenia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | ATHLETE REDEFINED | Registered | 1228910 | 3/11/2008 | 1228910 | 10/21/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | BROKEN STAR (DEVICE) | Registered | 1412807 | 3/7/2011 | 1412807 | 10/11/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | CD SOLE (DEVICE) | Registered | 717900 | 9/23/1996 | 717900 | 9/23/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | CORE TRAINING | Registered | 1228912 | 3/11/2008 | 1228912 | 10/21/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | CRIBFIT SYSTEM | Registered | 1271206 | 11/7/2008 | 1271206 | 6/23/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC | Registered | 1384602 | 9/21/2010 | 1384602 | 6/14/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC | Registered | 1250905 | 7/10/2008 | 1250905 | 11/16/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC 7 STAR (DEVICE) | Registered | 1046183 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC 7 STAR (DEVICE) | Registered | 783375 | 1/20/1999 | 783375 | 1/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC AND STAR (DEVICE) | Registered | 1430879 | 6/15/2011 | 1430879 | 1/30/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC FLAG (DEVICE) | Registered | 1429128 | 6/6/2011 | 1429128 | 1/11/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC KING (DEVICE) | Registered | 1315653 | 8/18/2009 | 1315653 | 3/25/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC SHOES | Registered | 1399983 | 12/15/2010 | 1399983 | 8/22/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DC SURF | Registered | 1175161 | 5/9/2007 | 1175161 | 7/13/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DCSHOECOUSA | Registered | 1046186 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DCSHOECOUSA (BOLD) | Registered | 722649 | 11/26/1996 | 722649 | 11/26/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DCSHOES | Registered | 783377 | 1/20/1999 | 783377 | 1/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | DROORS | Registered | 587793 | 10/6/1992 | 587793 | 3/7/1994 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | IMPACTFX | Registered | 1303812 | 6/12/2009 | 1303812 | 3/9/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | IMPACTG | Registered | 1303811 | 6/12/2009 | 1303811 | 3/9/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | IMPACTRS | Registered | 1303810 | 6/12/2009 | 1303810 | 3/9/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---------|-----------|--------|-----------------|------------------|------------------|-------------------|--------|------------|----------------|
| Australia | LEAD AND OTHERS WILL FOLLOW | Registered | 1090800 | 12/15/2005 | 1090800 | 12/15/2005 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | NVRBKN. (STYLIZED) | Registered | 1412793 | 3/7/2011 | 1412793 | 10/11/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | NVRBRKN. | Registered | 1435963 | 7/11/2011 | 1435963 | 2/20/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | PERFORMALITE | Registered | 1309030 | 7/10/2009 | 1309030 | 2/22/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | RABBIT (DEVICE) | Registered | 1407689 | 2/9/2011 | 1407689 | 9/12/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | RLS | Registered | 1209956 | 11/14/2007 | 1209956 | 7/1/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | SEVEN POINT | Registered | 1103616 | 3/15/2006 | 1103616 | 4/19/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Australia | UNILITE | Registered | 1305631 | 6/23/2009 | 1305631 | 2/1/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Austria | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Austria | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bangladesh | DC 7 STAR (DEVICE) | Filed | 145454 | 7/26/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bangladesh | DC 7 STAR (DEVICE) | Filed | 145459 | 7/26/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bangladesh | DC AND STAR (DEVICE) | Filed | 145456 | 7/26/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bangladesh | DC AND STAR (DEVICE) | Filed | 145457 | 7/26/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bangladesh | DC AND STAR (DEVICE) | Filed | 145455 | 7/26/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bangladesh | DC AND STAR (DEVICE) | Registered | 145458 | 7/26/2011 | 145458 | 4/6/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Belarus | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Belarus | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Belize | DC 7 STAR (DEVICE) | Registered | 13010238 | 10/22/2013 | 10238.18 | 3/17/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Benelux | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Benelux | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bhutan | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bhutan | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | CD SOLE (DEVICE) | Registered | 12465 | 9/23/1999 | 88627-A | 9/1/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | DC 7 STAR (DEVICE) | Registered | 2013031928 | 3/19/2013 | 148839 | 12/30/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | DC 7 STAR (DEVICE) | Registered | 12463 | 9/23/1999 | 77321-A | 9/19/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | DC AND STAR (DEVICE) | Registered | 20113344 | 6/29/2011 | 134046 | 2/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | DC AND STAR (DEVICE) | Registered | 20113346 | 6/29/2011 | 134048 | 2/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | DC AND STAR (DEVICE) | Registered | 20113345 | 6/29/2011 | 134047 | 2/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | DC AND STAR (DEVICE) | Registered | 20113347 | 6/29/2011 | 134049 | 2/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | DC SHOES | Registered | 12462 | 9/23/1999 | 77322-A | 5/26/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bolivia | DCSHOECOUSA (BOLD) | Registered | 12464 | 9/23/1999 | 77323-A | 5/26/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | BROKEN STAR (DEVICE) | Registered | 830953990 | 3/11/2011 | 830953990 | 7/15/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | BROKEN STAR (DEVICE) | Registered | 830953973 | 3/11/2011 | 830953973 | 7/15/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | CD SOLE (DEVICE) | Registered | 821442457 | 2/25/1999 | 821442457 | 10/29/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DC 7 STAR (DEVICE) | Filed | 840391641 | 1/15/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DC 7 STAR (DEVICE) | Registered | 820285544 | 9/29/1997 | 820285544 | 9/11/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DC AND STAR (DEVICE) | Registered | 831076798 | 6/17/2011 | 831076798 | 10/21/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DC AND STAR (DEVICE) | Registered | 831077638 | 6/17/2011 | 831077638 | 10/29/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DC FLAG (DEVICE) | Filed | 831068132 | 6/3/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DC FLAG (DEVICE) | Registered | 831230835 | 9/27/2011 | 831230835 | 12/2/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DC SHOES | Registered | 830892508 | 12/22/2010 | 830892508 | 6/10/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DCSHOECOUSA | Registered | 821442449 | 2/25/1999 | 200027034 | 10/29/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DCSHOECOUSA (BOLD) | Registered | 821442449 | 2/25/1999 | 821442449 | 10/29/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DCSHOES | Registered | 821442430 | 2/25/1999 | 821442430 | 3/4/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | DROORS | Registered | 819842745 | 3/12/1997 | 819842745 | 8/3/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | NVRBKN. (STYLIZED) | Registered | 830954007 | 3/11/2011 | 830954007 | 7/15/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | NVRBKN. (STYLIZED) | Registered | 830954015 | 3/11/2011 | 830954015 | 7/15/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | NVRBRKN. | Registered | 831118024 | 7/14/2011 | 831118024 | 11/11/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | NVRBRKN. | Registered | 831118008 | 7/14/2011 | 831118008 | 11/11/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | RABBIT (DEVICE) | Registered | 830919643 | 2/10/2011 | 830919643 | 7/1/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Brazil | RABBIT (DEVICE) | Registered | 830919651 | 2/10/2011 | 830919651 | 7/1/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bulgaria | CD SOLE (PATTERN DEVICE) | Registered | 44645 | 2/15/1999 | 36671 | 11/2/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Bulgaria | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bulgaria | DC 7 STAR (DEVICE) | Registered | 44646 | 2/15/1999 | 36727 | 11/9/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bulgaria | DC SHOES | Registered | 44648 | 2/15/1999 | 37158 | 1/24/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bulgaria | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Bulgaria | DCSHOECOUSA (BOLD) | Registered | 44647 | 2/15/1999 | 36672 | 11/2/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Cambodia | DC 7 STAR (DEVICE) | Registered | 43751 | 11/14/2011 | 41808 | 8/6/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Cambodia | DC 7 STAR (DEVICE) | Registered | 43750 | 11/14/2011 | 41807 | 8/6/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Cambodia | DC AND STAR (DEVICE) | Registered | 43752 | 11/14/2011 | 41809 | 8/6/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Cambodia | DC AND STAR (DEVICE) | Registered | 43754 | 11/14/2011 | 41811 | 8/6/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Cambodia | DC AND STAR (DEVICE) | Registered | 43753 | 11/14/2011 | 41810 | 8/6/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Cambodia | DC AND STAR (DEVICE) | Registered | 43755 | 11/14/2011 | 41812 | 8/6/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | BROKEN STAR (DEVICE) | Registered | 1517835 | 3/4/2011 | TMA853473 | 6/17/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | CD SOLE (DEVICE) | Registered | 859.777 | 10/24/1997 | TMA498,934 | 8/20/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DC (DEVICE) | Registered | 782521 | 5/9/1995 | TMA469283 | 1/21/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DC 5 STAR (DEVICE) | Registered | 809938 | 4/15/1996 | TMA529818 | 6/28/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DC 7 STAR (DEVICE) | Registered | 1017320 | 6/1/1999 | TMA561,705 | 5/9/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DC 7 STAR (DEVICE) | Registered | 1576902 | 5/9/2012 | TMA854218 | 6/28/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DC AND STAR (DEVICE) | Filed | 1532507 | 6/20/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DC FLAG (DEVICE) | Registered | 1530360 | 6/3/2011 | TMA853483 | 6/17/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DC SHOES | Registered | 1017322 | 6/1/1999 | TMA561,659 | 5/9/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DC SHOES | Registered | 1508097 | 12/16/2010 | TMA880449 | 6/19/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DCSHOECOUSA (BOLD) | Registered | 826332 | 10/17/1996 | TMA488,159 | 1/23/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DROORS | Registered | 782520 | 5/9/1995 | TMA457170 | 5/3/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | DROORS ATHLETICS AND D (DEVICE | Registered | 844041 | 5/1/1997 | TMA498995 | 8/24/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | IMPACTFX | Registered | 1441250 | 6/11/2009 | TMA823876 | 5/11/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | IMPACTG | Registered | 1441249 | 6/11/2009 | TMA823977 | 5/14/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | IMPACTRS | Registered | 1441248 | 6/11/2009 | TMA823978 | 5/14/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | NVRBRKN. (STYLIZED) | Registered | 1517836 | 3/4/2011 | TMA853477 | 6/17/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | NVRBRKN. | Registered | 1535060 | 7/11/2011 | TMA853484 | 6/17/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | PERFORMALITE | Registered | 1444423 | 7/10/2009 | TMA824429 | 5/22/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | RABBIT (DEVICE) | Registered | 1514591 | 2/9/2011 | TMA853469 | 6/17/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Canada | UNILITE | Registered | 1442342 | 6/22/2009 | TMA823873 | 5/11/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | ATHLETE REDEFINED | Registered | 811616 | 3/14/2008 | 831487 | 10/29/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | CD SOLE (DEVICE) | Registered | 565.4 | 4/22/2002 | 647.801 | 11/6/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | CORE TRAINING | Registered | 811615 | 3/14/2008 | 831486 | 10/29/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC | Registered | 1025160 | 9/11/2012 | 997622 | 3/7/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC 7 STAR (DEVICE) | Filed | 1041918 | 1/16/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC 7 STAR (DEVICE) | Registered | 450.201 | 5/28/1999 | 1042013 | 11/21/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC AND STAR (DEVICE) | Registered | 957773 | 6/17/2011 | 945624 | 3/9/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC AND STAR (DEVICE) | Registered | 957774 | 6/17/2011 | 951300 | 5/30/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC AND STAR (DEVICE) | Registered | 957772 | 6/17/2011 | 1051257 | 11/4/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC KING (DEVICE) | Registered | 885663 | 11/19/2009 | 905574 | 12/12/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC SHOES | Registered | 740476 | 8/17/2006 | 779799 | 2/13/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DC SHOES | Registered | 933391 | 12/17/2010 | 929345 | 8/29/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DCSHOECOUSA (BOLD) | Registered | 450.2 | 5/28/1999 | 578.101 | 10/3/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | DROORS | Registered | 520974 | 3/15/2001 | 950650 | 1/21/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | LEAD AND OTHERS WILL FOLLOW | Registered | 811882 | 3/18/2008 | 834981 | 11/27/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Chile | RLS | Registered | 796203 | 11/16/2007 | 819544 | 6/16/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | ATHLETE REDEFINED | Registered | 6605494 | 3/19/2008 | 6605494 | 7/14/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | ATHLETE REDEFINED | Registered | 6605463 | 3/19/2008 | 6605463 | 7/14/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | BROKEN STAR (DEVICE) | Registered | 9185830 | 3/8/2011 | 9185830 | 3/14/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | BROKEN STAR (DEVICE) | Registered | 9185831 | 3/8/2011 | 9185831 | 3/14/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| China P.R. | CD SOLE (DEVICE) | Registered | 9900106044 | 9/6/1999 | 1485472 | 12/7/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | CORE TRAINING | Registered | 6605465 | 3/19/2008 | 6605465 | 7/14/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | CORE TRAINING | Registered | 6605464 | 3/19/2008 | 6605464 | 7/14/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC 7 STAR (DEVICE) | Registered | 9900016712 | 2/12/1999 | 1396072 | 5/14/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC 7 STAR (DEVICE) | Registered | 9390154 | 4/26/2011 | 9390154 | 8/21/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC AND STAR (DEVICE) | Registered | 9694555 | 7/8/2011 | 9694555 | 5/14/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC AND STAR (DEVICE) | Registered | 9694553 | 7/8/2011 | 9694553 | 5/21/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC AND STAR (DEVICE) | Registered | 9694554 | 7/8/2011 | 9694554 | 2/14/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC AND STAR (DEVICE) | Registered | 9694556 | 7/8/2011 | 9694556 | 8/28/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC FLAG (DEVICE) | Registered | 9998018 | 9/23/2011 | 9998018 | 12/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC FLAG (DEVICE) | Registered | 9552982 | 6/3/2011 | 9552982 | 12/21/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC SHOES | Registered | 8957645 | 12/16/2010 | 8957645 | 12/28/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DC SHOES | Registered | 9273226 | 3/29/2011 | 9273226 | 5/6/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DCSHOECOUSA (BOLD) | Registered | 9900016711 | 2/12/1999 | 1396073 | 5/14/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DCSHOES | Registered | 9900016710 | 2/12/1999 | 1396071 | 5/14/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | DCSHOES | Registered | 9304142 | 4/6/2011 | 9304142 | 9/7/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | IMPACTFX | Registered | 7480046 | 6/18/2009 | 7480046 | 10/21/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | IMPACTRS | Registered | 7480045 | 6/12/2009 | 7480045 | 10/21/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | NVRBKN. (STYLIZED) | Registered | 9185833 | 3/8/2011 | 9185833 | 3/14/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | NVRBKN. (STYLIZED) | Registered | 9185832 | 3/8/2011 | 9185832 | 3/21/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | NVRBKN. | Registered | 9701891 | 7/11/2011 | 9701891 | 8/21/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | NVRBRKN. | Registered | 9701892 | 7/11/2011 | 9701892 | 8/21/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | PERFORMALITE | Registered | 7534590 | 7/10/2009 | 7534590 | 12/27/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | RABBIT (DEVICE) | Registered | 9122361 | 2/15/2011 | 9122361 | 4/7/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| China P.R. | RABBIT (DEVICE) | Registered | 9122358 | 2/15/2011 | 9122358 | 2/20/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | CD SOLE (DEVICE) | Registered | 77.966 | 10/12/2000 | 237.796 | 4/30/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | DC 7 STAR (DEVICE) | Registered | 13015225 | 1/28/2013 | 478712 | 8/29/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | DC 7 STAR (DEVICE) | Registered | 77.969 | 10/12/2000 | 250326 | 12/27/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | DC AND STAR (DEVICE) | Registered | 11077099 | 6/20/2011 | 439868 | 12/29/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | DC AND STAR (DEVICE) | Registered | 11077093 | 6/20/2011 | 441723 | 1/30/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | DC AND STAR (DEVICE) | Registered | 11077097 | 6/20/2011 | 441724 | 1/30/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | DC AND STAR (DEVICE) | Registered | 11077102 | 6/20/2011 | 439869 | 12/29/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | DC SHOES | Registered | 10163368 | 12/28/2010 | 441722 | 1/30/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Colombia | DCSHOECOUSA (BOLD) | Registered | 77.968 | 10/12/2000 | 237.797 | 4/30/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | ATHLETE REDEFINED | Registered | 6746689 | 3/12/2008 | 6746689 | 10/15/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | BROKEN STAR (DEVICE) | Registered | 9788662 | 3/7/2011 | 9788662 | 7/19/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | CD SOLE (PILL DEVICE) | Registered | 365320 | 10/23/1996 | 365320 | 10/23/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | CORE TRAINING | Registered | 6746754 | 3/12/2008 | 6746754 | 10/15/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | CRIBFIT SYSTEM | Registered | 7373657 | 11/7/2008 | 7373657 | 5/27/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DC 5 STAR (DEVICE) | Registered | 541649 | 4/12/1996 | 541649 | 11/4/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DC 7 STAR (DEVICE) | Registered | 3837416 | 4/29/2004 | 3837416 | 8/18/2005 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DC 7 STAR (DEVICE) | Registered | 1079789 | 2/18/1999 | 1079789 | 2/18/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DC 7 STAR AND AREA 43 (DEVICE) | Registered | 10722742 | 3/13/2012 | 10722742 | 8/10/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DC AND STAR (DEVICE) | Registered | 10046605 | 6/15/2011 | 10046605 | 11/20/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DC KING (DEVICE) | Registered | 8496382 | 8/18/2009 | 8496382 | 2/17/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DC SHOES | Registered | 9599325 | 12/15/2010 | 9599325 | 5/23/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DCSHOECOUSA (BOLD) | Registered | 3837391 | 4/29/2004 | 3837391 | 8/18/2005 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DCSHOECOUSA (BOLD) | Registered | 312959 | 7/24/1996 | 312959 | 7/24/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DCSHOES | Registered | 1079615 | 2/18/1999 | 1079615 | 2/18/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | DROORS | Registered | 365171 | 10/22/1996 | 365171 | 9/29/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Community Trademark | DROORS ATHLETICS AND D (DEVICE | Registered | 541086 | 5/7/1997 | 541086 | 3/17/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | IMPACTFX | Registered | 8358012 | 6/11/2009 | 8358012 | 11/22/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | IMPACTG | Registered | 8358038 | 6/11/2009 | 8358038 | 11/22/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | IMPACTRS | Registered | 8357923 | 6/11/2009 | 8357923 | 11/22/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | NVRBKN. (STYLIZED) | Registered | 9788647 | 3/7/2011 | 9788647 | 8/4/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | NVRBRKN. | Registered | 10112555 | 7/11/2011 | 10112555 | 11/25/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | PERFORMALITE | Registered | 8418659 | 7/10/2009 | 8418659 | 1/26/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | RABBIT (DEVICE) | Registered | 9725144 | 2/10/2011 | 9725144 | 7/14/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | SEVEN POINT | Registered | 4951752 | 3/10/2006 | 4951752 | 3/12/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Community Trademark | UNILITE | Registered | 8378259 | 6/22/2009 | 8378259 | 12/3/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | CD SOLE (DEVICE) | Registered | 126747 | 10/27/1999 | 120226 | 6/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | DC 7 STAR (DEVICE) | Registered | 126746 | 10/27/1999 | 120256 | 6/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | DC 7 STAR (DEVICE) | Registered | 2013-263 | 1/16/2013 | 229781 | 8/30/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | DC AND STAR (DEVICE) | Registered | 2011-5928 | 6/23/2011 | 218403 | 5/7/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | DC AND STAR (DEVICE) | Registered | 2011-5929 | 6/23/2011 | 229269 | 8/5/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | DC AND STAR (DEVICE) | Registered | 2012-0000525 | 1/20/2012 | 219729 | 7/27/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | DC AND STAR (DEVICE) | Registered | 2011-0005978 | 6/24/2011 | 217672 | 4/13/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | DC SHOES | Registered | 126744 | 10/27/1999 | 120241 | 6/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Costa Rica | DCSHOECOUSA (BOLD) | Registered | 126745 | 10/27/1999 | 120255 | 6/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Croatia | CD SOLE (DEVICE) | Registered | Z990284A | 3/12/1999 | Z990284 | 6/1/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Croatia | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Croatia | DC 7 STAR (DEVICE) | Registered | Z990283A | 3/12/1999 | Z990283 | 6/1/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Croatia | DC SHOES | Registered | Z990282A | 3/12/1999 | Z990282 | 9/22/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Croatia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Croatia | DCSHOECOUSA (BOLD) | Registered | Z990285A | 3/12/1999 | Z990285 | 5/14/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Cyprus | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Cyprus | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Czech Republic | CD SOLE (DEVICE) | Registered | 139958 | 2/10/1999 | 225520 | 7/21/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Czech Republic | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Czech Republic | DC 7 STAR (DEVICE) | Registered | 139947 | 2/10/1999 | 225044 | 6/26/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Czech Republic | DC SHOES | Registered | 139945 | 2/10/1999 | 225518 | 7/21/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Czech Republic | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Czech Republic | DCSHOECOUSA (BOLD) | Registered | 139946 | 2/10/1999 | 225043 | 6/26/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Denmark | DC 7 STAR (DEVICE) | Registered | MP842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Denmark | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Dominican Republic | CD SOLE (DEVICE) | Registered | 2003-12315 | 2/25/2003 | 135947 | 5/30/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Dominican Republic | DC 7 STAR (DEVICE) | Registered | 2013-8733 | 4/1/2013 | 206376 | 9/16/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Dominican Republic | DC 7 STAR (DEVICE) | Registered | 2003-73058 | 11/19/2003 | 141825 | 6/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Dominican Republic | DC SHOES | Registered | 2003-12313 | 2/25/2003 | 156515 | 9/29/2006 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Dominican Republic | DCSHOECOUSA (BOLD) | Registered | 2003-12314 | 2/25/2003 | 135077 | 5/15/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | CD SOLE (DEVICE) | Registered | 98006-99 | 8/20/1999 | 2160-00 | 4/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | DC 7 STAR (DEVICE) | Registered | 98007-99 | 8/20/1999 | 2161-00 | 4/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | DC 7 STAR (DEVICE) | Registered | 2013-37303-RE | 3/21/2013 | 1322-14 | 1/17/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | DC AND STAR (DEVICE) | Registered | 2011-6015-RE | 6/22/2011 | 756-12 | 1/10/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | DC AND STAR (DEVICE) | Registered | 2011-6018-RE | 6/22/2011 | 759-12 | 1/10/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | DC AND STAR (DEVICE) | Registered | 2011-6017-RE | 6/22/2011 | 758-12 | 1/10/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | DC AND STAR (DEVICE) | Registered | 2011-6016-RE | 6/22/2011 | 757-12 | 1/10/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | DC SHOES | Registered | 98008-99 | 8/20/1999 | 2162-00 | 4/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ecuador | DCSHOECOUSA (BOLD) | Registered | 98005-99 | 8/20/1999 | 2159-00 | 4/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| El Salvador | DC 7 STAR (DEVICE) | Filed | 2013125598 | 3/20/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| El Salvador | DC 7 STAR (DEVICE) | Registered | 2011114903 | 12/20/2011 | 167 BOOK 193 | 9/5/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| El Salvador | DC AND STAR (DEVICE) | Registered | 2011110630 | 6/21/2011 | 59 BOOK 187 | 5/2/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| El Salvador | DC AND STAR (DEVICE) | Registered | 2011110628 | 6/21/2011 | 130 BOOK 188 | 6/7/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---------|-----------|--------|-----------------|------------------|------------------|-------------------|--------|------------|----------------|
| El Salvador | DC AND STAR (DEVICE) | Registered | 2011110633 | 6/12/2011 | 56 BOOK 187 | 5/2/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| El Salvador | DC AND STAR (DEVICE) | Registered | 2011110635 | 6/21/2011 | 55 BOOK 187 | 5/2/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| El Salvador | DCSHOECOUSA | Registered | 2011114904 | 12/20/2011 | 112 of 198 | 10/31/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Estonia | DC 7 STAR (DEVICE) | Registered | R200500590 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Estonia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | R200500593 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Finland | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Finland | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| France | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| France | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| France | DROORS | Registered | 95570764 | 5/9/1995 | 95570764 | 2/23/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Georgia | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Georgia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Germany | DC 5 STAR AND DCSHOECOUSA (DEVICE) | Registered | 8 07694 | 2/22/1997 | 39707964.8 | 6/4/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Germany | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Germany | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Germany | DCSHOECOUSA | Registered | A7324731 | 12/21/1996 | 396557791 | 12/8/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Germany | DROORS | Registered | 39509248.5 | 3/1/1995 | 39509248.5 | 1/30/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ghana | DC 7 STAR (DEVICE) | Docketed | | | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ghana | DC 7 STAR (DEVICE) | Docketed | | | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Great Britain | DC 7 STAR (DEVICE) | Registered | M842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Great Britain | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | M842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Great Britain | DROORS | Registered | 2015634 | 3/28/1995 | 2015634 | 3/28/1995 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Greece | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Greece | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Guatemala | DC 7 STAR (DEVICE) | Filed | 2013-008984 | 9/19/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Guatemala | DC 7 STAR (DEVICE) | Registered | 2013-008983 | 9/19/2013 | 199685 | 9/15/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Honduras | DC 7 STAR (DEVICE) | Registered | 32450/2013 | 9/4/2013 | 129618 | 8/6/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Honduras | DC 7 STAR (DEVICE) | Registered | 32449/2013 | 9/4/2013 | 129707 | 8/13/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | ATHLETE REDEFINED | Registered | 301070621 | 3/12/2008 | 301070621 | 9/17/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | CD SOLE (DEVICE) | Registered | 200212887 | 8/19/2002 | 2003B11191 | 8/19/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | CORE TRAINING | Registered | 301070630AA | 3/12/2008 | 301070630AA | 9/14/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | DC 7 STAR (DEVICE) | Registered | 300959428 | 9/21/2007 | 300959428 | 3/27/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | DC 7 STAR (DEVICE) | Registered | 301979614 | 7/20/2011 | 301979614 | 12/30/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | DC 7 STAR (DEVICE) | Registered | 00077/1999 | 1/6/1999 | 2000B10268 | 1/6/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | DC AND STAR (DEVICE) | Registered | 301945855 | 6/15/2011 | 301945855 | 12/30/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | DC SHOES | Registered | 301979623 | 7/20/2011 | 301979623 | 2/9/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | DCSHOECOUSA (B0LD) | Registered | 00076/1999 | 1/6/1999 | 2003B06171 | 1/6/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hong Kong | DCSHOES | Registered | 00075/1999 | 4/4/2003 | 300138401 | 4/4/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hungary | CD SOLE (DEVICE) | Registered | M9901290 | 3/18/1999 | 160 724 | 2/5/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hungary | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hungary | DC 7 STAR (DEVICE) | Registered | M9901292 | 3/18/1999 | 159 905 | 2/3/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hungary | DC SHOES | Registered | M9901295 | 3/18/1999 | 160 482 | 12/4/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hungary | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hungary | DCSHOECOUSA (BOLD) | Registered | M 99 01291 | 3/18/1999 | 160 481 | 12/4/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Hungary | DROORS MFG CO SKATEBOARDING (DEVICE) | Registered | M 02 00376 | 1/28/2002 | 174256 | 1/28/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Iceland | CD SOLE (DEVICE) | Registered | 891/1999 | 4/8/1999 | 578/1999 | 5/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Iceland | DC 7 STAR (DEVICE) | Registered | MP-842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Iceland | DC 7 STAR (DEVICE) | Registered | 892/1999 | 4/8/1999 | 579/1999 | 5/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Iceland | DC SHOES | Registered | 894/1999 | 4/8/1999 | 581/1999 | 5/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Iceland | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | MP-842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Iceland | DCSHOECOUSA (BOLD) | Registered | 893/1999 | 4/8/1999 | 580/1999 | 5/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | CD SOLE (DEVICE) | Registered | 867694 B | 7/23/1999 | 867694 | 7/23/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| India | DC 7 STAR (DEVICE) | Filed | 2181927 | 7/28/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | DC 7 STAR (DEVICE) | Registered | 867692 | 7/23/1999 | 867692 | 7/23/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | DC 7 STAR (DEVICE) | Registered | 1224262 | 8/19/2003 | 1224262 | 12/28/2005 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | DC AND STAR (DEVICE) | Filed | 2180315 | 7/25/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | DC AND STAR (DEVICE) | Filed | 2180310 | 7/25/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | DC AND STAR (DEVICE) | Filed | 2180314 | 7/25/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | DC AND STAR (DEVICE) | Registered | 2180311 | 7/25/2011 | 2180311 | 2/7/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | DC SHOES | Registered | 867691 | 7/23/1999 | 867691 | 7/23/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| India | DCSHOECOUSA (BOLD) | Registered | 867693 | 7/23/1999 | 867693 | 7/23/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | CD SOLE (DEVICE) | Registered | D 99 3238 | 3/5/1999 | IDM000212066 | 10/4/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | DC 7 STAR (DEVICE) | Registered | J00 2009 029354 | 9/2/2009 | IDM000306549 | 9/2/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | DC 7 STAR (DEVICE) | Registered | D00 2009 029350 | 9/2/2009 | IDM000291397 | 1/26/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | DC 7 STAR (DEVICE) | Registered | D00.2003.32028.32332 | 11/11/2003 | IDM000066867 | 3/9/2006 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | DC AND STAR (DEVICE) | Filed | D00 2011 033396 | 8/18/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | DC AND STAR (DEVICE) | Registered | D00 2011 033395 | 8/18/2011 | IDM000392142 | 7/15/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | DC AND STAR (DEVICE) | Registered | D00 2011 033398 | 8/18/2011 | IDM000392137 | 7/15/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | DC AND STAR (DEVICE) | Registered | D00 2011 033397 | 8/18/2011 | IDM000391955 | 7/15/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Indonesia | DCSHOECOUSA (BOLD) | Registered | D 991546 | 2/8/1999 | IDM000212065 | 9/6/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| International Registration | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| International Registration | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Iran | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Iran | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ireland | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ireland | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | CD SOLE (DEVICE) | Registered | 129356 | 7/22/1999 | 129356 | 7/22/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | DC 7 STAR (DEVICE) | Registered | 129358 | 7/22/1999 | 129358 | 7/22/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | DC 7 STAR (DEVICE) | Registered | 252588 | 1/15/2013 | 252588 | 9/3/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | DC AND STAR (DEVICE) | Registered | 239429 | 7/24/2011 | 239429 | 5/6/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | DC AND STAR (DEVICE) | Registered | 239430 | 7/24/2011 | 239430 | 11/7/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | DC AND STAR (DEVICE) | Registered | 239431 | 7/24/2011 | 239431 | 11/7/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | DC AND STAR (DEVICE) | Registered | 239428 | 7/24/2011 | 239428 | 11/7/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | DC SHOES | Registered | 129359 | 7/22/1999 | 129359 | 7/22/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Israel | DCSHOECOUSA (BOLD) | Registered | 129357 | 7/22/1999 | 129357 | 7/22/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Italy | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Italy | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Italy | DROORS | Registered | RM95C005253 | 11/14/1995 | RM 2006 C 001045 | 7/25/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | ATHLETE REDEFINED | Registered | 2008-18359 | 3/11/2008 | 5229944 | 5/15/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | BROKEN STAR (DEVICE) | Registered | 2011-16819 | 3/8/2011 | 5435833 | 9/2/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | CD SOLE (DEVICE) | Registered | H08-105546 | 9/17/1996 | 4198325 | 10/16/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | CORE TRAINING | Registered | 2008-18360 | 3/11/2008 | 5172558 | 10/10/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | CRIBFIT SYSTEM | Registered | 2008-90980 | 11/10/2008 | 5242433 | 6/26/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DC 5 STAR (DEVICE) | Registered | H08-043490 | 4/18/1996 | 4067123 | 10/9/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DC 7 STAR (DEVICE) | Registered | H10-065778 | 7/31/1998 | 4306288 | 8/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DC AND STAR (DEVICE) | Registered | 2011-41903 | 6/16/2011 | 5471264 | 2/17/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DC FLAG (DEVICE) | Registered | 2011-38227 | 6/3/2011 | 5454464 | 12/2/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DC SHOES | Registered | 2011-40000 | 6/9/2011 | 5493067 | 5/11/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DC SHOES | Registered | H11-007084 | 1/27/1999 | 4378186 | 4/21/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DC SHOES | Registered | 2010-99557 | 12/22/2010 | 5420613 | 6/24/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DCSHOE | Registered | H09-107646 | 4/16/1997 | 4180996 | 8/28/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DCSHOECOUSA | Registered | H10-052578 | 6/19/1998 | 4389680 | 6/9/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | DCSHOECOUSA (BOLD) | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Japan | DROORS | Registered | H07-020322 | 3/1/1995 | 3366376 | 12/12/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | IMPACTFX | Registered | 2009-44198 | 6/12/2009 | 5292168 | 1/8/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | IMPACTG | Registered | 2009-44197 | 6/12/2009 | 5292167 | 1/8/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | IMPACTRS | Registered | 2009-44196 | 6/12/2009 | 5292166 | 1/8/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | LEAD AND OTHERS WILL FOLLOW | Registered | 2006-038223 | 4/25/2006 | 5035565 | 3/30/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | NVRBKN. (STYLIZED) | Registered | 2011-16818 | 3/8/2011 | 5435832 | 9/2/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | NVRBRKN. | Registered | 2011-48801 | 7/12/2011 | 5462858 | 1/13/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | PERFORMALITE | Registered | 2009-52453 | 7/10/2009 | 5296162 | 1/22/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | RABBIT (DEVICE) | Registered | 2011-8681 | 2/9/2011 | 5428654 | 7/29/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | RLS | Registered | 2007-115629 | 11/15/2007 | 5148611 | 7/4/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Japan | UNILITE | Registered | 2009-46757 | 6/22/2009 | 5308454 | 3/12/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Jordan | DC (DEVICE) | Registered | 115484 | 7/27/2010 | 115484 | 8/21/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Jordan | DC (DEVICE) | Registered | 115483 | 7/27/2010 | 115483 | 12/17/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Jordan | DC SHOES | Registered | 115121 | 7/27/2010 | 115121 | 7/27/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Jordan | DC SHOES | Registered | 113913 | 7/27/2010 | 113913 | 7/27/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Kazakstan | DC 7 STAR (DEVICE) | Registered | 59699 | 9/26/2012 | 42307 | 11/14/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Kenya | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Kenya | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | ATHLETE REDEFINED | Registered | 40-2008-12968 | 3/18/2008 | 40-841757 | 11/3/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | CD SOLE (DEVICE) | Registered | 97-49861 | 10/27/1997 | 433708 | 12/15/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | CORE TRAINING | Registered | 40-2009-22118 | 5/14/2009 | 40-805058 | 11/2/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DC 5 STAR AND DCSHOE (DEVICE) | Registered | 40-1996-23462 | 5/29/1996 | 433044 | 12/11/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DC 7 STAR (DEVICE) | Registered | 4.01997E+12 | 12/17/1997 | 459755 | 11/30/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DC 7 STAR (DEVICE) | Registered | 0005182/1999 | 2/22/1999 | 473848 | 7/21/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DC 7 STAR (DEVICE) | Registered | 40-2008-44150 | 9/11/2008 | 40-805523 | 11/6/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DC AND STAR (DEVICE) | Registered | 40-2011-33391 | 6/20/2011 | 40-0931455 | 8/21/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DC SHOES | Registered | 5181/1999 | 2/22/1999 | 473847 | 7/21/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DCSHOECOUSA (BOLD) | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DCSHOECOUSA | DCSHOECOUSA | Undetermined |
| Korea South | DCSHOECOUSA (BOLD) | Registered | 58304/1997 | 12/17/1997 | 432106 | 12/3/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DCSHOECOUSA (BOLD) | Registered | 5180/1999 | 2/22/1999 | 473846 | 7/21/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | DROORS | Registered | 96-042896 | 9/19/1996 | 402940 | 5/29/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | LEAD AND OTHERS WILL FOLLOW | Registered | 40-2008-12970 | 3/18/2008 | 40-0781751 | 3/5/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Korea South | RLS | Registered | 40-2007-58392 | 11/14/2007 | 40-762113 | 9/23/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Kosovo | DC 7 STAR (DEVICE) | Filed | KSM2014001100 | 11/20/2014 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Kuwait | DC 7 STAR (DEVICE) | Registered | 138648 | 3/27/2013 | 118464 | 8/17/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Kuwait | DC 7 STAR (DEVICE) | Registered | 138649 | 3/27/2013 | 118465 | 8/17/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Latvia | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Latvia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lebanon | CD SOLE (DEVICE) | Registered | 80720 | 8/17/1999 | 80720 | 8/17/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lebanon | DC 7 STAR (DEVICE) | Registered | 80717 | 8/17/1999 | 80717 | 8/17/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lebanon | DC 7 STAR (DEVICE) | Registered | 149836 | 4/22/2013 | 149836 | 4/22/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lebanon | DC SHOES | Registered | 80719 | 8/17/1999 | 80719 | 8/17/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lebanon | DCSHOECOUSA (BOLD) | Registered | 80718 | 8/17/1999 | 80718 | 8/17/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lesotho | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lesotho | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Liechtenstein | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Liechtenstein | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lithuania | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Lithuania | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Macedonia | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Macedonia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Malaysia | CD SOLE (DEVICE) | Registered | 99000416 | 1/18/1999 | 99000416 | 1/18/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DC 7 STAR (DEVICE) | Registered | 2013004124 | 3/19/2013 | 2013004124 | 4/17/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DC 7 STAR (DEVICE) | Registered | 97011474 | 8/16/1997 | 97011474 | 4/23/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DC AND STAR (DEVICE) | Registered | 2011011012 | 6/15/2011 | 2011011012 | 3/7/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DC AND STAR (DEVICE) | Registered | 2011011010 | 6/15/2011 | 2011011010 | 7/3/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DC AND STAR (DEVICE) | Registered | 2011011009 | 6/15/2011 | 2011011009 | 9/24/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DC AND STAR (DEVICE) | Registered | 2011011011 | 6/15/2011 | 2011011011 | 5/24/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DCSHOECOUSA | Registered | 99-02566 | 3/27/1999 | 99002566 | 9/11/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DCSHOECOUSA | Registered | 97011475 | 8/16/1997 | 97011475 | 11/25/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DCSHOES | Registered | 99000415 | 1/18/1999 | 99000415 | 11/28/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Malaysia | DROORS | Registered | 97011477 | 8/16/1997 | 97011477 | 10/28/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mauritius | DC 7 STAR (DEVICE) | Registered | MU/M/08/08519 | 11/11/2008 | 07324/2009 | 5/11/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mauritius | DC AND STAR (DEVICE) | Registered | MU/M/11/13519 | 6/16/2011 | 11769/2011 | 10/3/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | ATHLETE REDEFINED | Registered | 920232 | 3/12/2008 | 1048321 | 6/30/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | CD SOLE (DEVICE) | Registered | 312,415 | 10/28/1997 | 565,918 | 10/28/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | CD SOLE (PATTERN DEVICE) | Registered | 368692 | 3/23/1999 | 610297 | 3/23/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | CORE TRAINING | Registered | 920239 | 3/12/2008 | 1034705 | 4/14/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | CORE TRAINING | Registered | 920233 | 3/12/2008 | 1048322 | 6/30/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | D DROORS (DEVICE) | Registered | 520297 | 11/28/2001 | 733195 | 1/30/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC 7 STAR (DEVICE) | Registered | 368690 | 3/23/1999 | 658533 | 3/23/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC 7 STAR (DEVICE) | Registered | 884349 | 9/24/2007 | 1065079 | 10/6/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC AND STAR (DEVICE) | Registered | 1187151 | 6/16/2011 | 1253234 | 11/22/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC AND STAR (DEVICE) | Registered | 1187153 | 6/16/2011 | 1305858 | 8/23/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC AND STAR (DEVICE) | Registered | 1187149 | 6/16/2011 | 1249762 | 11/8/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC AND STAR (DEVICE) | Registered | 1187154 | 6/16/2011 | 1301860 | 8/3/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC FLAG (DEVICE) | Registered | 1183985 | 6/6/2011 | 1301851 | 8/3/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC KING (DEVICE) | Registered | 1027970 | 8/19/2009 | 1140284 | 1/28/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC SHOES | Registered | 884355 | 9/24/2007 | 1006460 | 10/12/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC SHOES | Registered | 368689 | 3/23/1999 | 608591 | 3/23/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DC SHOES | Registered | 1143066 | 12/16/2010 | 1210104 | 3/31/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DCSHOECOUSA (BOLD) | Registered | 884353 | 9/21/2007 | 1017919 | 12/13/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DCSHOECOUSA (BOLD) | Registered | 281,494 | 12/4/1996 | 563,705 | 12/4/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | DROORS | Registered | 520295 | 11/28/2001 | 733194 | 1/30/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | LEAD AND OTHERS WILL FOLLOW | Registered | 46538 | 4/1/2008 | 47161 | 4/28/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | LEAD AND OTHERS WILL FOLLOW | Registered | 46539 | 4/1/2008 | 47162 | 4/28/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | SEVEN POINT | Registered | 884358 | 9/24/2007 | 1006996 | 10/17/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mexico | SEVEN POINT | Registered | 884356 | 9/24/2007 | 1006995 | 10/17/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Moldova | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Moldova | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Monaco | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Monaco | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mongolia | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mongolia | DC 7 STAR (DEVICE) | Registered | 12666 | 4/3/2013 | 11219 | 4/3/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mongolia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Montenegro | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Montenegro | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Morocco | CD SOLE (DEVICE) | Registered | 70401 | 7/27/1999 | 70401 | 7/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Morocco | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Morocco | DC 7 STAR (DEVICE) | Registered | 76760 | 3/16/2001 | 76760 | 3/16/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Morocco | DC 7 STAR (DEVICE) | Registered | 70399 | 7/27/1999 | 70399 | 7/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Morocco | DC SHOES | Registered | 70398 | 7/27/1999 | 70398 | 7/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Morocco | DC7 | Registered | 72335 | 2/1/2000 | 72335 | 2/1/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Morocco | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Morocco | DCSHOECOUSA (BOLD) | Registered | 70400 | 7/27/1999 | 70400 | 7/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mozambique | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Mozambique | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Myanmar | DC 7 STAR (DEVICE) | Registered | IV-4148-2013 | 4/23/2013 | IV-4148-2013 | 4/23/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Myanmar | DC 7 STAR (DEVICE) | Registered | IV/10058/2012 | 8/29/2012 | IV/10058/2012 | 8/29/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Myanmar | DC SHOES | Registered | IV/10057/2012 | 8/29/2012 | IV/10057/2012 | 8/29/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Nepal | DC 7 STAR (DEVICE) | Registered | 40887 | 8/12/2011 | 36458 | 3/11/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Nepal | DC 7 STAR (DEVICE) | Registered | 40884 | 8/12/2011 | 35141 | 8/27/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Nepal | DC AND STAR (DEVICE) | Registered | 40889 | 8/12/2011 | 34855 | 7/10/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Nepal | DC AND STAR (DEVICE) | Registered | 40888 | 8/12/2011 | 36459 | 3/11/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Nepal | DC AND STAR (DEVICE) | Registered | 40885 | 8/12/2011 | 35142 | 8/27/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Nepal | DC AND STAR (DEVICE) | Registered | 40886 | 8/12/2011 | 35143 | 8/27/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | CD SOLE (DEVICE) | Registered | 304123 | 1/20/1999 | 304123 | 1/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DC 7 STAR (DEVICE) | Registered | 304122 | 1/20/1999 | 304122 | 1/20/2006 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DC 7 STAR (DEVICE) | Registered | 743019 | 2/16/2006 | 743019 | 7/12/2007 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DC 7 STAR (DEVICE) | Registered | 771254 | 6/28/2007 | 771254 | 1/10/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DC AND STAR (DEVICE) | Registered | 843953 | 6/15/2011 | 843953 | 12/15/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DC SHOES | Registered | 843506 | 6/8/2011 | 843506 | 12/8/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DC SHOES | Registered | 825435 | 6/9/2010 | 825435 | 12/9/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DCSHOECOUSA | Registered | 743020 | 2/16/2006 | 743020 | 8/17/2006 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DCSHOECOUSA | Registered | 304121 | 1/20/1999 | 304121 | 1/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| New Zealand | DCSHOES | Registered | 304120 | 1/20/1999 | 304120 | 1/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Nicaragua | DC 7 STAR (DEVICE) | Filed | 2013-003487 | 9/6/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Nicaragua | DC AND STAR (DEVICE) | Filed | 2011-002261 | 7/4/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | ATHLETE REDEFINED | Registered | 200803322 | 3/11/2008 | 246441 | 6/17/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | CD SOLE (DEVICE) | Registered | 199900218 | 1/6/1999 | 198402 | 7/15/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | DC 7 STAR (DEVICE) | Registered | 199900217 | 1/6/1999 | 198401 | 7/15/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | DC AND STAR (DEVICE) | Registered | 201106789 | 6/15/2011 | 262979 | 12/12/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | DCSHOECOUSA (BOLD) | Registered | 199900216 | 1/6/1999 | 198400 | 7/15/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | DCSHOES | Registered | 199900215 | 1/6/1999 | 198635 | 7/29/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Norway | LEAD AND OTHERS WILL FOLLOW | Registered | 200803861 | 3/17/2008 | 247024 | 8/4/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| O.A.P.I. | DC 7 STAR (DEVICE) | Registered | 3201302805 | 8/28/2013 | 76372 | 2/28/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Pakistan | DC 7 STAR (DEVICE) | Filed | 303444 | 6/18/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Pakistan | DC 7 STAR (DEVICE) | Registered | 303447 | 6/18/2011 | 303447 | 1/7/2015 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Pakistan | DC SHOES | Filed | 303448 | 6/18/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | CD SOLE (DEVICE) | Registered | 125678 | 2/18/2003 | 125678 | 2/18/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | DC 7 STAR (DEVICE) | Registered | 219919 | 1/16/2013 | 219919 | 8/27/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | DC 7 STAR (DEVICE) | Registered | 125679 | 2/18/2003 | 125679 | 2/18/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | DC AND STAR (DEVICE) | Registered | 201675 | 6/24/2011 | 201675 | 6/24/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | DC AND STAR (DEVICE) | Registered | 201672 | 6/24/2011 | 201672 01 | 6/24/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | DC AND STAR (DEVICE) | Registered | 201673 | 6/24/2011 | 201673 01 | 6/24/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | DC AND STAR (DEVICE) | Registered | 201671 | 6/24/2011 | 201671 01 | 6/24/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | DC SHOES | Registered | 125681 | 2/18/2003 | 125681 | 2/18/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Panama | DCSHOECOUSA (BOLD) | Registered | 125680 | 2/18/2003 | 125680 | 2/18/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Paraguay | CD SOLE (DEVICE) | Registered | 16170 | 7/30/1999 | 351617 | 11/24/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Paraguay | DC 7 STAR (DEVICE) | Filed | 12316/2013 | 3/22/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Paraguay | DC 7 STAR (DEVICE) | Registered | 16172 | 7/30/1999 | 348735 | 5/22/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Paraguay | DC AND STAR (DEVICE) | Filed | 24272/2011 | 6/16/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Paraguay | DC AND STAR (DEVICE) | Filed | 24271/2011 | 6/16/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Paraguay | DC AND STAR (DEVICE) | Registered | 24273/2011 | 6/16/2011 | 386035 | 9/30/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Paraguay | DC AND STAR (DEVICE) | Registered | 24270-2011 | 6/16/2011 | 382268 | 6/24/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Paraguay | DC SHOES | Registered | 16169 | 7/30/1999 | 343171 | 4/28/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Paraguay | DCSHOECOUSA (BOLD) | Registered | 16171 | 7/30/1999 | 343170 | 4/25/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | ATHLETE REDEFINED | Registered | 347531 | 3/13/2008 | 142125 | 8/22/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | ATHLETE REDEFINED | Registered | 347533 | 3/13/2008 | 142127 | 8/22/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | CD SOLE (DEVICE) | Registered | 080190-1999 | 3/3/1999 | 55282 | 5/31/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | CORE TRAINING | Registered | 347534 | 3/13/2008 | 142128 | 8/22/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | CORE TRAINING | Registered | 347532 | 3/13/2008 | 142126 | 8/22/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC 7 STAR (DEVICE) | Registered | 333518 | 10/26/2007 | 146163 | 12/16/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC 7 STAR (DEVICE) | Registered | 080189-1999 | 3/3/1999 | 61622 | 2/29/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC 7 STAR (DEVICE) | Registered | 333519 | 10/26/2007 | 150146 | 3/20/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC AND STAR (DEVICE) | Registered | 459389 | 6/22/2011 | 179610 | 9/15/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC AND STAR (DEVICE) | Registered | 459392 | 6/22/2011 | 180290 | 10/3/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC AND STAR (DEVICE) | Registered | 459391 | 6/22/2011 | 179612 | 9/15/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC AND STAR (DEVICE) | Registered | 459390 | 6/22/2011 | 179611 | 9/15/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC SHOES | Registered | 389368 | 5/18/2009 | 156316 | 8/28/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC SHOES | Registered | 389369 | 5/18/2009 | 204658 | 10/13/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DC SHOES | Registered | 441131 | 12/17/2010 | 178210 | 5/27/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DCSHOECOUSA | Registered | 080188-1999 | 3/3/1999 | 56481 | 7/27/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | DCSHOECOUSA | Registered | 510260 | 10/10/2012 | 197149 | 4/3/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | LEAD AND OTHERS WILL FOLLOW | Registered | 348049 | 3/18/2008 | 142158 | 8/22/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Peru | LEAD AND OTHERS WILL FOLLOW | Registered | 348048 | 3/18/2008 | 142157 | 8/22/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Phillipines | CD SOLE (DEVICE) | Registered | 4-1999-002485 | 4/14/1999 | 41999002485 | 2/7/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Phillipines | DC 7 STAR (DEVICE) | Registered | 4-1999-002488 | 4/14/1999 | 41999002488 | 3/11/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Phillipines | DC 7 STAR (DEVICE) | Registered | 04-2007-006786 | 6/29/2007 | 04-2007-006786 | 3/11/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Phillipines | DC AND STAR (DEVICE) | Registered | 4-2014-007495 | 6/13/2014 | 4-2014-007495 | 10/2/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Phillipines | DC AND STAR (DEVICE) | Registered | 4-2011-007199 | 6/21/2011 | 4-2011-007199 | 11/24/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Phillipines | DC SHOES | Registered | 4-2011-006688 | 6/8/2011 | 4-2011-006688 | 12/3/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Phillipines | DC SHOES | Registered | 4-1999-002486 | 4/14/1999 | 41999002486 | 5/21/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Phillipines | DCSHOECOUSA (BOLD) | Registered | 4-1999-02487 | 4/14/1999 | 41999002487 | 5/21/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Poland | CD SOLE (DEVICE) | Registered | Z 199808 | 3/29/1999 | 139200 | 8/7/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Poland | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Poland | DC 7 STAR (DEVICE) | Registered | Z 199810 | 3/29/1999 | 139202 | 8/7/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Poland | DC SHOES | Registered | Z 199809 | 3/29/1999 | 139201 | 8/7/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Poland | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Poland | DCSHOECOUSA | Registered | Z 199811 | 3/29/1999 | 139203 | 8/7/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Portugal | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Portugal | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Qatar | DC 7 STAR (DEVICE) | Filed | 84495 | 10/7/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Qatar | DC 7 STAR (DEVICE) | Filed | 84496 | 10/7/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Romania | CD SOLE (DEVICE) | Registered | 55453 | 8/20/1999 | 39794 | 8/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Romania | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Romania | DC 7 STAR (DEVICE) | Registered | 55451 | 8/20/1999 | 43286 | 8/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Romania | DC SHOES | Registered | 55450 | 8/20/1999 | 42 903 | 8/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Romania | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Romania | DCSHOECOUSA (BOLD) | Registered | 55452 | 8/20/1999 | 42 904 | 8/20/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | BROKEN STAR (DEVICE) | Registered | 2011706718 | 3/10/2011 | 458541 | 4/4/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | CD SOLE (DEVICE) | Registered | 99713301 | 8/20/1999 | 197326 | 12/8/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | DC 7 STAR (DEVICE) | Registered | 99713427 | 8/20/1999 | 195055 | 10/9/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | DC AND STAR (DEVICE) | Registered | 2011719928 | 6/23/2011 | 466795 | 7/20/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | DC FLAG (DEVICE) | Registered | 2011718137 | 6/9/2011 | 464212 | 6/13/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Russian Federation | DC FLAG (DEVICE) | Registered | 2011732933 | 10/6/2011 | 473338 | 10/24/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | DC KING (DEVICE) | Registered | 2009721266 | 8/20/2009 | 417760 | 9/7/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | DCSHOECOUSA (BOLD) | Registered | 99713271 | 8/20/1999 | 197325 | 12/8/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | DCSHOES | Registered | 2011701430 | 1/24/2011 | 461289 | 5/5/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | NVRBKN. (STYLIZED) | Registered | 2011706719 | 3/10/2011 | 458542 | 4/4/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Russian Federation | NVRBRKN. AND BROKEN STAR (DEVICE) | Registered | 2011722491 | 7/14/2011 | 468172 | 8/13/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Saudi Arabia | DC 7 STAR (DEVICE) | Registered | 196345 | 5/5/2013 | 143408495 | 12/22/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Saudi Arabia | DC 7 STAR (DEVICE) | Registered | 50975 | 9/11/1999 | 638/100 | 8/19/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Saudi Arabia | DCSHOECOUSA (BOLD) | Registered | 50974 | 9/11/1999 | 685/71 | 7/29/2003 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Serbia-Montenegro | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 11/21/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Serbia-Montenegro | DC 7 STAR (DEVICE) | Registered | Z-1+469/13 | 9/2/2013 | 67663 | 6/12/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Serbia-Montenegro | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sierra Leone | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sierra Leone | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Singapore | CD SOLE (DEVICE) | Registered | T97/12862A | 1/15/1999 | T97/12862A | 1/15/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Singapore | DC 7 STAR (DEVICE) | Registered | T05/04365I | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Singapore | DC 7 STAR (DEVICE) | Registered | T99/00435J | 1/15/1999 | T99/00435J | 1/15/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Singapore | DC AND STAR (DEVICE) | Filed | T1108298I | 6/24/2011 | | | DC SHOES, INC. | | Undetermined |
| Singapore | DC SHOES | Registered | T99/00434B | 1/15/1999 | T99/00434B | 1/15/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Singapore | DC SHOES | Registered | T1107353Z | 6/8/2011 | T1107353Z | 10/14/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Singapore | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | T0504002A | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Singapore | DCSHOECOUSA | Registered | T99/00436I | 1/15/1999 | T99/00436I | 1/15/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Singapore | DROORS | Registered | T0104406E | 3/26/2001 | T0104406E | 3/26/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Slovak Republic | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Slovak Republic | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Slovenia | CD SOLE (DEVICE) | Registered | Z9971063 | 8/26/1999 | 9971063 | 3/1/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Slovenia | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Slovenia | DC 7 STAR (DEVICE) | Registered | Z9971062 | 8/26/1999 | 9971062 | 3/1/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Slovenia | DC SHOES | Registered | Z9971061 | 8/26/1999 | 9971061 | 3/1/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Slovenia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Slovenia | DCSHOECOUSA (BOLD) | Registered | Z9971060 | 8/26/1999 | 9971060 | 3/1/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | ATHLETE REDEFINED | Registered | 2008/05370 | 3/11/2008 | 2008/05370 | 7/16/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | ATHLETE REDEFINED | Registered | 2008/05369 | 3/11/2008 | 2008/05369 | 7/16/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | CD SOLE (DEVICE) | Registered | 199901844 | 2/5/1999 | 1999/01844 | 2/5/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | CORE TRAINING | Registered | 2008/05372 | 3/11/2008 | 2008/05372 | 6/21/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | CORE TRAINING | Registered | 2008/05371 | 3/11/2008 | 2008/05371 | 6/21/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC 7 STAR (DEVICE) | Registered | 2013/00725 | 1/14/2013 | 2013/00725 | 11/28/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC 7 STAR (DEVICE) | Registered | 1999/01841 | 2/5/1999 | 1999/01841 | 2/5/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC AND STAR (DEVICE) | Registered | 2011-14655 | 6/17/2011 | 2011-14655 | 2/28/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC AND STAR (DEVICE) | Registered | 2011-14656 | 6/17/2011 | 2011-14656 | 2/28/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC AND STAR (DEVICE) | Registered | 2011-14657 | 6/17/2011 | 2011-14657 | 2/28/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC AND STAR (DEVICE) | Registered | 2011-14654 | 6/17/2011 | 2011-14654 | 2/28/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC FLAG (DEVICE) | Filed | 2011-13312 | 6/3/2011 | | | DC SHOES, INC. | | Undetermined |
| South Africa | DC FLAG (DEVICE) | Registered | 2011-13311 | 6/3/2011 | 2011-13311 | 1/14/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC SHOES | Registered | 1999/01842 | 2/5/1999 | 1999/01842 | 2/5/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DC SHOES | Registered | 2010/29693 | 12/17/2010 | 2010/29693 | 5/25/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | DCSHOECOUSA | Registered | 1999/01843 | 2/5/1999 | 1999/01843 | 2/5/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | LEAD AND OTHERS WILL FOLLOW | Registered | 2008/05913 | 3/17/2008 | 2008/05913 | 7/28/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| South Africa | LEAD AND OTHERS WILL FOLLOW | Registered | 2008/05912 | 3/17/2008 | 200805912 | 7/16/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Spain | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---------|-----------|--------|----------------|------------------|------------------|-------------------|--------|------------|----------------|
| Spain | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sri Lanka | DC 7 STAR (DEVICE) | Filed | 164160 | 7/22/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sri Lanka | DC 7 STAR (DEVICE) | Filed | 164159 | 7/22/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sri Lanka | DC AND STAR (DEVICE) | Filed | 164187 | 7/25/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sri Lanka | DC AND STAR (DEVICE) | Filed | 164188 | 7/25/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sri Lanka | DC AND STAR (DEVICE) | Filed | 164185 | 7/25/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sri Lanka | DC AND STAR (DEVICE) | Filed | 164186 | 7/25/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Swaziland | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Swaziland | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sweden | DC (DEVICE) | Registered | 309152 | 5/11/1995 | 309152 | 2/23/1996 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sweden | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sweden | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Sweden | DROORS | Registered | 9502640 | 3/3/1995 | 307253 | 12/22/1995 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | ATHLETE REDEFINED | Registered | 53217/2008 | 3/1/2008 | 574491 | 7/15/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | CD SOLE (DEVICE) | Registered | 00193/1999 | 1/11/1999 | 462145 | 1/11/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | CORE TRAINING | Registered | 53219/2008 | 3/11/2008 | 581697 | 1/15/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | DC 7 STAR (DEVICE) | Registered | 00192/1999 | 1/11/1999 | 462301 | 1/11/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | DC AND STAR (DEVICE) | Registered | 57215/2011 | 6/17/2011 | 623763 | 12/15/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | DCSHOECOUSA | Registered | 00191/1999 | 1/11/1999 | 462583 | 1/11/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | DCSHOES | Registered | 00190/1999 | 1/11/1999 | 462155 | 6/14/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | DROORS | Registered | 4999/1995.0 | 3/29/1995 | 430706 | 3/29/1995 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Switzerland | LEAD AND OTHERS WILL FOLLOW | Registered | 53563/2008 | 3/17/2008 | 573659 | 7/1/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | ATHLETE REDEFINED | Registered | 970108100 | 3/12/2008 | 1345531 | 1/1/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | CD SOLE (DEVICE) | Registered | 86053973 | 10/20/1997 | 822606 | 10/16/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | CORE TRAINING | Registered | 97010811 | 3/12/2008 | 13478078 | 1/16/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DC 5 STAR (DEVICE) | Registered | 85026491 | 5/31/1996 | 765156 | 6/16/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DC 7 STAR (DEVICE) | Registered | 88004565 | 2/2/1999 | 917865 | 12/1/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DC 7 STAR (DEVICE) | Registered | 1148639 | 5/26/2004 | 1148639 | 4/16/2005 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DC AND STAR (DEVICE) | Registered | 100030152 | 6/16/2011 | 1528667 | 7/16/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DC SHOES | Registered | 88001955 | 3/23/1999 | 917340 | 12/1/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DC SHOES | Registered | 100029339 | 6/13/2011 | 1528069 | 7/16/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DCSHOECOUSA (BOLD) | Registered | 1148638 | 5/26/2004 | 1148638 | 4/16/2005 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DCSHOECOUSA (BOLD) | Registered | 1150125 | 5/26/2004 | 1150125 | 4/16/2005 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Taiwan | DCSHOECOUSA (BOLD) | Registered | 88001956 | 3/23/1999 | 878922 | 1/1/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | CD SOLE (DEVICE) | Registered | 378137 | 1/8/1999 | Kor98398 | 1/8/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DC 7 STAR (DEVICE) | Registered | 340015 | 7/31/1997 | Kor116235 | 7/31/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DC 7 STAR (DEVICE) | Registered | 877982 | 1/16/2013 | KOR374921 | 1/31/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DC AND STAR (DEVICE) | Registered | 810335 | 6/23/2011 | KOR384126 | 8/20/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DC AND STAR (DEVICE) | Registered | 810332 | 6/23/2011 | KOR384125 | 8/20/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DC AND STAR (DEVICE) | Registered | 810334 | 6/23/2011 | KOR360909 | 2/1/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DC AND STAR (DEVICE) | Registered | 810333 | 6/23/2011 | KOR360474 | 1/25/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DCSHOECOUSA (BOLD) | Registered | 340014 | 7/31/1997 | KHOR86284 | 7/31/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DCSHOECOUSA (BOLD) | Registered | 373509 | 11/4/1998 | Khor101769 | 11/4/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DCSHOES | Registered | 779674 | 9/10/2010 | KOR345938 | 2/14/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Thailand | DROORS | Registered | 340011 | 7/31/1997 | Kor72834 | 6/1/1998 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Tunisia | DC 7 STAR (DEVICE) | Filed | TN/E/2013/00524 | 3/22/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Tunisia | DC 7 STAR (DEVICE) | Filed | 2013/00325 | 2/18/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Tunisia | DCSHOECOUSA | Filed | 2013/00324 | 2/18/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Turkey | CD SOLE (DEVICE) | Registered | 99/001238 | 2/12/1999 | 209096 | 2/12/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Turkey | DC 7 STAR (DEVICE) | Registered | 99/1236 | 2/12/1999 | 207355 | 2/12/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Turkey | DC 7 STAR (DEVICE) | Registered | 2008/42601 | 7/17/2008 | 2008/42601 | 7/17/2008 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Turkey | DC AND STAR (DEVICE) | Registered | 2011/53550 | 6/24/2011 | 2011/53550 | 11/7/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Turkey | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Turkey | DCSHOECOUSA | Registered | 99/1237 | 2/12/1999 | 208867 | 2/12/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Turkey | DCSHOES | Registered | 99/001239 | 2/12/1999 | 99/001239 | 2/12/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Turkmenistan | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Turkmenistan | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ukraine | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Ukraine | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United Arab Emirates | CD SOLE (DEVICE) | Registered | 33459 | 10/25/1999 | 27849 | 6/25/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United Arab Emirates | DC 7 STAR (DEVICE) | Registered | 33457 | 10/25/1999 | 46030 | 3/28/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United Arab Emirates | DC 7 STAR (DEVICE) | Registered | 189993 | 4/11/2013 | 189993 | 11/4/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United Arab Emirates | DC SHOES | Registered | 33456 | 10/25/1999 | 46083 | 3/28/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United Arab Emirates | DCSHOECOUSA (BOLD) | Registered | 33458 | 10/25/1999 | 27956 | 7/21/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | BROKEN STAR (DEVICE) | Registered | 85257943 | 3/4/2011 | 4226563 | 10/16/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | CD SOLE SHOE PATTERN (DEVICE) | Registered | 75/528,623 | 7/31/1998 | 2301091 | 12/14/1999 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | CD SOLE SHOE PATTERN (DEVICE) | Registered | 78/408,916 | 4/27/2004 | 3044722 | 1/17/2006 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | CRIBFIT SYSTEM | Registered | 77609151 | 11/6/2008 | 3758798 | 3/9/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | D (DEVICE) | Registered | 77469010 | 5/8/2008 | 4112085 | 3/13/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC 7 STAR (DEVICE) | Registered | 78/394,374 | 3/31/2004 | 3040219 | 1/10/2006 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC 7 STAR (DEVICE) | Registered | 76/016,909 | 4/3/2000 | 2427124 | 2/6/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC 7 STAR (DEVICE) | Registered | 75/356,845 | 9/15/1997 | 2317622 | 2/15/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC 7 STAR (DEVICE) | Registered | 85602187 | 4/19/2012 | 4377433 | 7/30/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC AND STAR (DEVICE) | Registered | 85980155 | 4/28/2011 | 4426811 | 10/29/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC FLAG (DEVICE) | Registered | 85336214 | 6/2/2011 | 4214966 | 9/25/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC KING (DEVICE) | Registered | 77775988 | 7/7/2009 | 3931825 | 3/15/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC SHOES | Registered | 75/528,674 | 7/31/1998 | 2,340,040 | 4/11/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DC SHOES | Registered | 85197673 | 12/14/2010 | 4576179 | 7/29/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DCSHOECO | Filed | 85625391 | 5/15/2012 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DCSHOECOUSA | Registered | 75/159,095 | 9/3/1996 | 2,074,045 | 6/24/1997 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DCSHOECOUSA | Registered | 77982777 | 11/19/2009 | 4102875 | 2/21/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DCSHOECOUSA (BOLD) | Registered | 76/003,245 | 3/17/2000 | 2,449,069 | 5/8/2001 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DCSHOECOUSA (BOLD) | Registered | 78/394,667 | 4/1/2004 | 3040220 | 1/10/2006 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DGT 123 (DEVICE) | Registered | 77753699 | 6/5/2009 | 3931762 | 3/15/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DROORS | Registered | 74/337574 | 12/7/1992 | 1795090 | 9/28/1993 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | DROORS | Registered | 77520481 | 7/11/2008 | 4125744 | 4/10/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | IMPACTFX | Registered | 77754744 | 6/8/2009 | 3846227 | 9/7/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | IMPACTG | Registered | 77755155 | 6/9/2009 | 3846230 | 9/7/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | IMPACTRS | Registered | 77755133 | 6/9/2009 | 3846229 | 9/7/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | NVRBKN. (STYLIZED) | Registered | 85257928 | 3/4/2011 | 4354395 | 6/18/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | NVRBRKN. | Registered | 85366585 | 7/8/2011 | 4491509 | 3/4/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | PERFORMALITE | Registered | 77778252 | 7/10/2009 | 3848744 | 9/14/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | RABBIT (DEVICE) | Registered | 85975236 | 4/29/2010 | 3999872 | 7/19/2011 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| United States | UNILITE | Registered | 77763734 | 6/19/2009 | 3848707 | 9/14/2010 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Uruguay | CD SOLE (DEVICE) | Registered | 315968 | 8/26/1999 | 315.968 | 2/28/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Uruguay | DC 7 STAR (DEVICE) | Registered | 443773 | 3/20/2013 | 443773 | 11/25/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Uruguay | DC 7 STAR (DEVICE) | Registered | 315969 | 8/26/1999 | 315.969 | 2/28/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Uruguay | DC AND STAR (DEVICE) | Registered | 424464 | 6/16/2011 | 424464 | 10/8/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Uruguay | DC SHOES | Registered | 315970 | 8/26/1999 | 315.97 | 7/12/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Uruguay | DCSHOECOUSA (BOLD) | Registered | 315967 | 8/26/1999 | 315.967 | 2/28/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | CD SOLE (DEVICE) | Registered | 99-15044 | 8/31/1999 | 243207-P | 11/11/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DC 7 STAR (DEVICE) | Filed | 4903/2000 | 3/27/2000 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DC 7 STAR (DEVICE) | Filed | 4539-2014 | 4/11/2014 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property
(Trademark Portfolios)

| Country | Mark Name | Status | Application No. | Application Date | Registration No. | Registration Date | Holder | Registrant | Net Book Value |
|---------|-----------|--------|----------------|------------------|------------------|-------------------|--------|-----------|----------------|
| Venezuela | DC 7 STAR (DEVICE) | Registered | 13-6877 | 4/18/2013 | 340110-P | 5/20/2014 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DC AND STAR (DEVICE) | Filed | 11-14697 | 8/18/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DC AND STAR (DEVICE) | Filed | 11-17363 | 9/29/2011 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DC AND STAR (DEVICE) | Registered | 11-11510 | 6/30/2011 | P319136 | 7/26/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DC AND STAR (DEVICE) | Registered | 11-11509 | 6/30/2011 | P319135 | 7/26/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DC AND STAR (DEVICE) | Registered | 11-14168 | 8/12/2011 | 322429-P | 10/19/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DC SHOES | Registered | 4904/2000 | 3/27/2000 | 299795-P | 11/17/2009 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Venezuela | DCSHOECOUSA (BOLD) | Registered | 99-15046 | 8/31/1999 | 229467-P | 11/22/2000 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Vietnam | CD SOLE (DEVICE) | Registered | 41174 | 3/20/1999 | 40732 | 4/16/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Vietnam | DC 7 STAR (DEVICE) | Filed | 4-2013-04962 | 3/19/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Vietnam | DC 7 STAR (DEVICE) | Registered | 41173 | 3/20/1999 | 40731 | 4/16/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Vietnam | DC AND STAR (DEVICE) | Registered | 4-2011-12185 | 6/17/2011 | 207717 | 6/14/2013 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Vietnam | DC SHOES | Registered | 4-2011-11352 | 6/8/2011 | 196533 | 11/30/2012 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Vietnam | DCSHOECOUSA (BOLD) | Registered | 41175 (N990624) | 3/20/1999 | 40733 | 4/16/2002 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Zambia | DC 7 STAR (DEVICE) | Registered | 842369 | 7/30/2004 | 842369 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Zambia | DCSHOECOUSA | Registered | 842374 | 7/30/2004 | 842374 | 7/30/2004 | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Zimbabwe2 | DC 7 STAR (DEVICE) | Filed | 1450/2013 | 11/26/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |
| Zimbabwe2 | DC 7 STAR (DEVICE) | Filed | 1451/2013 | 11/26/2013 | | | DC SHOES, INC. | DC SHOES, INC. | Undetermined |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Net Book Value |
|---|---|
| Furniture and Fixtures, Net | $56,888.70 |
| Computer Equipment & Software, Net | $126,924.89 |
| **TOTAL:** | **$183,813.59** |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule B35
Personal Property - Other personal property of any kind not already listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim of Exemption |
|---|---|
| Membership - La Costa Golf Club | $135,600.00 |
| Prepaid Inventory - Srinivasa Fashions PVT Ltd. | $22,620.00 |
| Prepaid Inventory - Sol Effect Enterprises Inc. | $3,386.00 |
| Royalty Advance - Ben Davis, Inc. | $25,000.00 |
| **TOTAL:** | **$186,606.00** |

B6D (Official Form 6D) (12/07)

In re: **DC Shoes, Inc.**                                                                 **Case No. 15-11883 (BLS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent Counsel for Bank of America, N.A Riemer & Braunstein LLP Attn Steven Fox Seven Times Square Suite 2506 New York, NY 10036 | X | | Revolving Credit Faclity Issued Pursuant to Amended and Restated Credit Agreement, dated as of May 24, 2013, as amended July 16, 2013 | | | | $42,760,387.00 | None |

Subtotal(s) (Total(s)) on this page)    |    **$42,760,387.00**    |    **$0.00**

B6D (Official Form 6D) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                                      **Case No. 15-11883 (BLS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent Counsel for Bank of America, N.A Riemer & Braunstein LLP Attn Steven Fox Seven Times Square Suite 2506 New York, NY 10036 | X | | Commercial LCs Issued Pursuant to Amended and Restated Credit Agreement, dated as of May 24, 2013, as amended July 16, 2013 | X | | | $15,321,644.26 | None |
| Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent Counsel for Bank of America, N.A Riemer & Braunstein LLP Attn Steven Fox Seven Times Square Suite 2506 New York, NY 10036 | X | | Standby LCs Issued Pursuant to Amended and Restated Credit Agreement, dated as of May 24, 2013, as amended July 16, 2013 | X | | | $8,432,670.00 | None |

Subtotal(s) (Total(s) on this page)  |  **$23,754,314.26**  |  **$0.00**

B6D (Official Form 6D) (12/07) - Cont.

**In re: DC Shoes, Inc.**                                                    **Case No. 15-11883 (BLS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent Attn Trust Adminstration 2711 Centerville Rd Wilmington, DE 19808 | X | | Indenture dated as of July 16, 2013 for 7.875% Senior Secured Notes due 2018 | | | | $282,327,500.00 | Unknown |

|  | | |
|---|---|---|
| Subtotal(s) (Total(s) on this page) | **$282,327,500.00** | **$0.00** |
| Total(s) (Use only on last page) | **$348,842,201.26** | **$0.00** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6E (Official Form 6E) (04/13)

**In re: DC Shoes, Inc.**                                                                                      **Case No. 15-11883 (BLS)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Page 1 of 3

B6E (Official Form 6E) (04/13) - Cont.

**In re: DC Shoes, Inc.**                                                    **Case No. 15-11883 (BLS)**

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: DC Shoes, Inc.**                                          **Case No. 15-11883 (BLS)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | | | | | | |

|  | | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| Subtotals (Totals on this page): | | **$0.00** | **$0.00** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | | **$0.00** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | **$0.00** | **$0.00** |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama Dept of Revenue | Attn Legal Division | 50 North Ripley St | | | Montgomery | AL | 36132 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Alaska Dept of Revenue | | PO Box 110400 | | | Juneau | AK | 99811-0400 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Alberta Treasury Board and Finance | | Room 534 Oxbridge Place | 9820-106 Street | | Edmonton | AB | T5K 2L6 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ANNE ARUNDEL COUNTY | OFFICE OF FIN/BILLING & CUST SER | P.O. BOX 427 | | | ANNAPOLIS | MD | 21404-0427 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ARIZONA CORPORATION COMMISSION | | C/O ANNUAL REPORTS - CORPORATIONS D | | | PHOENIX | AZ | 85007 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ARIZONA DEPT OF REVENUE | | P.O. Box 29010 | | | PHOENIX | AZ | 85038-9010 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Arizona Dept of Revenue | Attn Bankruptcy Dept | 1600 West Monroe St | | | Phoenix | AZ | 85007 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Arkansas Dept of Finance & Administration | DFA, Revenue Legal Counsel | PO Box 1272 - Room 2380 | | | Little Rock | AR | 72203-1272 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street 21st Floor | | | Columbus | OH | 43215 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| BALTIMORE COUNTY, MARYLAND | OFFICE OF BUDGET & FINANCE | 400 WASHINGTON AVE. ROOM 150 | | | TOWSON | MD | 21204 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| BEXAR COUNTY | ALBERT URESTI, MPA | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| BOARD OF EQUALIZATION | | P.O. Box 942879 | | | Sacramento | CA | 94279 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| BOLAR HIRSCH & JENNINGS LLP | | 18101 VON KARMAN AVE., #1440 | | | IRVINE | CA | 92612 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| BREVARD COUNTY TAX COLLECTOR | | ROD NORTHCUTT | | | TITUSVILLE | FL | 32781 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| British Columbia Finance Dept | | PO Box 9417 | STN PROV GOVT | | Victoria | BC | V8W 9V1 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CA Franchise Tax Board | | Bankruptcy Section MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CA Franchise Tax Board | Attn Bankruptcy Dept | 3321 Power Inn Rd Ste 250 | | | Sacramento | CA | 95826-3893 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT | P.O. BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| California State Board of Equalization | Sales & Use Tax | PO Box 942879 | | | Sacramento | CA | 94279-0001 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CALIFORNIA STATE CONTROLLERS OFFIC | UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | | | SACRAMENTO | CA | 94250 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CALIFORNIA TRAVEL AND TOURISM COMMISSION | | 1809 S. STREET, SUITE 101-182 | | | SACRAMENTO | CA | 95811 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CCH INCORPORATED | | P.O BOX 4307 | | | CAROL STREAM | IL | 60197 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CETERIS US. LLC | | 100 E. COOK AVE., # 201 | | | LIBERTYVILLE | IL | 60048 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CHARLESTON COUNTY TREASURE | | P.O. BOX 100242 | | | COLUMBIA | SC | 29202-3242 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY & COUNTY OF HONOLULU | | P.O. BOX 29610 | | | HONOLULU | HI | 96820-2010 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY AND COUNTY DENVER | | TREASURY DIVISION | | | DENVER | CO | 80217 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION | 200 S. ANAHEIM BLVD. | | | ANAHEIM | CA | 92803 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF ASPEN | | 130 SOUTH GALENA STREET | | | ASPEN | CO | 81611 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF AUBRUN HILLS | | 1827 N. SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF AVENTURA | | 19200 WEST COUNTY CLUB DRIVE | | | AVENTURA | FL | 33180 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF CAMARILLO | BUSINESS TAX DIVISION | 601 CARMENT DR. PO BOX 37 | | | CAMARILLO | CA | 93011-0037 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF CHANDLER | | P.O. BOX 15001, MAIL STOP 701 | | | CHANDLER | AZ | 85244 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF CHARLESTON | | REVENUE COLLECTION | | | CHARLESTON | SC | 29401 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF COMMERCE | | 2535 COMMERCE WAY | | | LOS ANGELES | CA | 90040 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF CONCORD | FINANCE DEPARTMENT | 1950 PARKSIDE DRIVE, MS/06 | | | CONCORD | CA | 94519-2578 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF CORONA | BUSINESS LICENSE TAX | 400 S. VICENTIA AVE, PO BOX 940 | | | CORONA | CA | 92878-0940 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF CORONADO | | 1001 6Th St. | | | Coronado | CA | 92118 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF COSTA MESA | | TREASURY MANAGEMENT DIVISION | | | COSTA MESA | CA | 92628 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF COSTA MESA | BUSINESS LICENSE RENEWAL | P.O. BOX 1200 | | | COSTA MESA | CA | 92628 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF DEERFIELD BEACH | | 150 NE 2ND AVE | | | DEERFIELD | FL | 33441 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF DEERFIELD BEACH | | 150 NE 2ND AVENUE | | | DEERFIELD BEACH | FL | 33441 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF DOUGLAS | | 425 10TH STREET | | | DOUGLAS | AZ | 85607 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF EL CERRITO | FINANCE DEPARTMENT | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF ELIZABETH | TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | | ELIZABETH | NJ | 07201 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF FOLSOM | | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF GILROY | | 7351 ROSANNA STREET | | | GILROY | CA | 95020 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF GLENDALE | | P.O. BOX 800 | | | GLENDALE | AZ | 85311 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF HALF MOON BAY | C/O MUNISERVICES, LLC | 80 N. CABRILLO HWY SUITE 8-502 | | | HALF MOON BAY | CA | 94019 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF HIGHLAND PARK | | 1707 ST. JOHNS AVE. | | | HIGHLAND PARK | IL | 60035 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF HUNTINGTON BEACH | CITY TREASURER | PO BOX 711 | | | HUNTINGTTON BEACH | CA | 92648-0711 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF IRVINE | | FINANCE DEPARTMENT | | | IRVINE | CA | 92623 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF IRVINE | FINANCE DEPARTMENT | P.O. BOX 19575 | | | IRVINE | CA | 92623 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF JURUPA VALLEY | | 8304 LIMONITE AVE., SUITE M | | | JURUPA VALLEY | CA | 92509 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF KATY | | 5718 SECOND STREET | | | KATY | TX | 77493 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF LAGUNA BEACH | POLICE DEPARTMENT | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF LAKELAND | | 228 S. MASSACHUSETTS AVE. | | | LAKELAND | FL | 33801 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF LAKEWOOD | | P.O. BOX 17479 | | | DENVER | CO | 80217 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF LAS VEGAS | DEPT OF PLANNING & BUSINESS LICENSE | P.O. BOX 748018 | | | LAS VEGAS | CA | 90074-8018 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF LOS ANGELES | HARBOR DEPARTMENT | PO BOX 514300 | | | LOS ANGELES | CA | 90051-4300 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF NEWARK | | 37101 NEWARK BLVD | | | NEWARK | CA | 94560 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF NEWPORT BEACH | | P.O. BOX 3080 | | | NEWPORT BEACH | CA | 92658 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF ONTARIO | | LICENSE DIVISION | | | ONTARIO | CA | 91764 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF ORLANDO | | CITY HALL | | | ORLANDO | FL | 32802 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF PASADENA | | 100 N. GARFIELD AVE ROOM N-106 | | | PASADENA | CA | 91101 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF PETALUMA | | 11 ENGLISH STREET | | | PETALUMA | CA | 94952 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF PISMO BEACH | | 760 MATTIE ROAD | | | PISMO BEACH | CA | 93449 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF REDDING | | 777 CYPRESS AVE. 3RD FLR | | | REDDING | CA | 96049 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF RIVERSIDE | | FINANCE DEPARTMENT | | | RIVERSIDE | CA | 92522 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SALISBURY | | 125 N. DIVISION ST. | | | SALISBURY | MD | 21801 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SAN BRUNO | FINANCE DEPARTMENT - BUSINESS TAX | 567 EL CAMINO REAL - | | | SAN BRUNO | CA | 94066 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | PO BOX 121536 | | | SAN DIEGO | CA | 92112-1536 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SAN JOSE | | 200 E. SANTA CLARA ST 1ST FL | | | SAN JOSE | CA | 95113 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SAN MARCOS | | P.O. BOX 140336 | | | IRVING | TX | 75014-0336 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SAN RAMON | | 2401 CROW CANYON ROAD | | | SAN RAMON | CA | 94583 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SANTA MONICA | BUSINESS & REV. OPERATIONS | BUSINESS LICENSE UNIT | | | SANTA MONICA | CA | 90407-2200 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SANTA MONICA POLICE DEPT | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SCOTTSDALE | | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252-1949 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SEATTLE | | P.O. BOX 34017 | | | SEATTLE | WA | 98124 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SUNRISE | | 1607 N. W. 136TH AVE (BLDG B) | | | SUNRISE | FL | 33323 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF SWEETWATER | BUSINESS TAX DEPARTMENT | 500 SW 109TH AVE | | | SWEETWATER | FL | 33174 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF TEMPE | SALES AND USE TAX | P.O. BOX 29618 | | | PHOENIX | AZ | 85038 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF THOUSAND OAKS | | Finance Department - Business Licen | | | THOUSAND OAKS | CA | 91362 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF TRACY | | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY OF WOODBURN | | 270 MONTGOMERY STREET | | | WOODBURN | OR | 97071 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CITY-COUNTY TAX COLLECTOR | | P.O. BOX 1400 | | | CHARLOTTE | NC | 28201 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CLARK COUNTY ASSESSOR | | 500 S. GRAND CENTRAL Pkwy, 2ND FL | | | LAS VEGAS | NV | 89155 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CLARK COUNTY DEPT OF BUS | 500 S GRAND CENTRAL PKWY 3RD FL | P.O. BOX 551810 | | | LAS VEGAS | NV | 89155 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| CLERK OF THE COURT | | 8 CHURCH CIR, RM H-101 | | | ANNAPOLIS | MD | 21404 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| COLLIER COUNTY TAX COLLECTOR | | 3291 E. TAMIANI TR. | | | NAPLES | FL | 34112-5758 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Colorado Department of Revenue | Attn Bankruptcy Unit | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| COLORADO DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80203 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Colorado Dept of Revenue | | 1375 Sherman St | | | Denver | CO | 80261-0004 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| COMAL COUNTY TAX OFFICE | CATHY C. TALCOTT | PO BOX 659480 | | | SAN ANTONIO | TX | 78265-9480 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Commonwealth of KY Department of Revenue | Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| COMPTROLLER OF MARYLAND | | 301 WEST PRESTON STREET RM 310 | | | BALTIMORE | MD | 21201-2383 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Comptroller of Maryland | Attn Bankruptcy Dept | 80 Calvert St | | | Annapolis | MD | 21401 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| COMPTROLLER OF MARYLAND-SUT | REVENUE ADMINISTRATION DIVIVSION | P.O. BOX 17405 | | | BALTIMORE | MD | 21297-1405 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Contingent | Unliquidated | Disputed | Date claim was incurred and consideration for claim | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney Street | | | Hartford | CT | 06106-5032 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF ALAMEDA | | 224 W WINTON AVE, RM 184 | | | HAYWARD | CA | 94544 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF ORANGE | | PO BOX 1438 | | | SANTA ANA | CA | 92702 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF RIVERSIDE | | P.O. BOX 1208 | | | RIVERSIDE | CA | 92502 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF RIVERSIDE | DEPARTMENT OF WEIGHTS | P.O. BOX 1089 | | | RIVERSIDE | CA | 92502-1089 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTL HEALTH | P.O. BOX 7600 | | | RIVERSIDE | CA | 92513 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF SACRAMENTO | | 4137 BRANCH CENTER ROAD | | | SAN DIEGO | CA | 95827-3823 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF SAN DIEGO/DEPT. OF | AGRICULTURE, WEIGHTS & MEASURES | 9325 HAZARD WAY, #100 | | | SAN DIEGO | CA | 92123 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES DIV. | 1553 BERGER DR., BLDG. 1 | | | SAN JOSE | CA | 95112 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF VENTURA | | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF VOLUSIA | | P.O BOX 31336 | | | TAMPA | FL | 33631 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| COUNTY OF WAKE, NC | | P.O. BOX 96084 | | | CHARLOTTE | NC | 28296-0087 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DALLAS COUNTY TAX OFFICE | OHN R. AMES, CTA | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DARE COUNTY TAX DEPARTMENT | | P.O. BOX 1323 | | | CHARLOTTE | NC | 28201-1323 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DAVID PIWONKA, RTA CYPRESS | FAIRBANKS ISD TAX ASSESS/COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DAWSON COUNTY | | 25 JUSTICE WAY, STE 2322 | | | DAWSONVILLE | GA | 30534 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DC Office of Tax and Revenue | | PO Box 37559 | | | Washington DC | MD | 20013 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DEBORAH M. HUNT, CTA-TAX ASSESSOR C | WILLIAMSON COUNTY | 940 S. MAIN ST | | | GEORGETOWN | TX | 78626 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Delaware Division of Revenue Bankruptcy Service | Bankruptcy Administrator | Carvel State Office Building 8th Floor | 820 N French St | | Wilmington | DE | 19801 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DELAWARE SEC. OF STATE | DIVISIONS OF CORPORATIONS | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DELOITTE TAX, LLP | | P.O. BOX 2079 | | | CAROL STREAM | IL | 60132 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Department if the Treasury, Internal Revenue Service | | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DEPARTMENT OF COMMERCE | & CONSUMER AFFAIRS | P.O. BOX 40 | | | HONOLULU | HI | 96810 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DEPARTMENT OF COMMERCE & CONSU | | P.O. BOX 113600 | | | HONOLULU | HI | 96811 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DEPARTMENT OF REVENUE | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | | | SEATTLE | WA | 98124-1456 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Department of the Treasury - Internal Revenue Service | | 31 Hopkins Plaza, RM 1150 | | | Baltimore | MD | 21201 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Department of the Treasury - Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DEPT OF COMMERCE AND CONSUMER AFFAI | | Annual Filing-Breg Po Box 40 | | | Honolulu | HI | 96810 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| DEPT. OF FINANCIAL SERV. ST OF FL. | BUREAU OF UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-3650 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deputy Minister of Finance and Secretary of the FMB | Govt of Northwest Territories Dept of Finance | 5th Fl Arthur Laing Bldg | 5003 49th St | PO Box 1320 | Yellowknife | NT | X1A 2L9 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| DIRECTOR OF FINANCE - BALTIMORE | | 200 HOLIDAY STREET | | | BALTIMORE | MD | 21202 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| DON SUMNERS | TAX-ASSESSOR COLLECTOR | P.O. BOX 3547 | | | HOUSTON | TX | 77253-3547 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| DONALD R. WHITE, TAX COLLECTOR | | ALAMEDA COUNTY | | | OAKLAND | CA | 94612 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| DPH | WEIGHTS AND MEASURES | 1390 MARKET STREET, STE 210 | | | SAN FRANCISCO | CA | 94102 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| DUFF & PHELPS, LLC | | 55 EAST 52ND STREET, 31ST FLOOR | | | NEW YORK | NY | 10055 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| EDD | | 2099 S. ST COLLEGE BLVD., STE 401 | | | ANAHEIM | CA | 92806 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| FEDERAL WAGE & LABOR LAW INSTITUTE | | 7001 W. 43RD STREET | | | HOUSTON | TX | 77092 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| FLORIDA DEPARTMENT OF REVENUE | LOS ANGELES SERVICE CENTER | 5050 W. TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 6198 | | | TALLAHASSEE | FL | 32314 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0100 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| FORT BEND COUNTY TAX | ASSESSOR-COLLECTOR, PATSY SCHULTZ R | P.O. BOX 1028 | | | SUGARLAND | TX | 77487-1028 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| GALVESTON COUNTY TAX ASSESSOR COL. | CHERYL E. JOHNSTON, RTA | 722 MOODY | | | GALVESTON | TX | 77550 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O.BOX 740317 | | | ATLANTA | GA | 30374-0317 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Georgia Dept of Revenue | Attn Bankruptcy Dept | 1800 Century Blvd. NE | | | Atlanta | GA | 30345 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| GILA RIVER INDIAN COMMUNITY | OFFICE OF THE TREASURER | PO BOX 71072 | | | SACATON | AZ | 85147 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| GUILFORD COUNTY | | PO BOX 71072 | | | CHARLOTTE | NC | 28272 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| HARRIS COUNTY | HARRIS COUNTY M.U.D. #358 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| HARRIS-FORT BEND M.U.D. #4 | | 873 DULLES AVE., STE A | | | STAFFORD | TX | 77477-5753 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| HAWAII DEPARTMENT OF TAX | | P.O. Box 1425 | | | Honolulu | HI | 96806 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Hawaii Dept of Taxation | Attn Bankruptcy Dept | PO Box 259 | | | Honolulu | HI | 96809 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE | P.O. BOX 1425 | | | HONOLULU | HI | 96806 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| HAYS COUNTY TAX OFFICE | LUANNE CARAWAY, TAX ASSESSOR | 712 S. STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666-5071 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| HILLSBOROUGH COUNTY TAX COLLEC | | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| HSF PROGRAM | EMPLOYER PAYMENT CENTER | 201 THIRD STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94103 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Idaho State Tax Commission | | 800 E. Park Blvd | Plaza IV | | Boise | ID | 83712-7742 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Idaho State Tax Commission | Attn Bankruptcy Dept | PO Box 36 | | | Boise | ID | 83722-0410 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Illinois Dept of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Illinois Secretary of State | Dept. of Business Services | 350 Howlett Building | | | Springfield | IL | 62711 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Indiana Dept of Revenue | | Bankruptcy Section MS 108 | 100 N Senate Ave N240 | | Indianapolis | IN | 46204 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10471 | | | Des Moines | IA | 50306 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNT PKWY 2520 | | | GOLDEN | CO | 80419-2525 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| JOE G. TEDDER, TAX COLLECTOR | TAX COLLECTOR FOR POLK COUNY FL | | | | BARTOW | FL | 33831-2016 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Kansas Dept of Revenue | Attn Bankruptcy Collection | 915 SW Harrison St Rm 230 | | | Topeka | KS | 66612 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| KEN BURTON, JR. | | MANATEE CO TAX COLLECTOR | | | BRADENTON | FL | 34206 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Kentucky Dept of Revenue | Attn Bankruptcy Dept | 501 High St | | | Frankfort | KY | 40601-2103 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| KING COUNTY TREASURY | | 500 FOURTH AVE. | | | SEATTLE | WA | 98104 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| LA PAZ COUNTY TREASURER | LEAH CASTRO | 1112 JOSHUA AVE. #203 | | | PARKER | AZ | 85344 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| LEE COUNTY TAX COLLECTOR | | P.O. BOX 1549 | | | FORT MYERS | FL | 33902-1549 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| LOS ANGELES COUNTY TAX COLLECT | | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| LOS ANGELES COUNTY TREASURER | | P.O. BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Louisiana Dept of Revenue | Attn Bankruptcy Division | 617 N 3rd St | | | Baton Rouge | LA | 70821 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MAILROOM FINANCE, INC. | DBA TOTALFUNDS BY HASLER | PO BOX 30193 | | | TAMPA | FL | 33630 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Maine Revenue Services | | PO Box 1060 | | | Augusta | ME | 04332-1060 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MANATEE COUNTY | FALSE ALARM UNIT | 600 US HWY 301 BLVD, W. STE 202 | | | BRADENTON | FL | 34205 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Manitoba Finance Dept | Taxation Administration Branch | 101-401 York Ave | | | Winnipeg | MB | R3C 0P8 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85070-2133 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MARION COUNTY TAX COLLECTOR | | P.O BOX 3416 | | | PORTLAND | OR | 97208-3416 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit/Litigation Bureaur | 100 Cambridge St 7th Floor | | | Boston | MA | 02114 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MIAMI DADE COUNTY | TAX COLLECTOR | 140 W. FLAGLER ST. | | | MIAMI | FL | 33130-1575 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2424 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MICHAEL CORRIIGAN | TAX COLLECTOR | 231 E FORSYTH ST., #130 | | | JACKSONVILLE | FL | 32202-3370 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Michigan Dept of Treasury | Attn Bankruptcy Dept | | | | Lansing | MI | 48922 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Michigan Dept of Treasury | Revenue & Collections Division | PO Box 30754 | | | Lansing | MI | 48909 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MIKE SULLIVAN | TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Minnesota Dept of Revenue | Attn Bankruptcy Dept | 600 N Robert St | | | St Paul | MN | 55101 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Missouri Dept of Revenue | Attn Bankruptcy Unit | Harry S Truman State Office Building | 301 W High St | | Jefferson City | MO | 65101 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| MOHAVE COUNTY TREASURER | | P.O. BOX 712 | | | KINGMAN | AZ | 86402-0712 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montana Dept of Revenue | Attn Bankruptcy Dept | 125 N Roberts 3rd Floor | | | Helena | MT | 59604 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEVADA | UNCLAIMED PROPERTY | 555 E. WASHINGTON AVE., # 4200 | | | LAS VEGAS | NV | 89101 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEVADA DEPARTMENT OF TAXATION | | P.O. BOX 52609 | | | PHOENIX | AZ | 85072-2609 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 555 E Washington Ave Ste 1300 | | | Las Vegas | NV | 89101 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| New Brunswick Dept of Finance | Attn Bankruptcy | Marysville Place 4th Floor | PO Box 3000 | | Fredericton | NB | E3B 5G5 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 PLEASANT ST | PO BOX 457 | | CONCORD | NH | 03302-0457 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEW HANOVER COUNTY TAX OFFICE | | PO BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEW JERSEY DIVISION OF REVENUE | | P.O. BOX 455 | | | TRENTON | NJ | 08625 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEW YORK CITY DEPT. OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEW YORK DEPT. OF TAXATION | | JAF BUILDING | | | NEW YORK | NY | 10116 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEW YORK STATE COMPTROLLER | | 110 STATE STREET, 8TH FLOOR | | | ALBANY | NY | 12236-0001 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEW YORK STATE CORP. TAX | NYS CORP TAX/PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| New York State Dept of Taxation and Finance | Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | P.O. BOX 15168 | | | ALBANY | NY | 12212-5168 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Newfoundland & Labrador Dept of Finance | | 3rd Fl East Block Confederation Bldg | PO Box 8700 | | St Johns | NL | A1B 4J6 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NORTH CAROLINA DEPT OF REVENUE | | P.O. BOX 28000 | | | RALEIGH | NC | 27640-0650 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | 501 N Wilmington St | | | Raleigh | NC | 27604 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NORTH CAROLINA DEPT. OF REVENU | NCDOR | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0700 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NORTH CAROLINA SECRETARY OF STATE | COPORATE DIVISION | PO BOX 2962 | | | Raleigh | NC | 27626-0622 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Nova Scotia Dept of Finance | | PO Box 187 | 1723 Hollis St | | Halifax | NS | B3J 2N3 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NUECES COUNTY TAX COLLECTOR | | P.O. BOX 2810 | | | CORPUS CHRISTI | TX | 78403 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Nunavut Department of Finance | | PO Box 1000 Station 220 | | | Iqaluit | NU | X0A 0H0 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NY DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | ONE COMMERCE PLAZA 99 WASHINGTON AV | | | ALBANY | NY | 12231-0002 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| NYS DEPARTMENT OF STATE | | Division Of Corporations 41 State S | | | Albany | NY | 12231 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| OFFICE OF FINANCE, CITY OF LOS | | FILE 57065 | | | LOS ANGELES | CA | 90074 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Office of State Tax Commissioner | | 600 E Boulevard Ave Dept 127 | | | Bismarck | ND | 58505-0599 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE TREASURER & TAX COL. | SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Ohio Dept of Taxation | | 30 East Broad Street 23rd Fl | | | Columbus | OH | 43215 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | PO Box 530 | | | Columbus | OH | 43216-0530 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Oklahoma Tax Commission | | 2501 North Lincoln Blvd | | | Oklahoma City | OK | 73194-0009 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Oklahoma Tax Commission | General Counsels Office | 120 N Robinson Suite 2000 W | | | Oklahoma City | OK | 73102-7895 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Ontario Ministry of Finance | | 33 King St West | | | Oshawa | ON | L1H 8H5 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 545100 | | | ORLANDO | FL | 32854-5100 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ORANGE COUNTY TREASURER | | P.O. BOX 4005 | | | SANTA ANA | CA | 92702-4005 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| OREGON DEPARTMENT OF REVENUE | | P.O. BOX 14780 | | | SALEM | OR | 97309-0469 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| PALM BEACH COUNTY TAX COLLECTOR | | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| PARK CITY MUNICIPAL CORP | | P.O. BOX 1480 | | | PARK CITY | UT | 84060 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | 4th & Walnut Sts | Dept 280946 | Harrisburg | PA | 17128 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| PHOENIX CITY TREASURER | | PO BOX 2005 | | | PHOENIX | AZ | 85001-2005 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| PITKIN COUNTY TREASURER | | 506 E. MAIN ST | | | ASPEN | CO | 81611 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| PITT COUNTY TAX COLLECTOR | | P.O. BOX 875 | | | GREENVILLE | NC | 27835 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Prince Edward Island Dept of Finance | | Shaw Bldg 2nd Fl S | 95 Rochford St | PO Box 2000 | Charlottetown | PE | C1A 7N8 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| PRINCE GEORGES COUNTY | | P.O. BOX 17578 | | | BALTIMORE | MD | 21297 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| QUEENSTOWN COMMISSIONERS | | P.O. BOX 4 | | | QUEENSTOWN | MD | 21658 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Revenu Quebec | | 3800 rue de Marly | | | Quebec | QB | G1X 4A5 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| RHONDA SKIPPER - TAX COLLECTOR | | P.O. BOX 25300 | | | BRADENTON | FL | 34206 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| RICHARDSON KONTOGOURIS EMERSON LLP | | 2942 COLUMBIA ST | | | TORRANCE | CA | 90503 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| RIVERSIDE COUNTY ASSESSOR | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| RIVERSIDE COUNTY FIRE DEPARTMENT | PLANNING SECTION | 2300 MARKET ST., #150 | | | RIVERSIDE | CA | 92501 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ROUND ROCK TAX OFFICE TAX ASSESSOR- | | FORREST C. CHILD, JR RTA | | | ROUND ROCK | TX | 78681 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ROUTT COUNTY TREASURER | | PO BOX 770907 | | | STEAMBOAT SPRINGS | CO | 80477 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SACRAMENTO COUNTY | | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SALT LAKE COUNTY ASSESSOR | | 2001 S STATE STREET #N2300A | | | SALT LAKE CITY | UT | 84190 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SAN BERNARDINO COUNTY | | 222 WEST HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SAN DIEGO COUNTY | | TREASURER-TAX COLLECTOR | | | SAN DIEGO | CA | 92112 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO COUNTY TAX COLLECTO | | 1055 MONTEREY ST, RM D-290 | | | SAN LUIS OBISPO | CA | 93408 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SAN MATEO COUNTY CLERK | | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| Saskatchewan Department of Finance | Revenue Division | 2350 Albert St | | | Regina | SK | S4P 4A6 | Canada | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SCOTT MACGLASHAN, | CLERK OF CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | CENTREVILLE | MD | 21617 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SECRETARY OF STATE - GA | | P.O. BOX 23038 | | | COLUMBUS | GA | 31902 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SECRETARY OF STATE - NV | | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SECRETARY OF STATE - OR | CORPORATION DIVISION | 255 CAPITOL ST NE, STE 151 | | | SALEM | OR | 97310-1327 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SECRETARY OF STATE CORPORATION - NC | | P.O. BOX 29525 | | | RALEIGH | NC | 27626-0525 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SECRETARY OF STATE CORPORATION - NC | CORPORATION DIVISION | P.O. BOX 29525 | | | RALEIGH | NC | 27626 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SECRETARY OF STATE JESSE WHITE | | DEPARTMENT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SMITH COUNTY TAX OFFICE | GARY B. BARBER | P.O. BOX 2011 | | | TYLER | TX | 75710 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SNOHOMISH COUNTY PUD NO 1 | | P.O. BOX 1100 | | | EVERETT | WA | 98206 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SNOHOMISH COUNTY TREASURER | | P.O. BOX 34171 | | | SEATTLE | WA | 98124 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| South Carolina Dept of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| SOUTH CAROLINA DEPT OF REVENUE | | SALES TAX RETURN | | | COLUMBIA | SC | 29214 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ST JOHNS COUNTY | TAX COLLECTOR | 4040 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| ST. JOHNS COUNTY | PLANNING AND ZONING DEPARTMENT | 4040 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | 32084 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| STATE BAR OF CALIFORNIA | | 180 HOWARD STREET | | | SAN FRANCISCO | CA | 94105-1617 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| STATE COMPTROLLER | | 111 E. 17th STREET | | | AUSTIN | TX | 78774 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| State of Alabama Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| State of California | | 3321 Power Inn Rd Ste 210 | | | Sacramento | CA | 95826-3889 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF CALIFORNIA | DEPT. OF INDUSTRIAL RELATIONS | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| State of Delaware - Division of Revenue | | PO Box 8763 | | | Wilmington | DE | 19899-1863 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF HAWAII | | P.O. BOX 150 | | | HONOLULU | HI | 96810 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| State of Hawaii | Department of Taxation | 830 Punchbowl St | Room 221 | | Honolulu | HI | 96813 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF HAWAII | DEPT OF LAND & NATURAL RESOURCES | 1151 PUNCHBOWL ST., #311 | | | HONOLULU | HI | 96813 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |
| State of Louisiana | Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | | | | X | X | X | Unknown | Unknown | Unknown | Tax Claim |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Contingent | Unliquidated | Disputed | Date claim was incurred and consideration for claim | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF MARYLAND, DEPARTMENT OF ASSESSMENT AND TAXATION | PERSONAL PROPERTY DIVISION | 301 WEST PRESTON ST. ROOM 801 | | | BALTIMORE | MD | 21201-2395 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| State of Michigan | Department of Treasury | Cadillac Place, Suite 10-200 | 3030 W. Grand Blvd | | Detroit | MI | 48202 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | DEPARTMENT 78205 | | | Detroit | MI | 48278 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF NEW JERSEY | | Corporation Tax Po Box 193 | | | Trenton | NJ | 08646 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| State of New Jersey | Department of Treasury | Division of Taxation | 50 Barrack St 1st Fl Lobby | | Trenton | NJ | 08646-0269 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF NEW JERSEY | DEPT. OF LABOR AND WORKFORCE | P.O. BOX 929 | | | TRENTON | NJ | 08646 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08646 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF NEW JERSEY | REV. PROCESSING CTR./CORP. BUS.TAX | P.O. BOX 257 | | | TRENTON | NJ | 08646 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| State of New Mexico Taxation & Revenue Department | Bankruptcy Section | 5301 Central NE | PO Box 8575 | | Albuquerque | NM | 87198-8575 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE | PO BOX 11778 | | | COLUMBIA | SC | 29211 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| STATE OF UTAH | | P.O. BOX 146705 | | | SALT LAKE CITY | UT | 84114 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| SUMMIT COUNTY TREASURER | | P.O.BOX 128 | | | COALVILLE | UT | 84017 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TARRANT COUNTY TAX COLLECTOR | RON WRIGHT | P.O. BOX 961018 | | | FORT WORTH | TX | 76161-0018 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TAX ASSESSOR/COLLECTOR | | PO BOX 660271 | | | DALLAS | TX | 75266-0271 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TAX TRUST ACCOUNT | CITY OF FOLSOM, C/O MUNISERVICES, L | 438 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Tennessee Dept of Revenue | | Andrew Jackson Building | 500 Deaderick St | | Nashville | TN | 37242 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Tennessee Dept of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | 5601 SLAUSON | | | CULVER CITY | CA | 90230 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TEXAS STATE COMPTROLLER | | P.O. BOX 149354 | | | Austin | TX | 78714-9354 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 12019 | | | AUSTIN | TX | 78711 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| THOMSON REUTERS | (TAX & ACCOUNTING) | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| THOMSON REUTERS | TAX & ACCOUNTING - CHECKPOINT | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TONY YZAGUIRRE, JR. | | TAX ASSESSOR-COLLECTOR | | | BROWNSVILLE | TX | 78522 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TOWN OF DANVILLE | | 510 LA GONDA WAY | | | DANVILLE | CA | 94523 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TOWN OF NAGS HEAD | | P.O BOX 99 | | | NAGS HEAD | NC | 27959 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TOWN OF OAKLAND | | 15 SOUTH THIRD STREET | | | OAKLAND | MD | 21550 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TOWN OF OCEAN CITY | | P.O. BOX 5000 | | | OCEAN CITY | MD | 21843 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| TRAVIS COUNTY TAX OFFICE | | P.O. BOX 149328 | | | AUSTIN | TX | 78714-9328 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Treasurer of the State of Illinois | Legal Dept | James R Thompson Center | 100 W Randolph St Suite 15-600 | | Chicago | IL | 60601 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| UDAF | | P.O. BOX 146705 | | | SALT LAKE CITY | UT | 84114 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| UNITED STATES POSTAL SERVICE | | MIRA LOMA | | | MIRA LOMA | CA | 91752 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Contingent | Unliquidated | Disputed | Date claim was incurred and consideration for claim | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | Internal Revenue Service | | | Ogden | UT | 84201 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| UTAH COUNTY TREASURER | | 100 EAST CENTER STREET, STE 1200 | | | PROVO | UT | 84606 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| UTAH STATE TREASURER | | | | | Salt Lake City | UT | 84114 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Vermont Dept of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| VERTEX, INC. | | 25528 NEWTOWN PLACE | | | CHICAGO | IL | 60673-1255 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| VILLAGE OF CARPENTERSVILLE | | 1200 L.W. BESINGER DRIVE | | | CARPENTERSVILLE | CA | 60110 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| VILLAGE OF ROSEMONT | | 9501 W. DEVON AVE | | | ROSEMONT | IL | 60018 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Virginia Department of Taxation | | 1957 Westmoreland St | | | Richmond | VA | 23230 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Washington DC Office of Tax and Revenue | | 1101 4th Street SW | Suite 270 West | | Washington | DC | 20024 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Washington Dept of Revenue | Attn Bankruptcy Unit | PO Box 47450 | | | Olympia | WA | 98504 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| WASHINGTON STATE | DEPARTMENT OF REVENUE | P.O. BOX 34052 | | | SEATTLE | WA | 98124 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| WASHINGTON STATE | DEPT OF LABOR & INDUSTRIES | P.O. Box 24106 | | | SEATTLE | WA | 98124-6524 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| WASHINGTON STATE | DEPTATMENT OF REVENUE | PO BOX 34053 | | | SEATTLE | WA | 98124 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| WELLS FARGO BANK WEST, N.A. | C/O CITY OF LAKEWOOD REVENUE DIV | P.O. BOX 280989 | | | LAKEWOOD | CO | 80228-0989 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| West Virginia State Tax Dept | Attn Bankruptcy Unit | 1206 Quarrier St | | | Charleston | WV | 25301 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | | Charleston | WV | 25323-0766 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| WICOMICO COUNTY, MD | | P.O. BOX 4036 | | | SALISBURY | MD | 21803 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| WORCESTER COUNTY GOVERNMENT | | P.O. BOX 64390 | | | BALTIMORE | MD | 21264 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| WRIGHT FORD YOUNG & CO. | | 16140 SAND CANYON AVE. 2ND FLR | | | IRVINE | CA | 92618 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Wyoming Dept of Revenue | | 122 W 25th St 2nd Floor West | | | Cheyenne | WY | 82002 | | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |
| Yukon Dept of Finance | | Yukon Government Administration Bldg | 3rd Fl Finance | 2071 2nd Ave | Whitehorse | YT | Y1A 2C6 | Canada | | X | X | X | | Unknown | Unknown | Unknown | Tax Claim |

B6F (Official Form 6F) (12/07)

In re: DC Shoes, Inc.

Case No. 15-11883 (BLS)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $479,844,402.03 |
| | | | | Subtotal (Total on this page) | | | **$479,844,402.03** |
| | | | | Total | | | **$479,844,402.03** |
| | | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

Page 1 of 1

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Codebtor | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 SEVEN STAFFING, INC. | | P.O. Box 5911 | | | Hicksville | NY | 11802 | | Trade Payable | | | | | | $18,014.00 |
| AH-SAN INDUSTRY CO., LTD | | White House, House #16 | Road #24, Gulshan-1 | | Dhaka | | | Bangladesh | Trade Payable | | | | | | $65.10 |
| ALDAIN FYNN | | 325 W ADAMS BLVD APT 5149 | | | LOS ANGELES | CA | 90007 | | Trade Payable | | | | | | $6,316.67 |
| ALEXANDER RAPHAEL FARIA RODRIGUES N | | | | | | | | | Trade Payable | | | | | | $47.63 |
| ALLIANCE EYEWEAR | ALLIANCE | 3C Ka To Factory Bldg | | | Kowloon | KLN | 999077 | Hong Kong | Trade Payable | | | | | | $170.20 |
| AMERICAN DECAL COMPANY | PAUL, RICCOBON | 2730 S. Susan St. | | | Santa Ana | CA | 92704 | | Trade Payable | | | | | | $168.00 |
| ASIAN SOURCING INTERNATIONAL LTD | | UNIT 2A, 2ND FLOOR, JONSIM PLACE | | | WANCHAI | HK | 999077 | Hong Kong | Trade Payable | | | | | | $58,368.86 |
| A-TEAM AGENCY, INC. | | | | | | | | | Trade Payable | | | | | | $3,957.72 |
| BLUESEAS ENTERPRISE CO. LTD | | RM 1307, 13/F, BLOCK B, SEA VIEW ES | | | HONG KONG | HK | 999077 | Hong Kong | Trade Payable | | | | | | $86.30 |
| BRAND ID HONG KONG LIMITED | STELLA | Flat A, 15/F, Yam Hop Hing Ind. Bld | | | Kwai Chung, N.T. | NT | 999077 | Hong Kong | Trade Payable | | | | | | $3,433.23 |
| BRIAN JOHN PANEBIANCO | | 1135 BRANDYWHINE ST | | | PHILADELPHIA | PA | 19123 | | Trade Payable | | | | | | $3,000.00 |
| C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | 13 | Busan | | 612-822 | South Korea | Trade Payable | | | | | | $7,028,645.34 |
| CACOPHONY LTD | | 13 Camden Mews | | | London | | NW1 9DB | United Kingdom | Trade Payable | | | | | | $250.00 |
| CALIFORNIA RAMPWORKS, INC. | | 273 N. Benson Ave. | | | Upland | CA | 91786 | | Trade Payable | | | | | | $20,156.53 |
| CANARD RACING, LLC | | 1530 N. Harrison St. #323 | | | Shawnee | OK | 74804 | | Trade Payable | | | | | | $2,800.00 |
| Carmelo Velazquez v. Tarquin Callen, QS Retail, Inc., Quiksilver, Inc. and DC Shoes, Inc. | Dervishi Levine & Morgan PC | Attorney for Carmelo Velazquez | Jared T Levine Esq | 11 Broadway Ste 615 | New York | NY | | | Pending Litigation | | | X | X | X | Undetermined |
| CARMICHAEL INTERNATIONAL SERVICE | | P.O. Box 51025 | | | Los Angeles | CA | 90051 | | Trade Payable | | | | | | $69,285.51 |
| CHANGSHU XINXING WEILI TEXTILE CO. | | 29 Zhong Xin Road | | 100 | Changshu | | 215000 | China | Trade Payable | | | | | | $395.25 |
| CHASE JAMES WEBB | | 28435 RAVENNA ST | | | MURRIETA | CA | 92563 | | Trade Payable | | | | | | $2,500.00 |
| CHING KUNG HIM WO GARMENT | QAS | Block D, 11/F., Hoover Ind. Bldg. | | | Kwai Chung | NT | 999077 | Hong Kong | Trade Payable | | | | | | $37.50 |
| COBRACOLE, INC. | | 232 Madison Ave Mezzanine | | | New York | NY | 10016 | | Trade Payable | | | | | | $78,900.00 |
| COLE PETERSEN, INC | | 2535 E 12TH ST UNIT A | | | LOS ANGELES | CA | 90021 | | Trade Payable | | | | | | $7,222.22 |
| CONTINENTAL RECOVERY SERVICES | | P.O. Box 1389 | | | Simi Valley | CA | 93062 | | Trade Payable | | | | | | $175.00 |
| CORES ACCESSORIES LTD. | | 9F-3, No. 57, Sec. 3 | | | Taipei | TPE | 00111 | Taiwan | Trade Payable | | | | | | $186.42 |
| CYRCLE LLC (ROYALTIES) | | 5653 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | | Trade Payable | | | | | | $3,367.55 |
| CYRIL K. JACKSON | | 4140 ARCH DR., APT #214 | | | STUDIO CITY | CA | 91604 | | Trade Payable | | | | | | $800.00 |
| DA NANG BRANCH-PHONG PHU INT'L. JSC | | LOT M, ROAD NO. 3 | | | DA NANG CITY | | 59000 | Vietnam | Trade Payable | | | | | | $17,493.89 |
| DADA CORPORATION | | Dada Center, 790-4 | | 13 | Seoul | | 135-080 | South Korea | Trade Payable | | | | | | $55,356.42 |
| DAMCO USA INC | | 180 PARK AVE BLDG 105 | | | FLORHAM PARK | NJ | 07932 | | Trade Payable | | | | | | $6,042.87 |
| DAVID ASHTON WATKINS | | 3635 E. 1ST ST. APT 304 | | | LONG BEACH | CA | 90803 | | Trade Payable | | | | | | $454.65 |
| DAVIS TORGERSON | | 12019 SYLVESTER ST. | | | Los Angeles | CA | 90066 | | Trade Payable | | | | | | $1,261.11 |
| DESERT DEVILS NATIONAL | TRAINING CTR, LLC | 1927 N. GILBERT ROAD #107 | | | MESA | AZ | 85203 | | Trade Payable | | | | | | $272.82 |
| Deutsche Trustee Company Limited as Trustee | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom | Indenture dated as of December 10, 2010 for 8.875% Senior Notes due 2017 | | X | X | X | | $227,677,274.36 |
| Dirtball Fashion, LLC / William Joseph Fox v. DC Shoes, Inc., Quiksilver, Inc. | DIRTBALL FASHION LLC | 7 14TH STREET SW | | | HICKORY | NC | 23602 | | Pending Litigation | | | X | X | X | Undetermined |
| DMV RENEWAL | | P.O. Box 942869 | | | Sacramento | CA | 94269-0001 | | Trade Payable | | | | | | $178.00 |
| DRAGON CROWD GARMENT INC | EDWARD | Fi/5 Bldg A, C&E Centre | | 130 | Ningbo | | 315040 | China | Trade Payable | | | | | | $390,028.51 |
| DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | 13 | Seoul | | 121-758 | South Korea | Trade Payable | | | | | | $201,429.90 |
| DYRDEK ENTERPRISES | | 2850 OCEAN PARK BLVD. # 300 | | | SANTA MONICA | CA | 90405 | | Trade Payable | | | | | | $229,166.66 |
| EASTMAN EXPORTS GLOBAL CLOTHING | | 10, 12, KUMARANAGAR (SOUTH) | | | TIRUPUR | | 641603 | India | Trade Payable | | | | | | $69,492.40 |
| EVAN SMITH | | 400 Lincoln Avenue | | | Pittsburgh | PA | 15209 | | Trade Payable | | | | | | $18,066.67 |
| EVERGLORY INT GRP APP INC | | NO. 509 CHENGXIN THOROUGHFARE | | 100 | NANJING | | 211100 | China | Trade Payable | | | | | | $151,702.88 |
| EXPEDITORS INT'L | | 5757 W CENTURY BLVD, STE 200 | | | LOS ANGELES | CA | 90045 | | Trade Payable | | | | | | $4,115.56 |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Codebtor | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAT POSSUM RECORDS | | 827 NORTH LAMAR | | | OXFORD | MS | 38655 | | Trade Payable | | | | | | $1,500.00 |
| FEDERAL EXPRESS CORP | | P.O. Box 7221 | | | Pasadena | CA | 91109 | | Trade Payable | | | | | | $35.00 |
| FELIPE GUSTAVO MACEDO | C/O RYAN CLEMENTS | 6012 RIVER TER | | | Tampa | FL | 33604 | | Trade Payable | | | | | | $1,600.00 |
| FILTER PUBLICATIONS, INC. | | 122 Vista Del Rio Drive | | | Morgantown | WV | 26508 | | Trade Payable | | | | | | $1,000.00 |
| FIRSTCOM MUSIC | | 15040 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Trade Payable | | | | | | $4,750.00 |
| FLEXFIT LLC | JD KIM | 625 COLUMBIA ST | | | BREA | CA | 92821-2913 | | Trade Payable | | | | | | $823,494.10 |
| FTC SKATEBOARDING (ROYALTIES) | | 1632 Haight St. | | | San Francisco | CA | 94117 | | Trade Payable | | | | | | $618.61 |
| FUN TEES | A DIV. OF DELTA APPAREL | ERIC CROCKER | P.O. BOX 930419 | | ATLANTA | GA | 31193 | | Trade Payable | | | | | | $70,585.22 |
| G&S REALTY 1, LLC | | 530 Seventh Avenue, Suite 401 | | | New York | NY | 10018 | | Trade Payable | | | | | | $33,647.29 |
| GENEVIEVE GUNNARSON DBA | GUNNARSON ENT, LLC (ROYALTIES) | 100 GOLD RANCH ROAD | | | VERDI | NV | 89439 | | Trade Payable | | | | | | $2,135.97 |
| GEORGE MILANES | | 1385 WASHINGTON AVE APT 10C | | | BRONX | NY | 10456 | | Trade Payable | | | | | | $40.00 |
| GOLDEN BOND INC. LIMITED | | NO.36,LN. 101, SEC. 3 | | | TAICHUNG | TWN | 00406 | Taiwan | Trade Payable | | | | | | $5,135.59 |
| GOLDEN SOX. INC. | | 446-13, Bun-1 Dong, Gangbuk-Gu | | 13 | Seoul | | 142-703 | South Korea | Trade Payable | | | | | | $130.56 |
| GREAT CENTRAL TRANSPORT, INC. | | P.O. Box 11785 | | | Carson | CA | 90749 | | Trade Payable | | | | | | $5,158.79 |
| GST GLOBAL SPORTS TECH | THERESA BIERGEDER | Rieder Strasse 53 | | | Antiesenhofen | OOE | 04980 | Austria | Trade Payable | | | | | | $10,829.34 |
| HONG KONG HESHENG INT'L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | | Kowloon | KLN | 999077 | Hong Kong | Trade Payable | | | | | | $1,384,841.09 |
| HONG KONG SHAN FEI | QS SOURCING | Garment Trading Co. | | | Tai Kok Tsui | KLN | 999077 | Hong Kong | Trade Payable | | | | | | $480.00 |
| IIKKA BAECKSTROEM | | 2052 Corte Del Nogal, Suite# 150 | | | Carlsbad | CA | 92011 | | Trade Payable | | | | | | $6,555.55 |
| INDUSTRY SALES, INC. | | | | | | | | | Trade Payable | | | | | | $18,973.11 |
| INX PRINTS, INC. | DAVID VAN STEENHUYSE | 1802 Kettering St. | | | Irvine | CA | 92614 | | Trade Payable | | | | | | $1,227.15 |
| JADE KINGDOM INTERNATIONAL LTD | | Unit 2, 2/F. | | | Kwun Tong | KLN | 999077 | Hong Kong | Trade Payable | | | | | | $30,489.23 |
| JAGGER GEOFFREY EATON | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, #150 | | | CARLSBAD | CA | 92011 | | Trade Payable | | | | | | $800.00 |
| JAIMESON M KEEGAN | DBA SUPERHEROES MANAGEMENT, LLC | 600 N. 36TH ST., STE 308 | | | SEATTLE | WA | 98103 | | Trade Payable | | | | | | $888.89 |
| JAIN TEXPORT | | 68/3 BAZULLAH ROAD | | 22 | CHENNAI | | 600017 | India | Trade Payable | | | | | | $1,056.00 |
| JEREMY MCGRATH | | 420 Birdoon Terrace | | | Encinitas | CA | 92024 | | Trade Payable | | | | | | $337.27 |
| JIANGMEN KAPARK GARMENT | | | | | | | | | Trade Payable | | | | | | $611.10 |
| JIANGSU ASIAN SOURCING HEADWEAR | | | | | | | | | Trade Payable | | | | | | $9,239.00 |
| JOSH KALIS | | P.O. Box 141453 | | | Grand Rapids | MI | 49514 | | Trade Payable | | | | | | $2,666.67 |
| KING GRAPHICS | SEAN MUNDY | 8517 Production Avenue | | | San Diego | CA | 92121 | | Trade Payable | | | | | | $119,108.95 |
| LANCE VIOLETTE DESIGN INC. | | 107 GOLD BROOK CIRCLE | | | STOWE | VT | 05672 | | Trade Payable | | | | | | $24,600.00 |
| LENNTEK CORPORATION | | 1610 Lockness Place | | | Torrance | CA | 90501 | | Trade Payable | | | | | | $4,782.90 |
| LF FASHION PTE.LTD | | RM 1502,TOWER BL, LIF FUNG | | 20 | SHANGHAI | | 201103 | China | Trade Payable | | | | | | $4,325.68 |
| MANIFOLDS INDUSTRIAL COMPANY LIMITE | | RM 2910, ONE MIDTOWN | | | TSUEN WAN | NT | 999077 | Hong Kong | Trade Payable | | | | | | $4,196.30 |
| MARTIN FOBES | PAKTEX | 16752 BARDON LANE, APT #A | | | HUNTINGTON BEACH | CA | 92647 | | Trade Payable | | | | | | $1,413.33 |
| MASOOD TEXTILE MILLS LTD. | | Sargodha Road, Adcj Police Station | | | Faisalabad | | 38000 | Pakistan | Trade Payable | | | | | | $241,268.79 |
| MASSIVE PRINTS | ALEX AMADOR | 2035 E. Bella Vista Way | | | Rancho Dominguez | CA | 90220 | | Trade Payable | | | | | | $58,585.62 |
| MASTER PLAN COMMUNICATIONS, INC | | 29863 SANTA MARGARITA PKWY, STE 105 | | | RANCHO SANTA MARGARITA | CA | 92688 | | Trade Payable | | | | | | $12,794.27 |
| MATT MILLER | | 2138 E 1ST ST APT 10 | | | LONG BEACH | CA | 90803-2463 | | Trade Payable | | | | | | $2,000.00 |
| MATTHEW NACHREINER | DBA NEXT LEVEL AIR LLC | 121 E. AVENIDA JUNIPERO | | | SAN CLEMENTE | CA | 92672 | | Trade Payable | | | | | | $1,280.00 |
| MAURICIO DIAZ | | Pmb 91 Loiza Street #175C | | | San Juan | PR | 00911 | | Trade Payable | | | | | | $200.00 |
| MICHAEL JOSEPH BLABAC | | 745 TEABERRY ST | | | ENCINITAS | CA | 92024 | | Trade Payable | | | | | | $3,000.00 |
| MIKE TAYLOR, INC. | c/o Alliance Advisory & Securities | 3390 Auto Mall Drive | | | Westlake Village | CA | 91362 | | Trade Payable | | | | | | $6,694.45 |
| MIKEMO ENTERPRISES | | 413 Vineyard Dr. | | | Simi Valley | CA | 93065 | | Trade Payable | | | | | | $9,666.67 |
| MINIMUM COLLECTION CO. LTD | | 5F NASHIL BLDG 604-1 YEOKSAM-DONG | | 13 | SEOUL | | 135-907 | South Korea | Trade Payable | | | | | | $1,947.21 |
| MLDC - Canada | | | | | | | | | Trade Payable | | | | | | $671,299.80 |
| MOLAND CO. LTD. | | | | | | | | | Trade Payable | | | | | | $72,264.46 |
| MOTOVILLO2, LLC | | 20411 BIRCH STREET, SUITE 350 | | | NEWPORT BEACH | CA | 92660 | | Trade Payable | | | | | | $2,222.22 |
| MYDYER | DAN KANG & JOSEPH CHOI | 3833 MCGOWEN STREET | | | LONG BEACH | CA | 90808 | | Trade Payable | | | | | | $258.00 |
| NANJUMP PAPER PACKING | PRINTING CO., LTD. | WU DENG WEI IND PARK | | 190 | FOSHAN | | 999999 | China | Trade Payable | | | | | | $8.20 |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Codebtor | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEOBAGS VIETNAM CO., LTD. | | | | | | | | | Trade Payable | | | | | | $6.12 |
| NEOCASE INC | QAS | No. 1150 Wooin 2 | | 9 | Kyungki Iisan | | 425-110 | South Korea | Trade Payable | | | | | | $2,580.36 |
| NEW ERA CAP INC. | KEVIN BOLEWARE | 8061 Erie Rd. | | | Derby | NY | 14047 | | Trade Payable | | | | | | $100,720.55 |
| NEWTIMES FAR EAST | | Unit D, 7th Floor, Phase 5 | | | Kowloon | KLN | 999077 | Hong Kong | Trade Payable | | | | | | $13,661.13 |
| NINE TWO RACING, LLC | | 954 SANDLE WOOD DRIVE | | | PORT ORANGE | FL | 32127 | | Trade Payable | | | | | | $1,777.78 |
| NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | 130 | | Ningbo | | 315500 | China | Trade Payable | | | | | | $56,081.55 |
| NINGBO SEDUNO IMP&EXP CO., LTD | | No.281 Qiyun Rd Duantang | 130 | | Ningbo | | 315012 | China | Trade Payable | | | | | | $7,931.31 |
| NORTH POINT LTD. | | | | | | | | | Trade Payable | | | | | | $1,380.00 |
| NYJAH HUSTON, INC. | | 285 Fairview Street | | | Laguna Beach | CA | 92651 | | Trade Payable | | | | | | $6,666.67 |
| NYJAH HUSTON, INC. ROYALTY | | 285 Fairview Street | | | Laguna Beach | CA | 92651 | | Trade Payable | | | | | | $4,444.45 |
| OBERSPORT LIMITED | | Unit B, 15/F, CDW Bldg | | | Hong Kong | NT | 999077 | Hong Kong | Trade Payable | | | | | | $143.86 |
| OCTOBER INTERNATIONAL LTD | ELENOR | No.1 De Sheng Rd. Lung | 190 | | Guangdong | | 523052 | China | Trade Payable | | | | | | $267.48 |
| PACIFIC LINK INT'L LTD | | 1302, 13/F., WANCHAI COMM. CENTER | | | HONG KONG | | | Hong Kong | Trade Payable | | | | | | $84.15 |
| PARKLY TRADING LIMITED | CHERRY CHOW | 22 Broadway Center | | | Macau | MO | 999078 | Macau | Trade Payable | | | | | | $1,181.25 |
| PATCHY, INC. | C/O WASSERMAN MEDIA GROUP | 2251 FARADAY AVE, SUITE 200 | | | Carlsbad | CA | 92208 | | Trade Payable | | | | | | $20,888.89 |
| PHOENIX PDQ, INC. | | 15723 TEXACO AVENUE | | | PARAMOUNT | CA | 90723 | | Trade Payable | | | | | | $2,378.75 |
| POWER CIRCLE INC. | | 1420 PEERLESS PLACE #120 | | | LOS ANGELES | CA | 90035 | | Trade Payable | | | | | | $840.04 |
| PREMIUM SHIRTS | EDDY CHAVEZ | 2102-B Alton Parkway | | | Irvine | CA | 92606 | | Trade Payable | | | | | | $928.72 |
| PT INDAH JAYA TEXTILE INDUSTRY | | JL. PAJAJARAN 14/62A DUMPIT | | 1 | KARAWACI | | 15137 | Indonesia | Trade Payable | | | | | | $18,701.76 |
| PT MITRA GARINDO PERKASA | | JL. PANCASILA V NO. 21 | | | BOGOR | | 16963 | Indonesia | Trade Payable | | | | | | $39,092.24 |
| PT SC ENTERPRISE | | JL BUGISAN RAYA RT01 / RW06 | | 3 | JAWA TENGAH | | 75264 | Indonesia | Trade Payable | | | | | | $623.10 |
| PT TYFOUNTEX INDONESIA | | GUMPANG KARTASURA | | | SUKOHARJO | | 57169 | Indonesia | Trade Payable | | | | | | $14,667.00 |
| PUTIAN XIECHENG FOOTWEAR | MAX CHEN | Industrial Park, Fenting | | 150 | Putian City | | 351254 | China | Trade Payable | | | | | | $2,880.89 |
| PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | 150 | Putian | | 351251 | China | Trade Payable | | | | | | $3,204,550.58 |
| QPD INTERNATIONAL | KENNY | 3Fl, No. 381 Yangguang St. | | | Taipei | TPE | 00114 | Taiwan | Trade Payable | | | | | | $614.10 |
| ROGER GENGO | | 84 KERRIGAN STREET | | | LONG BEACH | NY | 11561 | | Trade Payable | | | | | | $10,000.00 |
| RYDAIR, INC. | | 32565 B GOLDEN LANTERN, #249 | | | DANA POINT | CA | 92629 | | Trade Payable | | | | | | $11,111.11 |
| S&S PROP ACQUISITION, LLC | | | | | | | | | Trade Payable | | | | | | $12,500.00 |
| SAMIL TONG SANG CO. | BONG GYU LIM | 18-130 Gangdong-Dong | | 13 | Busan | | 618-800 | South Korea | Trade Payable | | | | | | $5,912,860.97 |
| Shanghai IDC Distribution C | | | | | | | | | Trade Payable | | | | | | $77,435.58 |
| SHANGHAI PENGA APPAREL LTD | | | | | | | | | Trade Payable | | | | | | $435.00 |
| SHANGHAI STYLE FASHION ACCESSORIES | LTD | 5TH FLOOR, NO. 21, LANE 28, DANBA R | | 20 | SHANGHAI | | 200063 | China | Trade Payable | | | | | | $10,408.34 |
| SHOWTIME RACING, INC. | | 420 BRIDOON TER | | | ENCINITAS | CA | 92024 | | Trade Payable | | | | | | $2,222.22 |
| SHRED BOTS FILMS, LLC | | 2354 ELDORADO LANE | | | EVERGREEN | CA | 80439 | | Trade Payable | | | | | | $1,000.00 |
| SHUT LLC | | 158 ORCHARD STREET | | | NEW YORK | NY | 10002 | | Trade Payable | | | | | | $4,375.00 |
| SKI TOPS (DO-GREE FASHION) | MATTHEW TOCK | 3205 Bedford St | | | Montreal | QC | H3S 1G3 | Canada | Trade Payable | | | | | | $300,750.62 |
| SOL EFFECT ENTERPRISES INC | | 11878 CLARK STREET | | | ARCADIA | CA | 91006 | | Trade Payable | | | | | | $2,946.33 |
| SPIRIT MEXICO | | | | | | | | | Trade Payable | | | | | | $263.18 |
| STARLIN POLANCO | | 2301 BELMONT AVE APT 8 | | | BRONX | NY | 10458 | | Trade Payable | | | | | | $130.00 |
| TEN: THE ENTHUSIAST NETWORK INC. | | 831 S. DOUGLAS STREET | | | EL SEGUNDO | CA | 90245 | | Trade Payable | | | | | | $38,851.29 |
| TGM RESOURCE CORP. | | 539 WEST ROSECRANS AVENUE | | | GARDENA | CA | 90248 | | Trade Payable | | | | | | $177.78 |
| THE BERRICS, LLC | | | | | | | | | Trade Payable | | | | | | $9,666.67 |
| THE MEDIUM CREATIVE GROUP LLC | | 775 W. 17TH Street, Suite M | | | Costa Mesa | CA | 92627 | | Trade Payable | | | | | | $30,500.00 |
| THOMAS ALEXANDER SCHAAR | DBA TOM SCHAAR | 508 WARWICK AVE. | | | CARDIFF | CA | 92007 | | Trade Payable | | | | | | $2,555.55 |
| TIM MCKENNA | | BP 380617 TAMANU | | | PUNAAUIA | TH | 98718 | French Polynesia | Trade Payable | | | | | | $1,533.00 |
| TORSTEIN HORGMO | C/O THE SPORTS SYNDICATE | 20411 Birch Street, Ste. 350 | | | Newport Beach | CA | 92660 | | Trade Payable | | | | | | $121,008.34 |

In re: DC Shoes, Inc.
**Case No. 15-11883**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Codebtor | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAVIS RICE, INC | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, STE 150 | | | Carlsbad | CA | 92011 | | Trade Payable | | | | | | $2,222.22 |
| TRISTAN B. FUNKHOUSER | | 7001 PONCE AVE. | | | WEST HILLS | CA | 91307 | | Trade Payable | | | | | | $266.67 |
| TRIUMPH LUCK LTD | | Unit 11 33/F, Cable TV Tower | | | Hong Kong | HK | 999077 | Hong Kong | Trade Payable | | | | | | $72.72 |
| TYLER WAYNE BEREMAN | | 39268 MANGO BAY, UNIT E | | | MURRIETA | CA | 92563 | | Trade Payable | | | | | | $577.78 |
| U.S. Bank National Association | Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | | Indenture dated as of July 16, 2013 for 10.00% Senior Notes due 2020 | | X | | | | $227,375,000.00 |
| UNION TREND INTERNATIONAL LIMITED | | UNIT B, 2/F., HUNG MOU INDUSTRIAL B | | | KOWLOON | KLN | 999077 | Hong Kong | Trade Payable | | | | | | $17,554.78 |
| UNITED SALES, INC. | | | | | | | | | Trade Payable | | | | | | $26,403.74 |
| UNIVERSAL MUSIC PUBLISHING GROUP | | 7475 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Trade Payable | | | | | | $1,500.00 |
| UNIVERSAL WEBBING PRODUCT | | NO. 2188 XINQUN ROAD | 130 | | JIAXING | | | China | Trade Payable | | | | | | $24,965.56 |
| US CUSTOMS & BORDER PROTECTION | ATTN FP&F OFFICER | 1 WORLD TRADE CTR | | | LONG BEACH | CA | 90831 | | Trade Payable | | | | | | $57,011.94 |
| VICTORY FOOTWEAR CO. | | NO 3 IND. ZONE | 190 | | DONGGUAN CITY | | 523273 | China | Trade Payable | | | | | | $591,324.17 |
| VICTORY FOOTWEAR CO. | | NO 3 IND. ZONE | 190 | | DONGGUAN CITY | | 523273 | China | Trade Payable | | | | | | $38,753.10 |
| WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | 120 | | Weihai | | 264200 | China | Trade Payable | | | | | | $259,320.52 |
| Wells Fargo Bank, N.A., etc., etc., Pltf. Vs. Troy D. Moore, et al., including DC Shoes, Inc., Dfts. | | 625 MARQUETTE AVE | 11TH FLOOR | | MINNEAPOLIS | MN | 55479 | | Pending Litigation | | | X | X | X | Undetermined |
| WES KREMER | | 4675 Savona Place | | | San Diego | CA | 92130 | | Trade Payable | | | | | | $2,916.67 |
| WILD GRINDERS, LLC | | 2850 OCEAN PARK BLVD SUITE 300 | | | SANTA MONICA | CA | 90405 | | Trade Payable | | | | | | $390.06 |
| WILDCAT HOLDINGS LTD. | | 1663 CASCADE CRT | | | NORTH VANCOUVER | BC | V7G 2G1 | Canada | Trade Payable | | | | | | $1,888.89 |
| WME IMG HOLDINGS LLC | DBA INTERNATIONAL MERCHANDISING LLC | 1360 EAST 9TH ST., STE 100 | | | CLEVELAND | OH | 44114 | | Trade Payable | | | | | | $26,388.88 |
| WORLD COMMERCE INTL. LTD. | | 32/F MILLENIUM 1, TOWER CITY | | | KOWLOON | KLN | 999077 | Hong Kong | Trade Payable | | | | | | $71,026.62 |
| XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | | 150 | Xiamen | | 361000 | China | Trade Payable | | | | | | $1,493,175.83 |
| XPO PORT SERVICES, INC. | XPO LOGISTICS | 6805 PERIMETER DRIVE | | | DUBLIN | OH | 43016 | | Trade Payable | | | | | | $8,319.66 |
| ZAOZHUANG HIYOUNG GARMENT C | QAS | No. 36 Xinyuan Road | 120 | | Zaozhuang | | 277100 | China | Trade Payable | | | | | | $70.40 |
| | | | | | | | | | | | | | | TOTAL: | $479,820,006.26 |

B6G (Official Form 6G) (12/07)

**In re: DC Shoes, Inc.**                                                                  **Case No. 15-11883 (BLS)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Nate | c/o Wasserman Media Group, LLC | Attn: Vice President, Legal Affairs | 2052 Corte Del Nogal Suite 150 | | Carlsbad | CA | 92011 | | Athlete Agreement - End Date: 10/31/2014 |
| Army & Air Force Exchange Service | | | | | | | | | Business Terms Agreement dated October 16, 2012 |
| Asphalt Yacht Club | | | | | | | | | License Agreement - Expiration Date: February 1, 2015 - January 31, 2016 |
| Backstrom, Iikka | | 2052 Corte Del Nogal, Suite# 150 | | | Carlsbad | CA | 92011 | | Athlete Agreement - End Date: 10/31/2016 |
| Ben Davis | | 3140 KERNER BLVD. | | | SAN RAFAEL | CA | 94901 | | License Agreement - Expiration Date: July 1, 2014 - May 31, 2016 |
| Bereman, Tyler | | 39268 MANGO BAY, UNIT E | | | MURRIETA | CA | 92563 | | Athlete Agreement - End Date: 10/31/2015 |
| Berra, Steve | | 206 S Brand Blvd | | | Glendale | CA | 91204 | | Athlete Agreement - End Date: 02/29/2016 |
| Big Brother | | | | | | | | | License Agreement - Expiration Date: January 1, 2015 - July 31, 2016 |
| Block, Ken | c/o Wasserman Media Group | 2052 Corte Del Nogal, | Suite 150 | | Carlsbad | CA | 92011 | | Athlete Agreement - End Date: 10/31/2018 |
| Brandon Speigel | | | | | | | | | License Agreement - Expiration Date: March 1, 2014 - October 31, 2015 |
| Brandon Speigel | | 7179 CALLE ARAGON | | | LA VERNE | CA | 91750 | | License Agreement dated March 1, 2014 |
| Brian Panebianco | | | | | | | | | Sponsorship and License Agreement (skate film) - Term: Through release of film |
| Capaldi, Mike "Mo" | | 862 Somera Ct | | | Simi Valley | CA | 93065 | | Athlete Agreement - End Date: 12/31/2016 |
| Cianciarulo, Adam | | 954 SANDLE WOOD DR | | | PORT ORANGE | FL | 32127 | | Athlete Agreement - End Date: 10/31/2016 |
| Cianciarulo, Adam | | 954 SANDLE WOOD DR | | | PORT ORANGE | FL | 32127 | | Athlete Agreement - End Date: 10/31/2016 |
| Cole, Chris | Conracole Inc. | Attn Paul Conroy | c/o Good Fight Entertainment | 22 Imlaystown Rd Ste 2 | Cream Ridge | NJ | 08514 | | Athlete Agreement - End Date: 12/31/2016 |
| Cole, Chris | Richolz Levy Sanders Chidekel & Filds LP | Attn David Chidekel Esq | 235 Park Ave South 3rd Fl | | New York | NY | 10003 | | Athlete Agreement - End Date: 12/31/2016 |
| Commercial Madison, S.A., d/b/a Komax | | San Ignacio 500 Modulo 7 | | | Santiago de Chile | | | Chile | Distribution Agreement - Expiration Date: 10/31/2016 |
| Dantas, JP | | Rua Sepetiba n°. 202 B | | | Sao Paulo | SP | | Brazil | Athlete Agreement - End Date: 12/31/2014 |
| DC Shoes Australia Pty Ltd | | | | | | | | | Amended and Restated DC Shoes, Inc. License and Services Agreement |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| DEFT, LLC d.b.a. DEFT Family | C/O WASSERMAN MEDIA GROUP | 2052 CORTE DEL NOGAL, #150 | | | CARLSBAD | CA | 92011 | | License Agreement 1JAN2014 |
| DeMarquis McDaniels | | 440 CORONADO AVE. | | | LONG BEACH | CA | 90814 | | Master Sound Recording and Musical Composition License dated September 4, 2015 |
| Dennis McGrath | | 5934 EL MIO DRIVE | | | LOS ANGELES | CA | 90042 | | Sponsorship Agreement (Heaven book, already published)  - Term: Through October 31, 2015 |
| Dick's Sporting Goods, Inc. | | 345 Court Street | | | Coraopolis | PA | 15108 | | Dick's Sporting Goods, Inc.'s Vendor Agreement dated January 1, 2008 |
| Doug Coger | | 1449 Feather Ave | | | Thousand Oaks | CA | 91360 | | Independent Sales Representative Agreement dated November 12, 2012 |
| Dyrdek, Rob | Dyrdek Enterprises | 777 S. Mission Road | | | Los Angeles | CA | 90023 | | Athlete Agreement - End Date: 10/31/2018 |
| Eaton, Jagger | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, #150 | | | CARLSBAD | CA | 92011 | | Athlete Agreement - End Date: 10/31/2015 |
| Emerald Coast SAS | | 162, RUE BELHARRA | | | SAINT-JEAN-DE-LUZ | | 64500 | France | License Agreement (Shoes) dated November 1, 2012 |
| Emerald Coast SAS | | 162, RUE BELHARRA | | | SAINT-JEAN-DE-LUZ | | 64500 | France | License Agreement (Apparel) dated November 1, 2012 |
| Emerald Coast SAS | | 162 rue Belharra | | | Saint-Jean de Luz | | 64500 | France | License Agreement (Shoes) dated November 1, 2012 |
| Emerald Coast SAS | | 162 rue Belharra | | | Saint-Jean de Luz | | 64500 | France | License Agreement (Apparel) dated November 1, 2012 |
| Ernst Everything Corp | | 1302 SOUTH RIDGELEY DRIVE | | | LOS ANGELES | CA | 90019 | | Design Services Agreement dated January 1, 2014 |
| Feld Motorsports, Inc. | ATTN ACCOUNTS RECEIVABLE | 4255 MERIDIAN PARKWAY | | | AURORA | IL | 60504-8187 | | Sponsorship Agreement dated September 11, 2014 |
| Feld Motorsports, Inc. | ATTN ACCOUNTS RECEIVABLE | 4255 MERIDIAN PARKWAY | | | AURORA | IL | 60504-8187 | | Sponsorship Agreement (Raceway)  - Term: Through October 31, 2017 |
| Fronius, Justin | | 20480 CARSON ROAD | | | EXCELSIOR | MN | 55331 | | Athlete Agreement - End Date: 10/31/2017 |
| FTC Skateboarding | | 1632 Haight St. | | | San Francisco | CA | 94117 | | License Agreement dated January 1, 2014 |
| Funkhouser, Tristan | | 7001 PONCE AVE. | | | WEST HILLS | CA | 91307 | | Athlete Agreement - End Date: 10/31/2016 |
| Gunnarson Enterprises LLC | GUNNARSON ENT, LLC (ROYALTIES) | 100 GOLD RANCH ROAD | | | VERDI | NV | 89439 | | License Agreement dated August 1, 2013 |
| Gustavo, Felipe | C/O RYAN CLEMENTS | 6012 RIVER TER | | | Tampa | FL | 33604 | | Athlete Agreement - End Date: 10/31/2016 |
| Gustavo, Felipe | C/O RYAN CLEMENTS | 6012 RIVER TER | | | TAMPA | FL | 33604 | | Athlete Agreement - End Date: 10/31/2016 |
| High Speed productions, Inc. dba Thrasher Magazine | | 1303 Underwood Ave | | | San Francisco | CA | 94124 | | License Agreement - Expiration Date: February 1, 2015 - January 31, 2016 |
| Hoonigan | c/o Wasserman Media Group | 2052 Corte Del Nogal Ste 150 | | | Carlsbad | CA | 92011 | | License Agreement - Expiration Date: August 1, 2014 - December 31, 2016 |
| Horgmo, Torstein | C/O THE SPORTS SYNDICATE | 20411 Birch Street, Ste. 350 | | | Newport Beach | CA | 92660 | | Athlete Agreement - End Date: 10/31/2016 |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Huston, Nyjah | | 285 Fairview Street | | | Laguna Beach | CA | 92651 | | Athlete Agreement - End Date: 10/31/2015 |
| Huston, Nyjah | | 285 Fairview Street | | | Laguna Beach | CA | 92651 | | Athlete Agreement - End Date: 10/31/2015 |
| Huston, Nyjah | Cummins & White LLP | Attn Fred M Whitaker PC | 2424 SE Bristol St Ste 300 | | Newport Beach | CA | 92660 | | Athlete Agreement - End Date: 10/31/2015 |
| Jackson, Cyril | | 4140 ARCH DR., APT #214 | | | STUDIO CITY | CA | 91604 | | Athlete Agreement - End Date: 12/31/2016 |
| Jackson, Cyril | | 4140 ARCH DR., APT #214 | | | STUDIO CITY | CA | 91604 | | Athlete Agreement - End Date: 12/31/2016 |
| JAKKS Pacific, Inc. | | 22619 Pacific Coast Highway Ste 250 | | | Malibu | CA | 90265 | | License Agreement - Expiration Date: 8/31/2014 Note: Extended through October 31, 2016 |
| Kalis, Josh | | 3303 Sunset Bluff | | | Rockford | MI | 49341 | | Athlete Agreement - End Date: 10/31/2016 |
| Kalis, Josh | | P.O. Box 141453 | | | Grand Rapids | MI | 49514 | | Athlete Agreement - End Date: 10/31/2016 |
| Kalis, Josh | | PO BOX 141453 | | | Grand Rapids | MI | 49514 | | Athlete Agreement - End Date: 10/31/2016 |
| Karmaloop, Inc. | | 334 BOYLSTON STREET | | | BOSTON | MA | 02116 | | New Account Agreement dated October 19, 2011 |
| Kevin Lyons | | 65 LEFFERTS PL. #2 | | | BROOKLYN | NY | 11238 | | Artist Agreement dated August 1, 2014 |
| Kevin Lyons | | 65 LEFFERTS PL. #2 | | | BROOKLYN | NY | 11238 | | License Agreement - Expiration Date: August 1, 2014 - October 31, 2016 |
| Kohl's | | PO BOX 8881010 | | | GRAND RAPIDS | MI | 49588-1010 | | Standard Vendor Agreement form dated March 23, 2012 |
| Kremer, Wes | | 4675 Savona Place | | | San Diego | CA | 92130 | | Athlete Agreement - End Date: 10/31/2016 |
| Kremer, Wes | | 4675 SAVONA PLACE | | | SAN DIEGO | CA | 92130 | | Athlete Agreement - End Date: 10/31/2016 |
| Krysta Depp (Go Big Sales) | | 343 Soquel Ave #313 #33 | | | Santa Cruz | CA | 95062 | | Independent Sales Representative Agreement dated November 12, 2012 |
| Krysta Depp (Go Big Sales) | KRYSTA DEPP | 343 SOQUEL AVE #313 | | | SANTA CRUZ | CA | 95062 | | Independent Sales Representative Agreement dated November 12, 2012 |
| Lance Violette Design | | 107 GOLD BROOK CIRCLE | | | STOWE | VT | 05672 | | Serivce Agreement 14FEB2014 |
| Maddison, Robbie | For Services Of Robbie Maddison C/O | 1360 East 9th St. Ste. 100 | | | Cleveland | OH | 44114 | | Athlete Agreement - End Date: 01/31/2017 |
| Maharishi (Talisman Licensing) | Talisman Licensing UK Limited | 6 Geraldine Rd | | | London | | W 3PA | UK | License Agreement - Expiration Date: May 1, 2014 - March 1, 2017 |
| Maharishi (Talisman Licensing) | Talisman Licensing UK Ltd on behalf of DPM Hardy Blechman, collectively referred to herein as "Licensor" | Attn General Counsel, Americas | 2/3 Great Pulteney St | | London | | W1F 9LY | UK | License Agreement - Expiration Date: May 1, 2014 - March 1, 2017 |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Mammoth Mountain Ski Area LLC | | P.O. BOX 24, | | | MAMMOTH LAKES | CA | 93546 | | Mammoth Mountain Sponsorship Agreement  - Term: Through October 31, 2018 |
| Mammoth Mountain Ski Area LLC | | PO Box 24 | | | Mammoth Lakes | CA | 93546 | | Mammoth Mountain Sponsorship Agreement  - Term: Through October 31, 2018 |
| Mammoth Mountain Ski Area, LLC | | P.O. BOX 24, | | | MAMMOTH LAKES | CA | 93546 | | Uniform, Snowboard Boot & Snowboard Sponsorship Agreement 1JUL2015 |
| Martin Fobes | | 16752 BARDON LANE, APT #A | | | HUNTINGTON BEACH | CA | 92647 | | Media Professional Agreement dated June 1, 2015 |
| Masked Gorilla | | 84 Kerrigan St | | | Long Beach | NY | 11561 | | License Agreement - Expiration Date: November 1, 2014 - January 31, 2016 |
| Master Plan Communications, Inc. | | 29863 SANTA MARGARITA PKWY, STE 15 | | | RANCHO SANTA MARGARITA | CA | 92688 | | Consulting Services Agreement dated May 22, 2015 |
| McGrath, Jeremy | | 420 Bridoon Terrace | | | Encinitas | CA | 92024 | | Athlete Agreement - End Date: 10/31/2016 |
| Michael Blabac | | 745 TEABERRY ST | | | ENCINITAS | CA | 92024 | | Media Professional Agreement dated November 1, 2012 |
| Michael Galvan | | 305 SANTA ISABEL AVE | | | COSTA MESA | CA | 92627 | | Independent Sales Representative Agreement dated October 25, 2013 |
| Mike Lowder (United Sales, Inc.) | MIKE LOWDER | 5795 N. SAGE CREST ROAD | | | MTN. GREEN | UT | 84050 | | Independent Sales Representative Agreement dated November 12, 2012 |
| Miller, Matt | | 1075 VULCAN AVE., #15 | | | ENCINITAS | CA | 92024 | | Athlete Agreement - End Date: 10/31/2015 |
| Miller, Matt | DBA MRMILLER INC. | 2138 EAST 1ST STREET, #10 | | | LONG BEACH | CA | 90803 | | Athlete Agreement - End Date: 10/31/2015 |
| Mouse | | | | | | | | | License Agreement - Expiration Date: November 1, 2013- June 30, 2015 |
| Mushroom Music Publishing | | 9 DUNDAS LANE | | | ALBERT PARK | VIC | 03206 | Australia | Music License dated March 12, 2015 |
| Nick Karels (Industry Sales) | NICK KARELS | 13816 SHIRLEY DRIVE | | | BURNSVILLE | MN | 55337 | | Independent Sales Representative Agreement dated November 12, 2012 |
| Ola y Montana | | Av. Camino Real 1278 | | | San Isidro | | 27 | Peru | Distribution Agreement - Expiration Date: 10/31/2014 |
| Ola y Montana | | CAMINO REAL AV. 1278, SAN ISIDRO | | | LIMA | | 00511 | Peru | Distribution Agreement - Expiration Date: 10/31/2014 |
| Pastrana, Travis | c/o Wasserman Media Group, LLC | Attn: Vice President, Legal Affairs | 2052 Corte Del Nogal Suite 150 | | Carlsbad | CA | 92011 | | Athlete Agreement - End Date: 12/31/2017 |
| Power Circle, Inc. | | 142 PEERLESS PLACE #12 | | | LOS ANGELES | CA | 935 | | License Agreement dated June 2013 |
| Quiksilver Industria e Comercio de Artigos Esportivos | | Rua Solon 945/969 | Bom Retiro | | Sao Paulo | CEP | 01127-010 | | License Agreement dated May 1, 2008 |
| Quiksilver Mexico S. de R.L. de C.V. | | Amores 112 Piso 2 | | | MEXICO DF CP | DF | 31 | Mexico | DC Shoes License and Services Agreement dated May 1, 2008 |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Real Tree | Jordan Outdoor Enterprises, Ltd. | Attn Licensing Trademark & Legal Administration/Licensing Department | 1390 Box Circle | | Columbus | GA | 31907 | | License Agreement - Expiration Date: 2 years from date of attached |
| Rene DiCristina | | Munoz Rivera St. #4 | | | Rincon | PR | 677 | | Independent Sales Representative Agreement dated November 12, 2012 |
| Rice, Travis | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, STE 150 | | | Carlsbad | CA | 92011 | | Athlete Agreement - End Date: 01/31/2016 |
| Rice, Travis | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, STE 150 | | | CARLSBAD | CA | 92011 | | Athlete Agreement - End Date: 01/31/2016 |
| Rice, Travis | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, STE 150 | | | Carlsbad | CA | 92011 | | Athlete Agreement - End Date: 01/31/2016 |
| Rice, Travis | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, STE 150 | | | CARLSBAD | CA | 92011 | | Athlete Agreement - End Date: 01/31/2016 |
| Rob Cloupe | | 22 MAGNOLIA LANE | | | TOMS RIVER | NJ | 08753 | | Independent Sales Representative Agreement dated November 1, 2012 |
| Robert Delong | | 14522 NE NORTH WOODINVILLE WAY | | | WOODINVILLE | WA | 98072 | | Sponsorship and Consulting Services Agreemetn date June 1, 2014 |
| Roger Gengo | | 84 KERRIGAN STREET | | | LONG BEACH | NY | 11561 | | Sponsorship Agreement dated November 1, 2014 |
| Ronin Syndicate, LLC | | 8100 E Indian School Rd Ste 103 | | | Scottsdale | AZ | 85251 | | License Agreement - Expiration Date: 04/18/2015 |
| Scharr, Tom | c/o CAA Sports | 405 Lexington Avenue. 19th Floor | | | New York | NY | 10174 | | Athlete Agreement - End Date: 10/31/2016 |
| Scharr, Tom | c/o Wasserman Media Group, LLC | Attn: Vice President, Legal Affairs | 2052 Corte Del Nogal Suite 150 | | Carlsbad | CA | 92011 | | Athlete Agreement - End Date: 10/31/2016 |
| Scharr, Tom | | P.O. Box 6427 | | | Malibu | CA | 90264 | | Athlete Agreement - End Date: 10/31/2016 |
| Sean Cliver | | | | | | | | | License Agreement - Expiration Date: April 1, 2014 - December 31, 2015 |
| Smith, Evan | | 400 Lincoln Avenue | | | Pittsburgh | PA | 15209 | | Athlete Agreement - End Date: 10/31/2016 |
| Smith, Evan | | 400 LINCOLN AVENUE | | | PITTSBURGH | PA | 15209 | | Athlete Agreement - End Date: 10/31/2016 |
| Snow Park Technologies | | P.O. BOX 740 | | | VERDI | NV | 89439 | | License Agreement - Expiration Date: August 1, 2013 - March 1, 2015 |
| Specialty Retailers, Inc. | | | | | | | | | Addendum to Specialty Retailer, Inc.'s Terms and Conditions (undated) |
| Swiss Sports Corp. | | Torre A 8th floor | | | Panama | PA | | Panama | Distribution Agreement - Expiration Date: 10/01/2015 |
| Taylor Reeve | | 1649 ALVARADO STREET | | | OCEANSIDE | CA | 92054 | | Artist Agreement dated November 1, 2014 |
| Taylor Reeve | | 1649 ALVARADO STREET | | | OCEANSIDE | CA | 92054 | | License Agreement - Expiration Date: November 1, 2014 - July 31, 2016 |

In re: DC Shoes, Inc.
Case No. 15-11883
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Mikey | | | | | | | | | Athlete Agreement - End Date: 10/31/2017 |
| Tecnologia En Calzado | | Ave 3 Bis Street | | | San Jose | CR | | Costa Rica | Distribution Agreement - Expiration Date: 10/31/2016 |
| The Berrics | | 2535 E. 12TH ST., UNIT A | | | LOS ANGELES | CA | 90021 | | Insertion Order dated October 30, 2014 |
| The Berrics | | 750 FAIRMONT AVE SUITE #100 | | | GLENDALE | CA | 91203 | | Insertion Order dated October 30, 2014 |
| The Masked Gorilla, LLC | | 84 Kerrigan Street | | | Long Beach | NY | 11561 | | Sponsorship and License Agreement dated November 1, 2014 |
| The Medium Creative Group LLC | | 775 W. 17Th Street, Suite M | | | Costa Mesa | CA | 92627 | | Media Professional Agreement dated January 1, 2015 |
| The Octopus Project | | 1004 JEWELL STREET | | | AUSTIN | TX | 78704 | | Master Use & Synchronization & Performance License Agreement dated January 14, 2015 |
| Thrasher | | 1303 Underwood Ave | | | San Francisco | CA | 94124 | | Advertising Contract dated September 26, 2014 |
| Torgerson, Dave | | 12019 SYLVESTER ST. | | | Los Angeles | CA | 90066 | | Athlete Agreement - End Date: 10/31/2016 |
| Trey Canard | Connexious Sports and Entertainment | Bob Walker | 2382 Faraday Ave 250-21 | | Carlsbad | CA | 92008 | | Athlete Agreement - End Date: 10/31/2016 |
| Trey Canard | | 1530 N. Harrison St #323 | | | Shawnee | OK | 74804 | | Athlete Agreement - End Date: 10/31/2016 |
| Villapoto, Ryan | c/o MNSS LLC | 20411 SW Birch St Ste 350 | | | Newport Beach | CA | 92660 | | Athlete Agreement - End Date: 10/31/2015 |
| Walsh, Devun | | 1665 Cascade Ct | | | North Vancouver | BC | V7G 2G1 | Canada | Athlete Agreement - End Date: 10/31/2015 |
| Way, Danny | | 441 Cole Ranch Road | | | Encinitas | CA | 92024 | | Athlete Agreement - End Date: 10/31/2015 |
| Wild Grinders LLC | | 2850 OCEAN PARK BLVD SUITE 300 | | | SANTA MONICA | CA | 90405 | | License Agreement - Expiration Date: 10/31/2017 |
| World Sport S.A. | | Saavedra 3150 | | | Mar Del Plata | | 07600 | Argentina | DC Shoes, Inc. License Agreement dated May 1, 2007 |
| World Sport S.A. | | Saavedra 3150 | | | Mar Del Plata | | 07600 | Argentina | DC Shoes, Inc. Services Agreement dated May 1, 2007 |

B6H (Official Form 6H) (12/07)

**In re: DC Shoes, Inc.**                                                                     **Case No. 15-11883 (BLS)**

# SCHEDULE  H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
| --- | --- |
| See Schedule H Attachment | |

**In re: DC Shoes, Inc.**
**Case No. 15-11883**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hawk Designs, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn Trust Adminstration | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| Hawk Designs, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Deutsche Trustee Company Limited as Trustee | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| Hawk Designs, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | U.S. Bank National Association as Indenture Trustee | Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| Hawk Designs, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent | Counsel for Bank of America, N.A | Riemer & Braunstein LLP, Attn Steven Fox | Seven Times Square Suite 2506 | | New York | NY | 10036 | |
| QS Retail, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent | Counsel for Bank of America, N.A | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square Suite 2506 | New York | NY | 10036 | |
| QS Retail, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn Trust Adminstration | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| QS Retail, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Deutsche Trustee Company Limited as Trustee | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| QS Retail, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | U.S. Bank National Association as Indenture Trustee | Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| QS Wholesale, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent | Counsel for Bank of America, N.A | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square Suite 2506 | New York | NY | 10036 | |
| QS Wholesale, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn Trust Adminstration | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| QS Wholesale, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Deutsche Trustee Company Limited as Trustee | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| QS Wholesale, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | U.S. Bank National Association as Indenture Trustee | Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| Quiksilver, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent | Counsel for Bank of America, N.A | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square Suite 2506 | New York | NY | 10036 | |
| Quiksilver, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn Trust Adminstration | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| Quiksilver, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | Deutsche Trustee Company Limited as Trustee | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| Quiksilver, Inc. | 5600 Argosy Circle | Huntington Beach | CA | 92649 | U.S. Bank National Association as Indenture Trustee | Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: DC Shoes, Inc.**                                                    **Case No. 15-11883 (BLS)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Andrew Bruenjes, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 85 sheets , and that they are true and correct to the best of my knowledge, information, and belief.


Date   10/16/2015                                    Signature:   / s / Andrew Bruenjes
_____                _____

                                                 **Andrew Bruenjes**

                                                 **Chief Financial Officer**

----------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**