**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                    :
In re:                                              :    Chapter 11
                                                    :
QUIKSILVER, INC., *et al.*,                         :    Case No. 15-11880 (BLS)
                                                    :
                         Debtors.[1]                :    Jointly Administered
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**AFFIDAVIT OF SERVICE**

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned cases.

On October 7, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service list attached hereto as **Exhibit A**, and via First Class mail on the service list attached hereto as **Exhibit B**:

- **Order Granting Debtors' Application for Order Pursuant to Sections 327(a) and 329 of the Bankruptcy Code and Bankruptcy Rules 2014 and 2016 and Local Bankruptcy Rules 2014-1 and 2016-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Debtors Nunc Pro Tunc to the Petition Date** [Docket No. 239]

- **Order Pursuant to Bankruptcy Code Sections 105(a), 327, 330 and 331 Authorizing Debtors to Employ and Pay Professionals Utilized in the Ordinary Course of Business** [Docket No. 240]

- **Order Pursuant to Bankruptcy Rule 2015.3 and 9006 and Local Bankruptcy Rule 9006-2 Extending Time to File Reports of Financial Information Under Bankruptcy Rule 2015.3 or to Seek Modification of Such Reporting Requirement** [Docket No. 241]

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

- **Order Pursuant to Bankruptcy Code Sections 105 and 521, Bankruptcy Rule 1007(c), and Local Bankruptcy Rule 1007-1(b) Extending Time for Debtors to File Schedules and Statements** [Docket No. 242]

- **Order Granting Debtors' Application for Entry of Order Pursuant to Bankruptcy Code Sections 327(a), 328, and 1107(b), Bankruptcy Rule 2014, and Local Bankruptcy Rule 2014-1 Authorizing Debtors to Employ and Retain Kurtzman Carson Consultants LLC to Provide Administrative Services Nunc Pro Tunc to the Petition Date** [Docket No. 243]

- **Final Order Pursuant to Bankruptcy Code Sections 105(a) and 366 (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies and (III) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service** [Docket No. 244]

- **Order Pursuant to Bankruptcy Code Sections 327(a) and 329, Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rules 2014-1 and 2016-1 Authorizing Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates as Bankruptcy Counsel to the Debtors and Debtors in Possession Effective as of the Petition Date** [Docket No. 245]

- **Order Pursuant to Bankruptcy Code Sectons 105, 501, 502, 503 and 1111(a), and Bankruptcy Rules 2002, 3003(c)(3), and 9007, and Local Bankruptcy Rules 1009-2 and 2002-1(e) (I) Setting General Bar Date, (II) Establishing Procedures for Filing Proofs of Claim, and (III) Approving Form and Manner of Notice Thereof** [Docket No. 247]

- **Order Pursuant to Bankruptcy Code Sections 105, 365(a) and 554, Bankruptcy Rules 6006 and 9014, and Local Bankruptcy Rule 9013-1 Authorizing and Approving Procedures for Rejection of Executory Contracts and Unexpired Leases** [Docket No. 252]

- **Final Order Pursuant to Bankruptcy Code Sections 105, 363, 365, and 554 and Bankruptcy Rule 6004 (I) Authorizing the Debtors to Assume the Agreements; (II) Authorizing and Approving the Conduct of Store Closing or Similar Themed Sales, with Such Sales to be Free and Clear of All Liens, Claims, and Encumbrances; and (III) Authorizing Customary Bonuses to Employees of Closing Business Locations** [Docket No. 253]

- **Final Order Pursuant to Bankruptcy Code Sections 105(a), 363, 507(a), 1107(a) and 1108 and Bankruptcy Rule 6003, Authorizing Debtors to Pay Prepetition Wages, Compensation, and Employee Benefits** [Docket No. 254]

- **Notice of Rescheduled Hearing Time** [Docket No. 255]

Furthermore, on October 7, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit C**, and via First Class mail on the service list attached hereto as **Exhibit D**:

- **Order Pursuant to Bankruptcy Code Sections 105(a), 327, 330 and 331 Authorizing Debtors to Employ and Pay Professionals Utilized in the Ordinary Course of Business** [Docket No. 240]

Furthermore, on October 7, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit E**, and via First Class mail on the service list attached hereto as **Exhibit F**:

- **Final Order Pursuant to Bankruptcy Code Sections 105(a) and 366 (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Objections by Utility Companies and (III) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Service** [Docket No. 244]

Furthermore, on October 7, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service lists attached hereto as **Exhibit G**, and via First Class mail on the service lists attached hereto as **Exhibit H**:

- **Final Order Pursuant to Bankruptcy Code Sections 105, 363, 365, and 554 and Bankruptcy Rule 6004 (I) Authorizing the Debtors to Assume the Agreements; (II) Authorizing and Approving the Conduct of Store Closing or Similar Themed Sales, with Such Sales to be Free and Clear of All Liens, Claims, and Encumbrances; and (III) Authorizing Customary Bonuses to Employees of Closing Business Locations** [Docket No. 253]

Furthermore, on October 7, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit I**, and via First Class mail on the service lists attached hereto as **Exhibit J**:

- **Notice of Rescheduled Hearing Time** [Docket No. 255]

Dated: October 28, 2015

_____
Darlene Calderon

State of Minnesota
County of Ramsey

Subscribed and sworn to (or affirmed) before me on this 28th day of October, 2015, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

MARK JOSEPH SCHONEBERGER
NOTARY PUBLIC - MINNESOTA
My Commission Expires Jan. 31, 2019

4

# EXHIBIT A

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Proposed Counsel for the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Michael S Stamer Meredith A Lahaie | mstamer@akingump.com; mlahaie@akingump.com |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | jason.starks@texasattorneygeneral.gov |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | pollack@ballardspahr.com |
| Counsel for Federal Realty Investment Trust; ; GGP Limited Partnership; The Macerich Company and Miracle Mile Shops; First & Lenora LLC | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | summersm@ballardspahr.com; heilmanl@ballardspahr.com |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Bayard PA | Justin R Alberto | jalberto@bayardlaw.com; ANwannunu@bayardlaw.com |
| Attorneys for The Irvine Company LLC | Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Counsel to S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | rsolomon@blt-enterprises.com |
| Attorneys for SAP Industries, Inc. | Brown & Connery LLP | Donald K. Ludman | dludman@brownconnery.com |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | kevin@shoenet.org |
| Counsel for First & Lenora LLC | Cairncross & Hempelmann | John Rizzardi | jrizzardi@cairncross.com |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | info@carmnet.com |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Chipman Brown Cicero & Cole LLP | William E Chipman Jr | chipman@chipmanbrown.com |
| Interested Party | Clayton Blehm | | clayblehm@cblehm.com |
| Counsel for Taubman Landlords | Cooch & Taylor PA | Susan E Kaufman | skaufman@coochtaylor.com |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Cooley LLP | Jay R Indyke Cathy Hershcopf | jindyke@cooley.com; chershcopf@cooley.com; svanaalten@cooley.com; rwinning@cooley.com |
| Top 30 Creditor | CPG PARTNERS LP | | IRContact@simon.com |
| DE AG Office | Delaware Attorney General | Matthew Denn | attorney.general@state.de.us |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Deutsche Trustee Company Limited | Attn Debt & Agency Services | tss-gds.eur@db.com |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | info@dragoncrowd.com |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | sathish.sourcing@eastmanexports.com |
| Counsel for C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | sgubner@ebg-law.com; ecf@ebg-law.com |
| Attorneys for U.S. Bank National Association, solely in its capacity as Indenture Trustee for the 10.000% Senior Notes due 2020 | Foley & Lardner LLP | Mark L Prager Mark F Hebbeln Lars A Peterson | mprager@foley.com; mhebbeln@foley.com; lapeterson@foley.com |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | ggpbk@ggp.com |
| Counsel to Queens' Market LLC | Goodsill Anderson Quinn & Stifel | Jonathan C Bolton | jbolton@goodsill.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | melorod@gtlaw.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | wolfje@gtlaw.com |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Hogan Lovells US LLP | Christopher R Donoho III John D Beck | chris.donoho@hoganlovells.com; john.beck@hoganlovells.com |

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| IRS | Internal Revenue Service | Insolvency Section | SBSE.Insolvency.Balt@irs.gov |
| Counsel to Various Licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | jae@jmbm.com |
| Counsel for Massive Prints Inc | Jeffrey S Shinbrot APLC | Jeffrey S. Shinbrot | jeffrey@shinbrotfirm.com; sandra@shinbrotfirm.com |
| Interested Party | Jung & Yuen, LLP | Curtis Jung, Esq. | Curtis@jyllp.com |
| Counsel for Landlord Creditors Boulevard Invest LLC and The Macerich Company; Miracle Mile Shops | Katten Muchin Rosenman LLP | c/o Dustin P Branch | dustin.branch@kattenlaw.com |
| Counsel for The Macerich Company and Miracle Mile Shops | Katten Muchin Rosenman LLP | Jessica Mickelsen Simon | jessica.mickelsensimon@kattenlaw.com |
| Noticing and Claims Agent | KCC | Mike Hill | quiksilverinfo@kccllc.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | david.nemecek@kirkland.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | will.guerrieri@kirkland.com; ross.kwasteniet@kirkland.com; patrick.nash@kirkland.com |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Andrew Cole, Esq. | andrew.cole@leclairryan.com |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Niclas A Ferland Esq Ilan Markus Esq | niclas.ferland@leclairryan.com; ilan.markus@leclairryan.com |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel for Taxing Authorities in Cypress-Fairbanks ISD, Harris County, Galveston County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@lgbs.com |
| Attorney for Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | deecf@dor.mo.gov |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | rdehney@mnat.com; aremming@mnat.com; tminott@mnat.com |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | steve@nbisun.com |
| Top 30 Creditor | O'MELVENY & MYERS LLP | MICHAEL F LOTITO ESQ | mlotito@omm.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | mark.kenney@usdoj.gov |
| Counsel for Banc of America Leasing & Capital, LLC | Parker Milliken Clark O'Hara & Samuelian | Thomas E Shuck | tshuck@pmcos.com; malvarado@pmcos.com |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Pepper Hamilton LLP | David B Stratton David M Fournier John H Schanne II | strattod@pepperlaw.com; fournierd@pepperlaw.com; schannej@pepperlaw.com |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | ebcalvo@pbfcm.com |
| Attorneys for Port Logistics | Port Logistics | c/o Pamela Kohlman Webster, Esq. | pwebster@buchalter.com |
| Top 30 Creditor | QTNP APPARELS JSC | | INFO@QTNPAPPARELS.COM |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | sfox@riemerlaw.com |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | dberman@riemerlaw.com |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | kevin@shoenet.org |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | philadelphia@sec.gov |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | bankruptcynoticeschr@sec.gov |
| Attorneys for Delaware Trust Company, as Indenture Trustee for the 7.875% Senior Secured Notes | Seward & Kissel LLP | John R Ashmead | ashmead@sewkis.com |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 3

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Party in Interest, Landlord; Committee of Unsecured Creditors | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | John K Lyons | renu.shah@skadden.com |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | Van C Durrer | Adithya.Mani@skadden.com; Annie.Li@skadden.com; wendy.lamanna@skadden.com |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | contact@srinivasafashions.com |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P DeNatale | adenatale@stroock.com |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | textile@sumec.com.cn |
| Counsel for Taubman Landlords | The Taubman Company | Andrew S Conway Esq | aconway@taubman.com |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | AGBankDelaware@ag.tn.gov |
| Top 30 Creditor | U.S. BANK AS INDENTURE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | joel.geist@usbank.com |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes; Committee of Unsecured Creditors | U.S. Bank National Association | Justin L. Shearer Vice President | justin.shearer@usbank.com |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | skortanek@wcsr.com |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | skortanek@wcsr.com; thoran@wcsr.com; mpatterson@wcsr.com |
| Top 30 Creditor | WORLD MARKETING, INC. | | results@worldmarkinc.com |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | cndchain@chinacnd.com |

# EXHIBIT B

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | | NEW YORK | NY | 10087 | |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Michael S Stamer Meredith A Lahaie | One Bryant Park | Bank of America Tower | | New York | NY | 10036-6745 | |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | Bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Counsel for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | 51st Floor - Mellon Bank Center | 1735 Market Street | | Philadelphia | PA | 19103 | |
| Counsel for Federal Realty Investment Trust; ; GGP Limited Partnership; The Macerich Company and Miracle Mile Shops; First & Lenora LLC | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | 919 Market Street, 11th Floor | | | Wilmington | DE | 19801 | |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Bayard PA | Justin R Alberto | 222 Delaware Ave Suite 900 | | | Wilmington | DE | 19801 | |
| Attorneys for The Irvine Company LLC | Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Suite 510 | | | Whittier | CA | 90602-1797 | |
| Counsel to S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | 501 Spectrum Circle | | | Oxnard | CA | 93030 | |
| Attorneys for SAP Industries, Inc. | Brown & Connery LLP | Donald K. Ludman | 6 North Broad Street, Suite 100 | | | Woodbury | NJ | 08096 | |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | | Busan | 13 | 612-822 | South Korea |
| Counsel for First & Lenora LLC | Cairncross & Hempelmann | John Rizzardi | 524 Second Ave Ste 500 | | | Seattle | WA | 98104-2323 | |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | P.O. Box 51025 | | | Los Angeles | CA | 90051 | |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Chipman Brown Cicero & Cole LLP | William E Chipman Jr | The Nemours Building | 1007 N Orange St Ste 1110 | | Wilmington | DE | 19801 | |
| Interested Party | Clayton Blehm | | 770 Sycamore Avenue, Suite 122 | | | Vista | CA | 92083 | |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | TWN | 404 | Taiwan |
| Counsel for Taubman Landlords | Cooch & Taylor PA | Susan E Kaufman | 1000 West St 10th Fl | The Brandywine Building | | Wilmington | DE | 19899 | |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Cooley LLP | Jay R Indyke Cathy Hershcopf | Seth Van Aalten Robert Winning | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Top 30 Creditor | CPG PARTNERS LP | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| DE AG Office | Delaware Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 Creditor | DELTINA TRADING PTY LTD. | ALAN FENNEL | Unit 2, 32 Bell Street | | | Torquay | VIC | 3228 | Australia |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Deutsche Trustee Company Limited | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | Fl/5 Bldg A, C&E Centre | | | Ningbo | 130 | 315040 | China |
| Top 30 Creditor | DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | | Seoul | 13 | 121-758 | South Korea |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | 10, 12, KUMARANAGAR (SOUTH) | | | TIRUPUR | | 641603 | India |
| Environmental Protection Agency | Environmental Protection Agency | | 1650 Arch St | | | Philadelphia | PA | 19103-2029 | |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | 21650 Oxnard St Ste 500 | | | Woodland Hills | CA | 91367 | |
| Attorneys for U.S. Bank National Association, solely in its capacity as Indenture Trustee for the 10.000% Senior Notes due 2020 | Foley & Lardner LLP | Mark L Prager Mark F Hebbeln Lars A Peterson | 321 N Clark St Ste 2800 | | | Chicago | IL | 60654-5313 | |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2Nd St. | | | Dongguan | 190 | 523942 | China |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Committee of Unsecured Creditors | Global Brands Group | Attn Martin Leder | 12 Princeton Dr | | | Tappan | NY | 10903 | |
| Counsel to Queens' Market LLC | Goodsill Anderson Quinn & Stifel | Jonathan C Bolton | First Hawaiian Center | 999 Bishop St Ste 1600 | | Honolulu | HI | 96813 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 3

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | The Nemours Building | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | One International Place | | | Boston | MA | 02110 | |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Hogan Lovells US LLP | Christopher P Donoho III John D Beck | 875 Third Ave | | | New York | NY | 10022 | |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | | Kowloon | KLN | 999077 | Hong Kong |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Counsel to Various Licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | 1900 Avenue of the Stars 7th Fl | | | Los Angeles | CA | 90067 | |
| Interested Party | Jung & Yuen, LLP | Curtis Jung. Esq. | 888 S. Figueroa St., Suite 720 | | | Los Angeles | CA | 90017 | |
| Counsel for Landlord Creditors Boulevard Invest LLC and The Macerich Company; Miracle Mile Shops | Katten Muchin Rosenman LLP | c/o Dustin P Branch | 2029 Century Park East Ste 2600 | | | Los Angeles | CA | 90067-3012 | |
| Counsel for The Macerich Company and Miracle Mile Shops | Katten Muchin Rosenman LLP | Jessica Mickelsen Simon | 2029 Century Park East Ste 2600 | | | Los Angeles | CA | 90067-3012 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | 300 North LaSalle Street | | | Chicago | IL | 60654 | |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Andrew Cole, Esq. | 800 North King Street, Suite 303 | | | Wilmington | DE | 19801 | |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Niclas A Ferland Esq Ilan Markus Esq | 545 Long Wharf Dr 9th Fl | | | New Haven | CT | 06511 | |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| Counsel for Tax Authorities in Cypress-Fairbanks ISD, Harris County, Galveston County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 167 Emerald Bay | | | Laguna Beach | CA | 92651 | |
| Top 30 Creditor | MERRY LINK DEVELOPMENT LIMITED | (MACAO COMMERCIAL OFFSHORE) | Alameda Dr Caros D'Assumpcao No 336 | | | Macau | MO | 999078 | Macau |
| Attorney for Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | 301 W. High Street, Room 670 | PO Box 475 | | Jefferson City | MO | 65105-0475 | |
| Top 30 Creditor | MOONEY,ANDREW P. | | PO Box 69447 | | | West Hollywood | CA | 90069 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | 1201 North Market Street | 16th Floor | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Committee of Unsecured Creditors | New Generation Advisors LLC | Attn Baily Dent | 13 Elm St | | | Manchester | MA | 01944 | |
| Top 30 Creditor | NEWTIMES FAR EAST | | Unit D, 7th Floor, Phase 5 | | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | | | Ningbo | 130 | 315500 | China |
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | Room 602, 6/F, Oriental Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | O'MELVENY & MYERS LLP | MICHAEL F LOTITO ESQ | TIMES SQUARE TOWER | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 | |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | Sanchong Dist. | | | New Taipei City | TPE | 241 | Taiwan |
| Counsel for Banc of America Leasing & Capital, LLC | Parker Milliken Clark O'Hara & Samuelian | Thomas E Shuck | 555 S Flower St 30th Fl | | | Los Angeles | CA | 90071-2440 | |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Pepper Hamilton LLP | David B Stratton David M Fournier John H Schanne II | Hercules Plaza, Suite 5100 | 1313 N Market St | | Wilmington | DE | 19899-1709 | |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | c/o Elizabeth Banda Calvo | 500 E Border St Ste 640 | | Arlington | TX | 76010 | |

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Attorneys for Port Logistics | Port Logistics | c/o Pamela Kohlman Webster, Esq. | Buchalter Nemer | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | | Putian | 150 | 351251 | China |
| Top 30 Creditor | QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | | HA NOI | | 10000 | Vietnam |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square | Suite 2506 | | New York | NY | 10036 | |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | | Boston | MA | 02108 | |
| Committee of Unsecured Creditors | Samil Tong Sang Co | Attn Ian Im | 18-130 Gangdong-Dong | | | Busan | | 13 618-800 | South Korea |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | 18-130 Gangdong-Dong | | | Busan | 13 | 618-800 | South Korea |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| Attorneys for Delaware Trust Company, as Indenture Trustee for the 7.875% Senior Secured Notes | Seward & Kissel LLP | John R Ashmead | One Battery Park Plaza | | | New York | NY | 10004 | |
| Party in Interest, Landlord; Committee of Unsecured Creditors | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | Plot No. AP4, 5th Avenue, 2nd Cross | | | Chengalpat | 22 | 603002 | India |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P DeNatale | 180 Maiden Ln | | | New York | NY | 10038 | |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | 13F, 198 Changjiang Road | | | Nanjing | 100 | 210018 | China |
| Committee of Unsecured Creditors | T. Rowe Price Credit Opportunities Fund | c/o  T. Rowe Price Associates, Inc. | Attn Andrew Baek | 100 E. Pratt Street | | Baltimore | MD | 21202 | |
| Counsel for Taubman Landlords | The Taubman Company | Andrew S Conway Esq | 200 East Long Lake Road Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202 | |
| Top 30 Creditor | U.S. BANK AS INDENTURE TRUSTEE | U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | | ST. PAUL | MN | 55107 | |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes; Committee of Unsecured Creditors | U.S. Bank National Association | Justin L. Shearer Vice President | Global Corporate Trust Services | 100 Wall Street, Suite 1600 | | New York | NY | 10005 | |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | | Weihai | 120 | 264200 | China |
| Committee of Unsecured Creditors | Wilfrid Global Opportunity Fund | c/o Wilfrid Aubrey LLC | Attn Nicholas Walsh | 465 Lexington Ave | | New York | NY | 10174 | |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 222 Delaware Avenue | Suite 1501 | | Wilmington | DE | 19801 | |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | WORLD MARKETING, INC. | | 306 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | | | Xiamen | 150 | 361000 | China |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | Paitou Village Paitou Town | | | Zhuji | 130 | 311825 | China |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 3

# EXHIBIT C

**Exhibit C**
**OCP Parties Email Service List**

| NAME | EMAIL |
|---|---|
| ABENTE STEWART | avv@abentestewart.com.py |
| Andrew Radclyffe | Arad@welkam.solomon.com.sb; Arad@welkamsolomons.com |
| Gina Roca, LEXINCORP | groca@lexincorp.com |
| Marchais & Associes | Guillaume.marchais@marchais.com |
| MarkMonitor Client Services | Trisha.Ytuarte@markmonitor.com |
| Thomson Reuters | compumark.us@thomsonreuters.com |
| Zacco Denmark A/S | Msn@zacco.dk |

# EXHIBIT D

**Exhibit D**
**OCP Parties First Class Service List**

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|------|-------|-----|---------|
| A J Park | P.O. Box 565 | | | Auckland | | | NEW ZEALAND |
| A V Stagnetto, Triay Stagnetto Neish | Regal House | | | Queensway | | | Gibraltar |
| A.G. da Cunha Ferreira, Lda. | Rua das Flores, 74 - 4th Floor, 1200-195 | | | Lisboa | | | PORTUGAL |
| AAA Legal Services | P.O. Box 3916 | | | Tallinn | | 10509 | Estonia |
| Abu-Ghazaleh Intellectual (Oman) | Suite No. 120, First Floor | Hatat House, Al-Nahdha Street | | Wadi Adai | Muscat | | SULTANATE OF OMAN |
| Abu-Ghazaleh Intellectual Property | Palestine Tower, 3rd Floor | Al-Shuhada'a, Al-Rimal | | | | | Gaza |
| Abu-Ghazaleh Intellectual Property - Algeria | 175, Bd Krim Belkacem | | | Algiers | | | ALGERIA |
| Abu-Ghazaleh Intellectual Property (AGIP in Jordan) | PO Box 921100 1/192 | | | Amman | | | JORDAN |
| Abu-Ghazaleh Intellectual Property (Bahrian) | Unitag House, 4th Floor | Government Avenue | | Manama | | | BAHRAIN |
| Abu-Ghazaleh Intellectual Property (Egypt) | 9th Floor, 51 El-Hegaz Street | | | Mohandseen | Cairo | | Egypt |
| Abu-Ghazaleh Intellectual Property (Iraq) | Al-Sadoun St., Mahala 101 | Zuqaq 87, Ahmad Building | 3rd Floor | Baghdad | | | IRAQ |
| Abu-Ghazaleh Intellectual Property (Kuwait) | Souk Al-Kabir Building, 9th Floor | East Wing, Fahed Al-Salem Street, Safat | | | | | STATE OF KUWAIT |
| Abu-Ghazaleh Intellectual Property (Lebanon) | Halabi Building, 1st Floor | Sanaeh, Beirut | | | | | LEBANON |
| Abu-Ghazaleh Intellectual Property (Libya) | P.O. Box 921100 | | | Amman 11192 | | | KINGDOM OF JORDAN |
| Abu-Ghazaleh Intellectual Property (Qatar) | Trans Orient Center Building | Airport Road, Doha | | | | | STATE OF QATAR |
| Abu-Ghazaleh Intellectual Property (SUDAN) | Bank Islam Sudan Building, 6th Floor, Apartment No.1 | Alqaser Street, Khartoum | | | | | SUDAN |
| Abu-Ghazaleh Intellectual Property (Syria) | 7th Floor, Al-Badeen Building | Al-Thawra Bridge, Damascus | | | | | SYRIA |
| Abu-Ghazaleh Intellectual Property (Tunisia) | Appartment B.3.2. | 7 rue 8002, Montplaisir | | Tunis | | 1002 | TUNISIA |
| Abu-Ghazaleh Intellectual Property (UAE) | Hilal Tower, 12 comiche Al-Buhaira, Sharjah | | | | | | UNITED ARAB EMIRATES |
| Abu-Ghazaleh Intellectual Property (West Bank) | Green Tower Building | Al-Nuzha Street | | Ramallah | | | WEST BANK |
| Abu-Ghazaleh Intellectual Property (Yemen) | 4th Floor, Abdullah Bin Ishaq Building, | Al-Zubairi Street | | Sana'a | | | REPUBLIC OF YEMEN |
| Adams & Admas | P.O. Box 3511 | Halfway House | | | | 1685 | REPUBLIC OF SOUTH AFRICA |
| Adriana Villalba, Marcas/Trademarks Department | Abente Stewart - Abogados | El Dorado Nro. 212 | C.P. 1586 | Asuncion | | | Paraguay |
| Albihns Stockholm AB | P.O. Box 5581 | | | Stockholm | | S-11485 | SWEDEN |
| Allen & Gledhill | One Marina Boulevard #28-00 | | | SINGAPORE | | 018989 | SINGAPORE |
| Allen & Overy | 9th Floor, 3 Exchange Square | | | | | | Hong Kong |
| Allen Matkins | 1900 Main Street, 5th Floor | | | Irvine | CA | 92614 | |
| Arochi, Marroquin & Lindner, S.C. | Insurgentes Sur 1605-Piso 20 | Col. San Jose Insurgentes | | D.F. | 03900 | | MEXICO |
| ASTURGO, MATEU & associats | Avda. Meritxell, 128 3-A | AD500 Andorra la Vella | | | | | Principality of Andorra |
| Balco Ltd Patent and Trade Mark Agency | Central PO Box 1056 | Ulaanbaatar-13 | | | | | MONGOLIA |
| Barbat & Cikato | P.O. Box 53 | 11.100 Montevideo | | | | | URUGUAY |
| Barger, Piso & Partner | Wien 1, Mahlerstrasse 9 | A-1015 Wien, | | | | | AUSTRIA |
| Barreda Moller | Av. Angamos Oeste 1200 | | | Lima 18 | | | PERU |
| Bermeo Law Firm | World Trade Center, Tower II | 12th Floor | Av.12 Octubre N-24-528 y | Cordero | Quito | | ECUADOR |
| Beuchat, Barros & Pfenniger | Europa 2035, Providencia | Casilla 456-V | | Santiago | | | Chile |
| Bezzina & Mifsud | 3F, BOV Centre | High Street | | Sliema | SLM 16 | | Malta |
| Blake Dawson Waldron | PO Box 850 | Port Moresby | | | | | PAPUA NEW GUINEA |
| Bolet & Terrero | Av. Francisco de Miranda | Edificio Cavendes, Piso 12 | Los Palos Grandes | Caracas | | 1062 | VENEZUELA |
| Borenius & Co Oy Ab | Kansakoulukuja 3 | | | Helsinki | 00100 | | Finland |
| Boult Wade Tennant | Veralum Gardens | 70 Gray's Inn Road | | London | | WC1X 8BT | UNITED KINGDOM |
| Brenes Lleras IP | Regus Corp. Center, Piso 6 | Edificio Escazu Corporate Center | | Escazú | San José | 10203 | Costa Rica |
| Bufete Mejia & Asociados | P.O. Box 1744 | | | San Pedro Sula | | | HONDURAS |
| Bugnion S.A. | Case 375 | CH-1211 Geneve 12 | | | | | SWITZERLAND |
| Cabinet Hudicourt Woolley | 27, Avenue Marie Jeanne | Cite de l'Exposition | | Port-au-Prince | | | HAITI |
| Cabinet José CURAU | 26 Bis Boulevard Princesse Charlotte | MONTE-CARLO 98000 Principauté de Monaco | P.O. BOX 54 | CEDEX | MC | 98001 | MONACO |
| Castillo Grau & Associates | Carrera 13 No. 37-43 | 12th Floor | | Bogota | | | Colombia |
| Chaves, Gleman, Machado, Gilberto e Barboza | Av. Brig. Faria Lima, 1.663-5° andar | | | Sao Paulo | SP | 01452-001 | Brazil |

**Exhibit D**
**OCP Parties First Class Service List**

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|------|-------|-----|---------|
| Conyers Dill & Pearman | Clarendon House | 2 Church Street | Hamilton | Bermuda | | HM CX | Bermuda |
| Corrs Chambers Westgarth | 600 Bourke Street | Melbourne Victoria 3000 | | | | | AUSTRALIA |
| Cox Hallett Wilinson Milner House | 18 Parliament Street Hamilton HM FX | | | | | | BERMUDA |
| CPA Global | 2318 Mill Road, 12th Floor | | | Alexandria | VA | 22314 | |
| Dancia Penn & Co | 49 Main Street | Road Town | | Tortola | | | British Virgin Islands |
| Danubia Patent & Trademark Attorneys | PO Box 198 | | | H-1368 Budapest 5 | | | HUNGARY |
| Deloitte Tax LLP | 695 Town Center Drive | Suite 1200 | | Costa Mesa | CA | 92626 | |
| Domnern Somgiat and Boonma | 719 Si Phya Road | Bangkok 10500 | | | | | THAILAND |
| Dr. Ing M Curell Sunol I.I.S.L | Passeig de Gracia 65 Bis | | | Barcelona | | 08008 | SPAIN |
| Drew & Napier | 20 Raffles Place | #17-00 Ocean Towers | | | | 48620 | Singapore |
| Duff & Phelps | 311 S Wacker Drive | Suite 4200 | | Chicago | IL | 60606 | |
| DunnCox | 48 Duke Street | | | Kingston | | | JAMAICA |
| Emil Arguelles & Company | 35 New Road, | PO Box 1846 | | Belize City | | | Belize |
| Emilianides & Kyriakides | Kyriakides Buildings | P.O. Box No. 21090 | 1501 Nicosia | | | | CYPRUS |
| Estudio Caldera | P.O. Box 4597 | | | Managua | | | NICARAGUA |
| Euromarkpat Albania Ltd | Rr. Myslym Shyri, P. 60 Shk. 1, Apt 9 | | | Tirana | | | ALBANIA |
| F.R. Kelly & Co. | 27 Clyde Road | Ballsbridge | | Dublin | | 4 | IRELAND |
| Fasken Martineau DuMoulin SENCRL, srl. | 800 Place Victoria, Bureau 3700 | | | Montreal | Quebec | H4Z 1E9 | Canada |
| Federis & Associates | Suite 2005, 88 Corporate Center | 141 Valero St., Salcedo Village | | Makati City 1226 | | | PHILIPPINES |
| Fitzwilliam, Stone, Furness-Smith & Morgan | 48-50 Sackville Street | | | Port of Spain | | | TRINIDAD & TOBAGO |
| Freshfields Bruckhaus Deringer LLP | Strawinskylaan 10 | 1077 XZ Amsterdam | | | | | The Netherlands |
| Fungateiki Law Firm | Laifone Road, Kolofo'ou | | | Nuku'alofa | | | Kingdom of TONGA |
| G. Breuer | 25 de Mayo 460 | 1002 Buenos Aires | | | | | ARGENTINA |
| Gabriel Patent & Trade Mark Office | Celle Cap. Ravelo No. 2366 | P.O. Box 830 | | La Paz | | | BOLIVIA |
| George C. J. Moore | 105 S. Narcissus Avenue, Suite 812 | | | West Palm Beach | FL | 33401 | |
| Gibson, Dunn & Crutcher LLP | 3161 Michelson Drive | | | Irvine | CA | 92612-4412 | |
| Global Law Associates | G.P.O. Box 57, Ramshah Path | Putalisadak, Kathmandu | | | | | NEPAL |
| Gowling Lafleur Henderson LLP | 120 King Street West | Suite 560 | | Hamilton | ON | L8N 3R4 | CANADA |
| Grünecker, Kinkeldey, Stockmair & Schwanhäusser | Leopoldstrasse 4 | | | München | | 80802 | Germany |
| Guillaume Marchais | Avocat Associé | 4, avenue Hoche | | Paris | | 75008 | France |
| Holec, Zuska & Partneri | Vaclavske namesti 2 – 4 | 110 00 Praha 1 | | | | | CZECH REPUBLIC |
| ICR, LLC | 685 Third Ave | 2nd Floor | | New York | NY | 10017 | |
| INTELS | 1, Vasylkivska St. | Office 304/3 | Kyiv 3040 | | | | Ukraine |
| INTELS | 33/22 s.1, ul, Pokrovka | | | Moscow | | 103062 | RUSSIA |
| Inventa Patent & Trademark Agency | Palisady 50 | 81106 Bratislava 1 | | | | | SLOVAK REPUBLIC |
| INVESTIP | 1 Bis Yet Kieu Street | P.O. Box 418 | | Hanoi | | | VIETNAM |
| IRIN Patent | 3 Leonardo da Vinci St | Sofia 1124 | | | | | Bulgaria |
| Isshiki & Co. | Rookin-Shinbashi Bldg 3F | 12-7, Shinbashi, 2-Chome | | Minato-Ku, Tokyo | | 105 | JAPAN |
| ITEM Patent & Trademark Agency | Resljeva 16 | | | Ljubljana | | 1000 | SLOVENIA |
| Jauregui y Navarrete | Paseo de Los Tamarindos, 400-B | | | Bosques de Las Lomas | D.F. | | Mexico |
| Jimenez, Molino y Moreno | Cuba Avenue | Between 36 & 37 Street | | | | | REPUBLIC OF PANAMA |
| John & Kernick (Bowman Gilfillan, Inc.) | Halfway House 1685 | PO Box 3511 | | Guateng | | 1685 | South Africa |
| John Dyrud/Leah Nicols Webster Dyrud Mitchell | Victoria House, The Valley | | | | | | ANGUILLA |
| Johnson Stokes & Master | 16-19th Floors | Prince's Building | 10 Chater Road | | | | Hong Kong |
| Jones Day | 3161 Michelson Dr | | | Irvine | CA | 92612 | |
| Jones Day | 3161 Michelson Drive, Suite 800 | | | Irvine | CA | 92612 | |
| Jones Day | 901 Lakeside Avenue | | | Cleveland | OH | 44114 | |
| Kelsick & Kelsick | Logwood Road, Old Towne | | | | | | MONTSERRAT |
| Khine & Khine Trademarks | No.(162), First Floor, 35 Street | | | Yangon | | | MYANMAR |
| KPMG | 20 Pacifica Ste 700 | | | Irvine | CA | 92618 | |
| Kruse, Enari & Barlow | 2nd Floor, N.P.F. Building | Beach Road, Apia | | | | | SAMOA |
| Lall & Sethi | M-19A, 2nd Floor, South Extension – II | | | New Delhi | | 110 049 | INDIA |
| Law Offices of Julie L. Plisinski | 27762 Antonio Parkway | Suite L1-229 | | Ladera Ranch | CA | 92694 | |

**Exhibit D**
**OCP Parties First Class Service List**

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Liu, Shen & Associates | A0601, Huibin Building No. 8, Beichen Dong St | Chaoyang District | | Beijing | | 100101 | CHINA |
| Marchi & Partners | Via Pirelli 19 | | | Milano | | I-20124 | ITALY |
| Mayer Brown JSM | 16th-19th Floors | Prince's Building | 10 Chater Road | Central, Hong Kong | | | Hong Kong |
| McInnes Cooper | 1300-1969 Upper Water Street | | | Halifax | | S B3J2V1 | Canada |
| Montaury Pimenta | Av. Almirante Barroso, 139, 7° andar | | | Rio de Janeiro | | | Brazil |
| Montaury Pimenta Machado Lioce | Almirante Barroso 139 | 7 andar Centro CEP 20031-005 | | Rio de Janeiro | | | Brazil |
| Mosko & Co | 49 Collins Avenue | | | Nassau | | | Bahamas |
| Mr Delwar Hossain | Bangladesh IP Law Office VIP Road | 35/A Purana Paltan Line, Dhaka 1000 | | | | | Bangladesh |
| Ms. Fiona Hinds | Carrington & Sealy Belmont House | Belmont Road, St Michael | | | | | Barbados |
| Munro Leys & Co | Level 3, Pacific House | Butt Street | | Suva | | | Fiji |
| Nassir Kadasa & Partners | Ibn Katheer Street | | | Riyadh | | 11465 | SAUDI ARABIA |
| Nicholas John & Co | 46 Micoud Street | PO Box 1209 | | Castries | | | SAINT LUCIA |
| O'Melveny & Myers | 610 Newport Center Drive, 17th Floor | | | Newport Beach | CA | 92660 | |
| O'Neil LLP | 19900 MacArthur Blvd, Ste 1050 | | | Irvine | Ca | 92616 | |
| PARASEC | 12631 E Imperial Hwy #212B | | | Santa Fe Springs | CA | 90670 | |
| Patice - IP Law Firm | P.O. Box 8630 | | | Reykjavik 128 | | | ICELAND |
| Pekin & Pekin | Lamartine Caddesi 10 | Taksim 34437 | | Istanbul | | | Turkey |
| Peyman Erginal Advocate | 20, Mustafa Cagatay Avenue | | | Girne | Via Mersin | 10 | Turkey |
| Polservice | P.O. Box 335 | | | Warszawa | | 00-950 | POLAND |
| Popovic Popovic Samardzija & Popovic | Takovska 19 | 11120 Belgrade 35 | | | | | SERBIA AND MONTENEGRO |
| Promes Van Doorne | L. G. Smith Boulevard 62 | | | | | | ARUBA |
| R. Aghababian & Co. | Ave. Djomhoori Islami (Naderi) | Nowbahar Street, No. 18 | | Tehran | | 11354 | IRAN |
| Romero Pineda & Associates | 67 Avenida Sur | Pasaje A #11-C | Colonia Roma | San Salvador | | | El Salvador |
| Rominvest S.A. | 35, E. Pangratti St., 1st Floor | Sector 1 | | Bucharest | | | ROMANIA |
| Rouse & Co International | Suite 601, Wisma Pondok Indah | Jalan Sultan Iskandar Muda Blok -TA | Pondok Indah | Jakarta | | 12310 | INDONESIA |
| RP MACAU – Intellectual Property Services Ltd | No. 6, Travessa da Misericordia | 1st and 2nd Floors 'A' | | | | | MACAU |
| SABA & Co | Residence Zerktouni, 4th Fl., Flat No. 7, | 185 Blvd Zerktouni | | Casablanca | | | MOROCCO |
| SALOMONI & ASOCIADOS | P.O. Box 727 | | | | | | Asunción - Paraguay |
| Sanford T. Colb & Co. (AL) | PO Box 2273, Rehovot 76122 | | | Tel-Aviv 64733 | | | ISRAEL |
| Sheppard Mullin Richter & Hampton LLP | 650 Town Center Drive, 4th Floor | | | Costa Mesa | CA | 92626-1993 | |
| Shook Lin & Bok | 20th Floor, Arab-Malaysian Building | 55 Jalan Raja Chulan | 50200 Kuala Lumpur | | | | MALAYSIA |
| SL Consulting | 6805 Lebanon Road | #827 | | Frisco | TX | 75034 | |
| Snell & Wilmer L.L.P. | 600 Anton Boulevard, Suite 1400 | | | Costa Mesa | CA | 92626 | |
| Soerensen Garcia Advogados Associados | Rua da Quitanda, 187 – 8° andar | | | Rio de Janeiro | | 20091-005 | Brasil |
| Spoor & Fisher | P.O. Box 281, St Helier | | | | | JE4 9TW | JERSEY |
| Sprenger Kolzoff Ospelt | Postfach 183 | Austrasse 27 | | FL-9490 | Vaduz | | LIECHTENSTEIN |
| Surinaamse Trustmaatschappij N.V. | Maatschappij N.V. | Gravenstraat 26-30 | | Paramaribo | | | SURINAME |
| Taedonggang Patent and Trademark Law Office | Kangan 2-Dong, Songyo District | | | Pyongyang | DPR | | KOREA |
| TANA N.V. | Svarcova 2 | HR-10000 | | Zagreb | | | Croatia |
| Tandbergs Patentkontor A/S | Uranienborg Terrasse 19 | | | Oslo | | 0306 | NORWAY |
| Theodorides, P. D. & Papaconstantinou, H.G | 2 Coumbari Street | Athens 106 74 | | | | | Greece |
| Thu Anh Nguyen/Le Quang Minh, Investip | 1 Bis Yet Kieu Street | P.O. Box 418 | | Hanoi | | | VIETNAM |
| Trademarks Department | Cameron and Shepard | 2 Avenue of the Republic | | Georgetown | | | Guyana |
| Troncoso y Caceres | Socorro Sanchez 253 | Apartado Postal 1182 | Santo Domingo, | | | | Republic of DOMINICA |
| United Trade Mark and Patent Services | Top Floor, West End Building | 61- The Mall Road | | Lahore | | 54000 | PAKISTAN |
| Veira, Grant & Associates | 3 Church Street | Basseterre | | | | | St KITTS & NEVIS |
| Vic C.Y. Shen/C.V. Chen, Lee and Li | 7th Floor | No. 201 Tun Hua North Road | | Taipei | R.O.C | | TAIWAN |
| Watch Service, Saegis & IP Master | Thomson IP Management Services | 30200 Telegraph Road | Suite 300 | Bingham Farms | MI | 48025 | |
| Webber Wentzel Bowens | P.O. Box 61771 | | | Marshalltown | | 2107 | SOUTH AFRICA |
| Y.P. Lee, Mock & Partners | The Cheonghwa Building | 1571-18 Seocho-Dong, Seocho-gu, Seoul, 137-874 | | | | | REPUBLIC OF KOREA |
| Yusuf Nazroo, Georges Andre Robert | 8 Georges Guibert Street | Port Louis | | | | | MAURITIUS |

Quiksilver, Inc., et al.
Case No.: 15-11880

# EXHIBIT E

**Exhibit E**
**Utilities Email Service List**

| CreditorName | Email |
|---|---|
| AT&T | randall.stephenson@att.com |
| Baltimore Gas and Electric Company (BGE) | CustomerCorrespondenceDesk@bge.com |
| Bright House Networks | enterpriseinfo@mybrighthouse.com;<br>enterprisebilling@mybrighthouse.com |
| Charleston Water System | customerservice@charlestoncpw.com |
| City of Miami Beach | twalker@miamibeachfl.gov<br>RaulSoria@miamibeachfl.gov |
| City of Pasadena | wpd_Answerline@cityofpasadena.net |
| City of Santa Monica | finance.mailbox@smgov.net |
| Commonwealth Edison | legalcollections@comed.com |
| Duke Energy | marvin.blade@duke-energy.com |
| E.J. Harrison & Sons | customerservice@ejharrison.com |
| Eastern Municipal Water District | finance@emwd.org |
| Gila River Telecommunications | grti.info@gilarivertel.com |
| Granite Telecommunications, LLC | custserv@granitenet.com |
| Hawaiian Electric Companies | robin.kawado@hawaiianelectric.com |
| Hawaiian Telcom, Inc. | customer.relations@hawaiiantel.com |
| Keter Environmental Services | info@keteres.com |
| Los Angeles Department of Water and Power (LADWP) | Jean-Claude.Bertet@ladwp.com |
| Maui Electric Company (MECO) | robin.kawado@hawaiianelectric.com |
| NV Energy | nevadateam@nvenergy.com |
| Orange and Rockland Utilities, Inc. | sweeneys@ORU.com |
| PacifiCorp | jr_don.jones@pacificorp.com |
| PAETEC (Windstream Corporation) | Windstreamcustomersupport@windstream.com |
| Puget Sound Energy | businessaccountservices@pse.com |
| Royal Waste Services, Inc. | info@royalwaste.com |
| Sacramento Municipal Utility District | customerservices@smud.org |
| Sawnee Electric Membership Corporation (Sawnee EMC) | CustomerService@sawnee.com |
| SCE&G | janet.reyes@scana.com |
| South Walton Utility Company, Inc. | admin@swuci.org |
| Sustainable Solutions Group | service@ssgwaste.com |
| Trico Disposal, Inc. | ranchocs@burrtec.com |

# EXHIBIT F

**Exhibit F**
**Utilities First Class Service List**

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Arakelian Enterprises, Inc. | 14048 Valley Blvd | | | City of Industry | CA | 91716-0009 |
| AT&T | PO Box 5025 | | | Carol Stream | IL | 60197-5025 |
| Baltimore Gas and Electric Company (BGE) | PO Box 13070 | | | Philadelphia | PA | 19101 |
| Bright House Networks | PO Box 30574 | | | Tampa | FL | 33630 |
| Central Hudson Gas & Electric Corporation | 284 South Avenue | | | Poughkeepsie | NY | 12601 |
| Charleston Water System | PO Box 568 | | | Charleston | SC | 29402 |
| Cisco WebEx, LLC | RTP4E, 7025-4 Kit Creek Road | | | Research Triangle Park | NC | 27709 |
| City of Miami Beach | PO Box 116649 | | | Atlanta | GA | 30368 |
| City of Pasadena | 100 N Garfield Avenue Room N-106 | | | Pasadena | CA | 91101 |
| City of Santa Monica | 333 Olympic Drive | | | Santa Monica | CA | 90407-2200 |
| Commonwealth Edison | Attn: Bkcy Group-Claims Department | 3 Lincoln Center | | Oakbrook Terrace | IL | 60181 |
| Commonwealth Edison | PO Box 6111 | | | Carol Stream | IL | 60197-6111 |
| Consolidated Communications, Inc. | PO Box 66523 | | | Saint Louis | MO | 63166 |
| Consolidated Edison, Inc. | PO Box 1702 | | | New York | NY | 10116 |
| Consolidated Edison, Inc. (1) | PO Box 1702 | | | New York | NY | 10116 |
| Constellation NewEnergy, Inc. | 14217 Collections Center Dr. | | | Chicago | IL | 60693 |
| Constellation NewEnergy, Inc. | 14217 Collections Center Dr. | | | Chicago | IL | 60693 |
| CR&R Waste and Recycling Services | PO Box 7183 | | | Pasadena | CA | 91109 |
| Duke Energy | PO Box 1004 | | | Charlotte | NC | 28201-1004 |
| E.J. Harrison & Sons | Dept. Ch. #10544 | | | Palatine | IL | 60055-0544 |
| Eastern Municipal Water District | PO Box 8301 | | | Perris | CA | 92572-8301 |
| Florida Power & Light Company (FPL) | PO Box 029311 | | | Miami | FL | 33188 |
| Gila River Telecommunications | 7065 West Allison Road | | | Chandler | AZ | 85226-5209 |
| Granite Telecommunications, LLC | 100 Newport Avenue | | | Quincy | MA | 02171 |
| Gulf Power Company | PO Box 830660 | | | Birmingham | AL | 35283-0660 |
| Hawaiian Electric Companies | PO Box 909 | | | Honolulu | HI | 96808 |
| Hawaiian Telcom, Inc. | PO Box 30770 | | | Honolulu | HI | 96820 |
| IESI NY Corporation (Progressive Waste Solutions) | PO Box 660654 | | | Dallas | TX | 75266-0654 |
| Industrial Retail Group (IRG) | PO Box 645096 | | | Pittsburgh | PA | 15264 |
| Jersey Central Power & Light (JCP&L) | PO Box 3687 | | | Akron | OH | 44309-3687 |
| JT Tech | 13715 E. Kronquist Road | | | Spokane | WA | 99217 |
| Kauai Island Utility Cooperative | PO Box 29560 | | | Honolulu | HI | 96820-1960 |
| Keter Environmental Services | PO Box 417468 | | | Boston | MA | 02241-7468 |
| Lehi City Utilities | 153 North 100 East Street | | | Lehi | UT | 84043 |
| Level 3 Communications, LLC | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 |
| Los Angeles Department of Water and Power (LADWP) | PO Box 30808 | | | Los Angeles | CA | 90030-0890 |
| Maui Disposal | PO Box 30490 | | | Honolulu | HI | 96820-0490 |

**Exhibit F**
**Utilities First Class Service List**

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Maui Electric Company (MECO) | PO Box 1670 | | | Honolulu | HI | 96806 |
| MegaPath Inc. | Department 0324 / PO Box 120324 | | | Dallas | TX | 75312-0324 |
| Mesa Water District | PO Box 515474 | | | Los Angeles | CA | 90051-6774 |
| New Jersey Natural Gas Company (NJNG) | PO Box 11743 | | | Newark | NJ | 07101-4743 |
| NV Energy | PO Box 30086 | | | Reno | NV | 89520 |
| NW Natural | PO Box 6017 | | | Portland | OR | 97228-6017 |
| Orange and Rockland Utilities, Inc. | PO Box 1004 | | | Spring Valley | NY | 10977 |
| Orlando Utilities Commission (OUC) | PO Box 31329 | | | Tampa | FL | 33631-3329 |
| Pacific Gas and Electric Company | PO Box 997300 | | | Sacramento | CA | 95899 |
| PacifiCorp | PO Box 26000 | | | Portland | OR | 97256 |
| PAETEC (Windstream Corporation) | PO Box 9001013 | | | Louisville | KY | 40290-1013 |
| Park City Municipal Corporation | PO Box 1480 | | | Park City | UT | 84060 |
| Premiere Global Services, Inc. (PGi) | PO Box 404351 | | | Atlanta | GA | 30384 |
| Puget Sound Energy | PO Box 91269 | | | Bellevue | WA | 98009 |
| Questar Corporation | PO Box 45841 | | | Salt Lake City | UT | 84139 |
| Rainbow Environmental Services | PO Box 78829 | | | Phoenix | AZ | 85062-8829 |
| Recology Golden Gate | PO Box 60846 | | | Los Angeles | CA | 90060-0846 |
| Republic Services, Inc. | PO Box 78829 | | | Phoenix | AZ | 85062-8829 |
| Royal Waste Services, Inc. | 187-40 Hollis Avenue | | | Hollis | NY | 11423 |
| Sacramento Municipal Utility District | PO Box 15555 | | | Sacramento | CA | 95852 |
| Salish Networks | 8825 34th Avenue NE Suite L148 | | | Quil Ceda Village | WA | 98271-8252 |
| San Diego Gas & Electric (SDG&E) | PO Box 25111 | | | Santa Ana | CA | 92799 |
| San Francisco Public Utilities Commission (SFPUC) | PO Box 7369 | | | San Francisco | CA | 94120 |
| Sawnee Electric Membership Corporation (Sawnee EMC) | ID 1204 | | | Birmingham | AL | 35246-1204 |
| SCE&G | Attn: Janet Reyes | 220 Operation Way | Mail Code C222 | Cayce | SC | 29033 |
| Seattle City Light | PO Box 34017 | | | Seattle | WA | 98124-1017 |
| Snohomish County Public Utility District No. 1 | PO Box 1100 | | | Everett | WA | 98206 |
| South Walton Utility Company, Inc. | 369 Miramar Beach Drive | | | Miramar Beach | FL | 32550 |
| Southern California Edison (SCE) | PO Box 300 | | | Rosemead | CA | 91772-0001 |
| Southern California Gas Company | PO Box C | | | Monterey Park | CA | 91756 |
| Southwest Gas Corporation | PO Box 98890 | | | Las Vegas | NV | 89103 |
| Sprint | 5040 Riverside Drive | | | Irving | TX | 75039 |
| Sustainable Solutions Group | 101 Harmony Lake Drive | | | Canton | GA | 30115 |
| The Gas Company | PO Box C | | | Monterey Park | CA | 91756 |
| Time Warner Cable | PO Box 60074 | | | City of Industry | CA | 91716 |
| T-Mobile | PO Box 37380 | | | Albuquerque | NM | 87176 |
| Trico Disposal, Inc. | 9820 Cherry Avenue | | | Fontana | CA | 92335 |
| Verizon | PO Box 15124 | | | Albany | NY | 12212 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 3

**Exhibit F**
**Utilities First Class Service List**

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Verizon California | PO Box 920041 | | | Dallas | TX | 75392 |
| Verizon Wireless | PO Box 4005 | | | Acworth | GA | 30101 |
| Verizon Wireless Bankruptcy Administration | 500 Technology Drive | Suite 550 | | Weldon Spring | MO | 63304 |
| Waste Management, Inc. | 24516 Network Place | | | Chicago | IL | 60673 |
| Waste Management, Inc. | 2700 Wiles Road | | | Pompano Beach | FL | 33073 |
| Waste Management, Inc. | 9081 Tujunga Avenue | | | Sun Valley | CA | 91352 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 3

# EXHIBIT G

**Exhibit G**
**County Consumer Protection Agency and Chief Legal Counsel Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Delaware County Office of Consumer Affairs | Government Center Building | delcoca@co.delaware.pa.us |
| AARP ElderWatch | | aarpelderwatch@aarp.org |
| Baltimore City Law Department | | law-dept@baltimorecity.gov |
| California Bureau of Automotive Repair | Department of Consumer Affairs | BAREditor@dca.ca.gov |
| California Department of Consumer Affairs | Consumer Information Division | dca@dca.ca.gov |
| Chesterfield County Attorney | Jeffrey L. Mincks | countyattorney@chesterfield.gov |
| City Assessor | Micheal Lohmeier | mlohmeie@auburnhills.org |
| City Attorney | 613 E Broadway Suite 220 | COGLegal@glendaleca.gov |
| City Attorney | Carol W. McCoskrie | city-attorney@fallschurchva.gov |
| City Attorney | Dave Fleishman | fleishman@hflegal.net |
| City Attorney | David Benoun | david.benoun@newark.org |
| City Attorney | Robert Ewing | rewing@danville.ca.gov |
| City Attorney | Robert Saxe, Interim City Attorney | cityattorney@sanramon.ca.gov |
| City Attorney | Tony Condotti | tcondotti@hmbcity.com |
| City Attorney's Office | Barry DeWalt | attorney@ci.redding.ca.us |
| City Attorney's Office | Dan G. Sodergren | attorney@ci.tracy.ca.us |
| City Attorney's Office | | cityattorney@elpasotexas.gov |
| City of Miami | Office of the City Attorney | law@miami.gov |
| Colorado Office of the Attorney General | Consumer Protection Division | stop.fraud@state.co.us |
| Consumer Protection | | hcruz@broward.org |
| Consumer Protection Division Office | | Consumer@oag.state.md.us |
| Consumer Protection Division Office | | consumer@oag.state.md.us |
| Consumer Protection Unit | | consumer@da.sccgov.org |
| Consumer, Environmental & Worker Protection | | askcepd-da@acgov.org |
| Cook County Consumer Protection Agency | First Municipal District | consumer@cookcountygov.com |
| County Administrator | John Hofstad | managerinfo@co.okaloosa.fl.us |
| County Attorney | Michael Craig | MichaelCraig@polk-county.net |
| Department of Consumer Protection | | dcp.tpd@ct.gov |
| Department of Consumer Protection | | jonathan.harris@ct.gov |
| Department of Corporation Counsel | Donna Y. L. Leong, Corporaton Counsel | cor@honolulu.gov |

**Exhibit G**
**County Consumer Protection Agency and Chief Legal Counsel Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Department of Law and Public Safety | Division of Consumer Affairs | askconsumeraffairs@lps.state.nj.us |
| First Judicial District Attorney's Office | Consumer Fraud Specialist | dohno@jeffco.us |
| Hawaii Department of Commerce and Consumer Affairs - Hilo | Office of Consumer Protection | ocp@dcca.hawaii.gov |
| Hawaii Department of Commerce and Consumer Affairs - Honolulu | Office of Consumer Protection | ocp@dcca.hawaii.gov |
| Hawaii Department of Commerce and Consumer Affairs - Wailuku | Office of Consumer Protection | ocp@dcca.hawaii.gov |
| Holland & Knight | Steven M. Elrod | steven.elrod@hklaw.com |
| Jones & Mayer | Tom Duarte, Costa Mesa City Attorney | tpd@jones-mayer.com |
| Linda Callon, City Attorney | Berliner Cohen | linda.callon@berliner.com |
| Marple Township | | sangelaccio@marpletwp.com |
| Maryland Office of the Attorney General | Consumer Protection Division | consumer@oag.state.md.us |
| Nevada Attorney General | Grant Sawyer Building | aginfo@ag.nv.gov |
| New Jersey Division of Consumer Affairs | | askconsumeraffairs@dca.lps.state.nj.us |
| Office of Consumer Protection | | consumer@miamidade.gov |
| Office of Legal Counsel | ROBERT F. SCHOLZ, Chief Legal Counsel | robert.scholz@maryland.gov |
| Office of the City Attorney | Aaron C. Harp, City Attorney | lbuzby@newportbeachca.gov |
| Office of the Corporation Counsel | | edwardkrawiecki@bristolct.gov |
| Office of the District Attorney Shasta County | Consumer Protection | consumerfraud@co.shasta.ca.us |
| Office of the Secretary of State | Securities Division | cfuentes@business.nv.gov |
| Rutan & Tucker, LLP | Todd O. Litfin, Irvine City Attorney | tlitfin@rutan.com |
| Storino, Ramello & Durkin | | srd@srd-law.com |
| Town Attorney | Ralph D. Karpinos | townattorney@townofchapelhill.org |
| Town of Woodbury | Justice Court | info@townofwoodbury.com |
| Village of Downers Grove | Enza Petrarca, Village Attorney | epetrarca@downers.us |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 2

**Exhibit G**
**State Attorney Generals Email Service List**

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Colorado Attorney General | Attn Bankruptcy Department | attorney.general@state.co.us |
| Florida Attorney General | Attn Bankruptcy Department | oag.civil.eserve@myfloridalegal.com |
| Georgia Attorney General | Attn Bankruptcy Department | AGOlens@law.ga.gov |
| Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| North Carolina Attorney General | Attn Bankruptcy Department | agjus@mail.just.state.nc.us |
| Texas Attorney General | Attn Bankruptcy Department | cac@oag.state.tx.us |
| Virginia Attorney General | Attn Bankruptcy Department | mail@oag.state.va.us |
| Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |

**Exhibit G**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 3 Times Square Associates LLC | Rudin Management Company, Inc | rstuart@rudin.com; jgilbert@rudin.com; dmedina@rudin.com |
| 404 West LLC | C/O WINTER MANAGEMENT CORP | jcampbell@winter.com |
| ABW Holdings, LLC | | dorinda.dunlap@outrigger.com |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | | Billing@federalrealty.com |
| Annapolis Mall Limited Partnership | Attn: Legal Dept | Investor@westfield.com |
| Brighton Jones LLC | | hello@brightonjones.com |
| Charlotte Outlets LLC | Simon | csecurity@simon.com |
| Chesterfield Towne Center | | info@rouseproperties.com |
| Colorado Mills LP (Simon/Mills) | c/o The Mills Corporation | csecurity@simon.com |
| Colorado Mills LP (Simon/Mills) | Simon | csecurity@simon.com |
| CPG Partners LP | c/o Simon Premium Outlets | csecurity@simon.com; dsteele@simon.com |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | hahrendt@simon.com |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | mgala@taubaum.com |
| Dolphin Mall Associates LLC | | mgala@taubaum.com |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | csecurity@simon.com |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | csecurity@simon.com |
| Fashion Outlets of Chicago, LLC | Attn: Center Manager | chicago.salesreporting@macerich.com |
| Fashion Outlets of Chicago, LLC | Attn: Legal Counsel - Fashion Outlets of Chicago | chicago.salesreporting@macerich.com |
| Fashion Outlets of Chicago, LLC | Macerich Shared Services | Chicago.salesreporting@macerich.com |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | c/o Federal Realty Investment Trust | Billing@federalrealty.com |

Quiksilver, Inc., et al.
Case No: 15-11880

Page 1 of 3

**Exhibit G**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | | Billing@federalrealty.com |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | | Billing@federalrealty.com |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Lakeland Square Mall | | info@rouseproperties.com |
| Lakeland Square Mall, LLC | | info@rouseproperties.com |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Miromar Outlet East, LLC | Miromar Development Corporation | leaseaccounting@miromar.com; pdestefano@miromar.com |
| Miromar Outlet East, LLC | | leaseaccounting@miromar.com; pdestefano@miromar.com |
| Mt. Shasta Mall | | info@rouseproperties.com |
| NewPark Mall | | info@rouseproperties.com |
| NEWPARK MALL, LP | | info@rouseproperties.com |
| Peschke Realty Associates LLC | | jg@splrealty.com |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Billing@federalrealty.com |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | | Billing@federalrealty.com |
| Priceless Outlets(1955 South Casino Drive Holdings), LLC | c/o CWCapital Asset Mgmt LLC, Special Servicer | MoonbeamCI@mlgpllc.com |
| Prime Outlets at Pismo Beach, LLC (Simon/Premium) | c/o Simon Premium Outlets | csecurity@simon.com |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |

**Exhibit G**
**Landlords and Licensors Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | ChristianOldenburg@RegencyCenters.com |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | PatrickMcKinley@RegencyCenters.com |
| RPI Chesterfield LLC | | info@rouseproperties.com |
| Seminole Properties LLC | | Sam.Hosn@SeminoleHardRock.com |
| Silver Sands GL I LLC | c/o Simon Property Group - Premium Outlets | csecurity@simon.com; klavy@simon.com |
| South Coast Plaza | South Coast Plaza Management Offices | INFO@SOUTHCOASTPLAZA.COM |
| South Coast Plaza | | INFO@SOUTHCOASTPLAZA.COM |
| Spring Hill Mall | | info@rouseproperties.com |
| Spring Hill Mall LLC | | info@rouseproperties.com |
| Taubman Auburn Hills Associates LP | | emeier@taubman.com; NPartee@Taubman.com |
| The Irvine Company LLC | Attn: Accounting Dept | webmaster@irvinecompany.com |
| The Irvine Company LLC | Attn: General Counsel, Retail Properties | webmaster@irvinecompany.com |
| The Irvine Company LLC | | tmirassou@irvinecompany.com |
| Tracy Mall Partners LP | West Valley Mall | info@rouseproperties.com |
| Tracy Mall Partners LP | | info@rouseproperties.com |
| Westfield Annapolis | Attn: Manager | Investor@westfield.com |

# EXHIBIT H

**Exhibit H**
**County Consumer Protection Agency and Chief Legal Counsel First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARP ElderWatch | | 1301 Pennsylvania St., # 280 | | | Denver | CO | 80203 |
| Baltimore City Law Department | | 100 N. Holliday Street | Suite 101 | | Baltimore | MD | 21202 |
| Bureau of Consumer Protection | Office of the Attorney General | 21 South 12th Street, 2nd Floor | | | Philadelphia | PA | 19107 |
| Business Affairs and Consumer Protection | | 121 N LaSalle St #805 | | | Chicago | IL | 60602 |
| California Bureau of Automotive Repair | Department of Consumer Affairs | 10949 N. Mather Blvd | | | Rancho Cordova | CA | 95670 |
| California Department of Consumer Affairs | Consumer Information Division | 1625 N. Market Blvd | Suite N 112 | | Sacramento | CA | 95834 |
| California Office of the Attorney General | Public Inquiry Unit | PO Box 944255 | | | Sacramento | CA | 94244-2550 |
| Chesterfield County Attorney | Consumer Protection Division | 9901 Lori Rd #503 | | | Chesterfield | VA | 23832 |
| Chesterfield County Attorney | Jeffrey L. Mincks | PO Box 40 | | | Chesterfield | VA | 23832-0040 |
| City Assessor | Micheal Lohmeier | 1827 N. Squirrel Rd. | | | Auburn Hills | MI | 48326 |
| City Attorney | 613 E Broadway Suite 220 | | | | Glendale | CA | 91206 |
| City Attorney | Carol W. McCoskrie | 300 Park Ave. | Suite 302 East | | Falls Church | VA | 22046 |
| City Attorney | Dave Fleishman | 760 Mattie Road | | | Pismo Beach | CA | 93449 |
| City Attorney | David Benoun | City Administration Building | 37101 Newark Blvd | | Newark | CA | 94560 |
| City Attorney | John Fellows | City Hall | 3031 Torrance Blvd | | Torrance | CA | 90503 |
| City Attorney | Lakeland City Hall | 228 S. Massachusetts Avenue | | | Lakeland | FL | 33801 |
| City Attorney | Marc Zafferano | 567 El Camino Real | | | San Bruno | CA | 94066-4299 |
| City Attorney | Mark Coon | Concord Civic Center | 1950 Parkside Dr. | | Concord | CA | 94519 |
| City Attorney | Pete Holmes | 701 Fifth Avenue, Suite 2050 | | | Seattle | WA | 98104-7097 |
| City Attorney | Robert Ewing | 510 La Gonda Way | | | Danville | CA | 94526-1740 |
| City Attorney | Robert Saxe, Interim City Attorney | 2226 Camino Ramon | | | San Ramon | CA | 94583 |
| City Attorney | Sky Woodruff | 10890 San Pablo Ave | | | El Cerrito | CA | 94530 |
| City Attorney | Tony Condotti | City Hall | 501 Main Street | | Half Moon Bay | CA | 94019 |
| City Attorney, Eric W. Danly | | 11 English St. | | | Petaluma | CA | 94952 |
| City Attorney's Office | Barry DeWalt | City Hall - 3rd Floor | 777 Cypress Ave | | Redding | CA | 96001 |
| City Attorney's Office | Dan G. Sodergren | 333 Civic Center Plaza | | | Tracy | CA | 95376 |
| City Attorney's Office | | 300 N. Campbell | | | El Paso | TX | 79901 |
| City Attorney's Office | S. Craig Brown | P.O. Box 911 | | | Charlottesville | VA | 22902 |
| City of Charlotte - City Attorney | Charlotte-Mecklenburg Government Center (CMGC) | 600 E. Fourth St. | | | Charlotte | NC | 28202 |
| City of Katy | Arthur (Art) Pertile, III | 910 Avenue C, P.O. Box 617 | | | Katy | TX | 77493 |
| City of Manassas, City Hall | City Attorney | 9027 Center St. | | | Manassas | VA | 20110 |
| City of Miami | Office of the City Attorney | 444 S.W. 2nd Avenue, Suite 945 | | | Miami | FL | 33130 |
| Clark County, Nevada - District Attorney | | Clark County Government Center | 500 S. Grand Central Pkwy. | | Las Vegas | NV | 89155-1111 |
| Colorado Office of the Attorney General | Consumer Protection Division | 1525 Sherman St., 7th Floor | | | Denver | CO | 80203 |
| Connecticut Attorney General's Office | | 55 Elm St | | | Hartford | CT | 06106 |
| Consumer and Environmental Protection Unit | | 400 County Center 3rd Floor | | | Redwood City | CA | 94063 |
| Consumer Protection | | 1 North University Drive | | | Plantation | FL | 33324 |
| Consumer Protection (Civil) Unit | Gary Koeppel Deputy District Attorney | 900 Ward Street | Fourth Floor | | Martinez | CA | CA |
| Consumer Protection Agency | Eric R. Olsen, MPA | 410 30th Street SE | | | Ruskin | FL | 33570 |
| Consumer Protection Division Office | | 200 St. Paul Place | | | Baltimore | MD | 21202 |
| Consumer Protection Division Office | | 200 St. Paul Place | | | Baltimore | MD | 21202 |
| CONSUMER PROTECTION UNIT | ORANGE COUNTY DISTRICT ATTORNEY | 401 Civic Center Drive West | P.O. Box 808 | | Santa Ana | CA | 92701 |
| Consumer Protection Unit | | 70 W. Hedding St., West Wing 4th Floor | | | San Jose | CA | 95110 |
| Consumer, Environmental & Worker Protection | | 7677 Oakport Street, Suite 650 | | | Oakland | CA | 94621 |
| Contractors State License Board | | 9821 Business Park Dr | | | Sacramento | CA | 95827 |
| Cook County Consumer Protection Agency | First Municipal District | 555 W. Harrison | | | Chicago | IL | 60607 |
| County Administrator | John Hofstad | 1804 Lewis Turner Boulevard Suite 400 | | | Fort Walton Beach | FL | 35247 |

**Exhibit H**
**County Consumer Protection Agency and Chief Legal Counsel First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| County Attorney | Chip Fletcher | 601 E. Kenendy Blvd | | | Tampa | FL | 33602 |
| County Attorney | Michael Craig | 330 W. Church St. | | | Bartow | FL | 33830 |
| County Attorney | | P.O. Box 398 | | | Fort Myers | FL | 33902 |
| County of King | Consumer Protection Division | 516 3rd Ave | | | Seattle | WA | 98104 |
| Dawson County Attorney | Dawson County Government Center | 25 Justice Way | | | Dawsonville | GA | 30534 |
| Dawsonville City Hall | City Attorney Dana Miles | Dawsonville Municipal Complex | 415 Highway 53 East | Post Office Box 6 | Dawsonville | GA | 30534 |
| Delaware County Office of Consumer Affairs | Government Center Building | 201 West Front Street | | | Media | PA | 19063 |
| Department of Consumer and Business Affairs | | 500 W. Temple Street, Room B-96 | | | Los Angeles | CA | 90012 |
| Department of Consumer Protection | | 165 Capitol Ave | | | Hartford | CT | 06106-1630 |
| Department of Consumer Protection | | 165 Capitol Avenue | | | Hartford | CT | 06106-1630 |
| Department of Corporation Counsel | Donna Y. L. Leong, Corporaton Counsel | 530 So. King Street, Room 110 | | | Honolulu | HI | 96813 |
| Department of Law and Public Safety | Division of Consumer Affairs | 124 Halsey St | | | Newark | NJ | 07102 |
| Department of State, New York City Location | Division of Consumer Protection | 123 William Street | | | New York | NY | 10038-3804 |
| Deputy Town Attorney | Lesa J. Yeatts, Esquire | Town of Herndon | 730 Elden Street | P.O. Box 427 | Herndon | VA | 20172-0427 |
| Fairfax County Attorney | Consumer Protection Division | 12000 Government Center Pkwy #54 | | | Fairfax | VA | 22035 |
| First Judicial District Attorney's Office | Consumer Fraud Specialist | 100 Jefferson County Parkway | | | Golden | CO | 80419 |
| Florida Department of Agriculture and Consumer Services | Division of Consumer Services | Terry Lee Rhodes Building | 2005 Apalachee Pkwy | | Tallahassee | FL | 32399-6500 |
| Florida Office of the Attorney General | | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 |
| Georgia Governors Office of Consumer Affairs | | 2 Martin Luther King, Dr., SE | Suite 356 | | Atlanta | GA | 30334-9077 |
| GrayRobinson | Village Attorney Burt Saunders | 8889 Pelican Bay Blvd | Suite 400 | | Naples | FL | 34108 |
| Hawaii Department of Commerce and Consumer Affairs - Hilo | Office of Consumer Protection | 345 Kekuanaoa St | Suite 12 | | Hilo | HI | 96720 |
| Hawaii Department of Commerce and Consumer Affairs - Honolulu | Office of Consumer Protection | 235 S. Beretania St | Suite 801 | | Honolulu | HI | 96813 |
| Hawaii Department of Commerce and Consumer Affairs - Wailuku | Office of Consumer Protection | 1063 Lower Main St | Suite C-216 | | Wailuku | HI | 96793 |
| Holland & Knight | Steven M. Elrod | 131 South Dearborn Street | 30th Floor | | Chicago | IL | 60603 |
| Illinois Attorney General | Consumer Fraud Bureau | 500 South Second Street | | | Springfield | IL | 62706 |
| Illinois Office of the Attorney General - Carbondale | Consumer Fraud Bureau | 601 S. University Ave | | | Carbondale | IL | 62901 |
| Illinois Office of the Attorney General - Chicago | Consumer Fraud Bureau | 100 W. Randolph St | | | Chicago | IL | 60601 |
| Illinois Office of the Attorney General - Springfield | Consumer Fraud Bureau | 500 S. 2nd St | | | Springfield | IL | 62706 |
| Jones & Mayer | Tom Duarte, Costa Mesa City Attorney | 3777 North Harbor Boulevard | | | Fullerton | CA | 92835 |
| Kane County State's Attorney's Office | | 37W777 Route 38 Suite 300 | | | St Charles | IL | 60175-7535 |
| Legal Department | | 820 Mercer Street | | | Cherry Hill | NJ | 08002 |
| Linda Callon, City Attorney | Berliner Cohen | 10 Almaden Boulevard | 11th Floor | | San Jose | CA | 95113 |
| Marple Township | | 227 S. Sproul Road | | | Broomall | PA | 19008 |
| Maryland Office of the Attorney General | Consumer Protection Division | 200 Saint Paul Pl | | | Baltimore | MD | 21202 |
| Michigan Department of Attorney General | Consumer Protection Division | PO Box 30213 | | | Lansing | MI | 48909 |
| Nevada Attorney General | Grant Sawyer Building | 555 E. Washington Avenue, Suite 3900 | | | Las Vegas | NV | 89101 |
| New Jersey Division of Consumer Affairs | | 124 Halsey Street | | | Newark | NJ | 07101-0000 |
| New York State Department of State | Division of Consumer Protection | Consumer Assistance Unit | 99 Washington Ave | | Albany | NY | 12231 |

**Exhibit H**
**County Consumer Protection Agency and Chief Legal Counsel First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| New York State Department of State | Division of Consumer Protection | Linda Baldwin, General Counsel | One Commerce Plaza, 99 Washington Avenue | Counsel's Office | Albany | NY | 12231-0001 |
| North Carolina Department of Agriculture and Consumer Services | | 1001 Mail Service Center | | | Raleigh | NC | 27699-1001 |
| North Carolina Office of the Attorney General | Consumer Protection Division | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 |
| Office of City Attorney | CMGC | 600 E Fourth St | | | Charlotte | NC | 28202 |
| Office of Consumer Affairs | | 200 County Seat Dr | | | Mineola | NY | 11501 |
| Office of Consumer Protection | El Paso Regional Office | 401 E. Franklin Avenue, Suite 530 | | | El Paso | TX | 79901 |
| Office of Consumer Protection | Houston Regional Office | 808 Travis, Suite 1520 | | | Houston | TX | 77002-1702 |
| Office of Consumer Protection | | 601 NW 1st Court, 18th Floor | | | Miami | FL | 33136 |
| Office of Legal Counsel | ROBERT F. SCHOLZ, Chief Legal Counsel | Shaw House | 21 State Circle | | Annapolis | MD | 21401-1925 |
| Office of the Attorney General | Bureau of Consumer Protection | Strawberry Square, 14th Floor | | | Harrisburg | PA | 17120 |
| Office of the Attorney General | Consumer Protection Division | PO Box 30213 | | | Lansing | MI | 48909-7713 |
| Office of the Attorney General | | 900 East Main Street | | | Richmond | VA | 23219 |
| Office of the Attorney General - Albany Office | Bureau of Consumer Fruads and Protection | State Capitol | | | Albany | NY | 12224-0341 |
| Office of the Attorney General - New York City Office | Bureau of Consumer Fruads and Protection | 120 Broadway, 3rd Floor | | | New York | NY | 10271-0332 |
| Office of the City Attorney | Aaron C. Harp, City Attorney | 100 Civic Center Drive | | | Newport Beach | CA | 92660 |
| Office of the City Attorney | Richard Doyle | 200 E. Santa Clara St. | 16th Floor | | San Jose | CA | 95113 |
| Office of the City Attorney | Timothy Cox | Lakewood Civic Center | 480 S. Allison Pkwy | | Lakewood | CO | 80226 |
| Office of the City Attorney/City Prosecutor | Michele Beal Bagneris | 100 N. Garfield Ave., Room N-210 | | | Pasadena | CA | 91109 |
| Office of the Commonwealth's Attorney | | Judicial Center / Jennings Building | 4110 Chain Bridge Road | | Fairfax | VA | 22030 |
| Office of the Corporation Counsel | | 111 N. Main St. | | | Bristol | CT | 6010 |
| Office of the County Attorney | 115 South Andrews Avenue | Suite 423 | | | Fort Lauderdale | FL | 33301 |
| Office of the Distric Attorney for the City of Philadelphia | | Three South Penn Square | Corner of Juniper and South Penn Square | | Philadelphia | PA | 19107-3499 |
| Office of the District Attorney County of San Joaquin | TORI VERBER SALAZAR District Attorney | 222 E. Weber Avenue | Second Floor | Room 202 | Stockton | CA | 95202 |
| Office of the District Attorney County of San Luis Obispo | Jerret C. Gran | County Government Center, 4th Floor | | | San Luis Obispo | CA | 93408 |
| Office of the District Attorney County of Sonoma | Jill Ravitch | 600 Administration Drive | Room 212 J | | Santa Rosa | CA | 95403 |
| Office of the District Attorney Shasta County | Consumer Protection | 1355 West Street | | | Redding | CA | 96001 |
| Office of the Secretary of State | Securities Division | 555 E. Washington Ave | Suite 5200 | | Las Vegas | NV | 89101 |
| Orange-Chatham District Attorney | | 144 E Margaret Ln | | | Hillborough | NC | 27278 |
| Pleat, Perry & Ritchie, P.A. | | 4477 Legendary Drive | Suite 202 | | Destin | FL | 32541 |
| Prince William County Commonwealth Attorney | Consumer Protection Division | 9311 Lee Ave #200 | | | Manassas | VA | 20110 |
| Rutan & Tucker, LLP | Todd O. Litfin, Irvine City Attorney | 611 Anton Boulevard | Suite 1400 | | Costa Mesa | CA | 92626-1931 |
| State of Hawaii Department of Commerce and Consumer Affairs | | King Kalakaua Building | 335 Merchant Street | | Honolulu | HI | 96813 |
| Storino, Ramello & Durkin | | 9501 West Devon Avenue | | | Rosemont | IL | 60018 |
| Storino, Ramello & Durkin | | 9501 West Devon Avenue | | | Rosemont | IL | 60018 |
| Texas Office of the Attorney General | Consumer Protection Division | PO Box 12548 | | | Austin | TX | 78711-2548 |
| Town Attorney | Ralph D. Karpinos | Town Hall, 2nd Floor | 405 Martin Luther King Jr. Blvd. | | Chapel Hill | NC | 27514 |
| Town Attorney | Steve Briglia | 127 Center St. S. | | | Vienna | VA | 22180 |
| Town of Woodbury | Justice Court | David L. Levinson, Town Justice | 511 Route 32 | P.O. Box 509 | Highland Mills | NY | 10930 |
| Village of Downers Grove | Enza Petrarca, Village Attorney | 801 Burlington Ave | | | Downers Grove | IL | 60515 |

**Exhibit H**
**County Consumer Protection Agency and Chief Legal Counsel First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Virginia Office of the Attorney General | Consumer Protection Section | 900 E. Main St | | | Richmond | VA | 23219 |
| Washington Office of the Attorney General | Consumer Protection Division | 1125 Washington St., SE | PO Box 40100 | | Olympia | WA | 98504-0100 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 4 of 4

**Exhibit H**
**State Attorney Generals First Class Service List**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | Address3 | CITY | STATE | ZIP |
|------|-------------|----------|----------|----------|------|-------|-----|
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 |
| Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Center | 1300 Broadway, 10th Fl | | Denver | CO | 80203 |
| Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St. | | | Hartford | CT | 06106 |
| Florida Attorney General | Attn Bankruptcy Department | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 |
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 |
| Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 |
| Michigan Attorney General | Attn Bankruptcy Department | 525 W. Ottawa St. | P.O. Box 30212 | | Lansing | MI | 48909-0212 |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg | 100 N. Carson St | | Carson City | NV | 89701 |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St. | PO Box 080 | Trenton | NJ | 08625 |
| New York Attorney General | Attn Bankruptcy Department | Dept. of Law | The Capitol, 2nd Fl. | | Albany | NY | 12224 |
| North Carolina Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 629 | | Raleigh | NC | 27602-0629 |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 1600 Strawberry Square | | | Harrisburg | PA | 17120 |
| Texas Attorney General | Attn Bankruptcy Department | Capitol Station | P.O. Box 12548 | | Austin | TX | 78711-2548 |
| Virginia Attorney General | Attn Bankruptcy Department | 900 East Main Street | | | Richmond | VA | 23219 |
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 |

**Exhibit H**
**Landlords and Licensors First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 3 Times Square Associates LLC | Rudin Management Company, Inc | 345 Park Ave | | NEW YORK | NY | 10154-0101 |
| ABW Holdings, LLC | | 2375 Kuhio Avenue | | HONOLULU | HI | 96815 |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, a Maryland real estate investment trust | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| Annapolis Mall Limited Partnership | Attn Legal Dept | 11601 Wilshire Blvd 11th Floor | | LOS ANGELES | CA | 90025 |
| Brighton Jones LLC | | 2030 1st Avenue, 3rd Floor | | Seattle | WA | 98121 |
| Charlotte Outlets LLC | Simon | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Chesterfield Towne Center | | 11500 Midlothian Turnpike | | Chesterfield | VA | 23235 |
| Colorado Mills LP (Simon/Mills) | c/o The Mills Corporation | 1300 Wilson Blvd, Suite 400 | | Arlington | VA | 22209 |
| Colorado Mills LP (Simon/Mills) | Simon | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Columbia Retail Dulles, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| CPG Partners LP | c/o Simon Premium Outlets | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 |
| Del Amo Fashion Center Operating Co. LLC | DBA DEL AMO FASHION CENTER | P.O. BOX 409657 | | ATLANTA | GA | 30384 |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | 200 East Long Lake Road, Suite 300 | | Bloomfield Hills | MI | 48304 |
| Dolphin Mall Associates LLC | | DEPT 189501 PO BOX 67000 | | DETROIT | MI | 48267 |
| Fashion Outlets of Chicago, LLC | Attn Center Manager | 5220 Fashion Outlets Way, Suite 230 | | Rosemont | IL | 60018 |
| Fashion Outlets of Chicago, LLC | Attn Legal Counsel - Fashion Outlets of Chicago | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 |
| Fashion Outlets of Chicago, LLC | Macerich Shared Services | Attn Sales Associate | PO Box 2188 | SANTA MONICA | CA | 90406-2188 |

Quiksilver, Inc., et al.
Case No: 15-11880

Page 1 of 5

**Exhibit H**
**Landlords and Licensors First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | Federal Realty Investment Trust | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |

**Exhibit H**
**Landlords and Licensors First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| FW VA-Greenbriar Town Center, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Glendale Galleria Mall | | | | | | |
| Hoadley Regency, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |
| Horizon Group Properties | | 5000 Hakes Drive | Suite 500 | Muskegon | MI | 49441 |
| Katy Mills Mall Limited Partnership | M.S. Management Associates Inc. | 225 W Washington St | | Indianapolis | IN | 46204-3438 |
| Katy Mills Mall Limited Partnership | | P.O. BOX 100554 | | ATLANTA | GA | 30384 |
| Lakeland Square Mall | | 3800 US Highway 98 North | | Lakeland | FL | 33809 |
| Lakeland Square Mall, LLC | | SDS-12-3093 | PO Box 86 | Minneapolis | MN | 55486-3096 |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| Miromar Outlet East, LLC | | 10801 CORKSCREW RD., #305 | | ESTERO | FL | 33928 |
| Miromar Outlet East, LLC | Miromar Development Corporation | Attn Office of General Counsel | 10801 CORKSCREW RD., #305 | ESTERO | FL | 33928 |
| Mt. Shasta Mall | | 900 Dana Dr | | Redding | CA | 96003 |
| Mt. Shasta Mall | | SDS-86-0421 | PO Box 86 | Minneapolis | MN | 55486-3093 |
| NewPark Mall | | 2086 New Park Mall | | Newark | CA | 94560 |
| NEWPARK MALL, LP | | SDS-12-3050 | PO Box 86 | Minneapolis | MN | 55486-3050 |
| Peschke Realty Associates LLC | | 85 SUFFOLK AVE. | | SIERRA MADRE | CA | 91024 |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 |

**Exhibit H**
**Landlords and Licensors First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | | PO Box 8500-3426 | | PHILADELPHIA | PA | 19178-3426 |
| Priceless Outlets(1955 South Casino Drive Holdings, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | 7501 Wisconsin Ave | Suite 500, West | Bethesda | MD | 20814 |
| Prime Outlets at Pismo Beach, LLC (Simon/Premium) | c/o Simon Premium Outlets | 60 Columbia Rd, Bldg B, 3rd Fl | | MORRISTOWN | NJ | 07960 |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | Jacksonville | FL | 32202 |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | Walnut Creek | CA | 94597 |
| RPI Chesterfield LLC | | PO Box 849413 | | LOS ANGELES | CA | 90084-9413 |
| Seminole Properties LLC | | 5804 SEMINOLE WAY | | HOLLYWOOD | FL | 33314 |

**Exhibit H**
**Landlords and Licensors First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Silver Sands GL I LLC | c/o Simon Property Group - Premium Outlets | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 |
| South Coast Plaza | | 3315 Fairview Rd | | Costa Mesa | CA | 92626 |
| South Coast Plaza | South Coast Plaza Management Offices | Attn General Manager | 3333 Bristol St | Costa Mesa | CA | 92626 |
| Spring Hill Mall | | 1072 Spring Hill Mall | | West Dundee | IL | 60118 |
| Spring Hill Mall LLC | | SDS-12-1694 | PO Box 86 | Minneapolis | MN | 55486-1694 |
| Taubman Auburn Hills Associates LP | | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 |
| The Irvine Company LLC | | 401 Newport Center Drive, Suite A-150 | | Newport Beach | CA | 92660 |
| The Irvine Company LLC | Attn Accounting Dept | 100 Innovation | | Irvine | CA | 92617 |
| The Irvine Company LLC | Attn General Counsel, Retail Properties | 100 Innovation | | Irvine | CA | 92617 |
| Tracy Mall Partners LP | | SDS-12-1385 | PO Box 86 | Minneapolis | MN | 55486-1385 |
| Tracy Mall Partners LP | West Valley Mall | 3200 N Naglee Rd | | Tracy | CA | 95304 |
| Westfield Annapolis | Attn Manager | 2002 Annapolis Mall | | Annapolis | MD | 21401 |
| Woodholme Properties LP, a Maryland LP | | 1919 Gallows Rd, Suite 1000 | | Vienna | VA | 22182 |

Quiksilver, Inc., et al.
Case No: 15-11880

Page 5 of 5

# EXHIBIT I

**Exhibit I**
**Banks Email Service List**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Bank of America, N.A. | Attn Roger G. Malouf | roger.malouf@baml.com |

# EXHIBIT J

**Exhibit J**
**Banks First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Bank of America, N.A. | Attn Roger G. Malouf | 100 Federal Street | Boston | MA | 02110 |

**Exhibit J**
**Lienholders First Class Service List**

| CreditorName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL LLC | 2059 NORTHLAKE PARKWAY 3RD FLOOR NORTH | | TUCKER | GA | 30084 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 2059 NORTHLAKE PARKWAY 4 SOUTH | | TUCKER | GA | 30084 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 2069 NORTHLAKE PARKWAY 3RD FLOOR NORTH | | TUCKER | GA | 30084 |
| BANC OF AMERICA LEASING & CAPITAL LLC | ONE FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 |
| BANK OF AMERICA, N.A., AS COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | SACRAMENTO | CA | 94280 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 4 NORTH PARK DRIVE | SUITE 500 | HUNT VALLEY | MD | 21030 |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35713 | | BILLINGS | MT | 59107 |
| JPMORGAN CHASE BANK, AS ADMINISTRATIVE AGENT | 1111 FANNIN ST., 12TH FLOOR | | HOUSTON | TX | 77002 |
| JPMORGAN CHASE BANK, N.A. | 10 S. DEARBORN | | CHICAGO | IL | 60670 |
| RICOH AMERICAS CORPORATION | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 |
| U.S. BANCORP OLIVER-ALLEN TECHNOLOGY LEASING | 801 LARKSPUR LANDING | | LARKSPUR | CA | 94939 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 |
| VESTAR RW TEMPE MARKETPLACE, LLC | 2425 EAST CAMELBACK ROAD, SUITE 750 | | PHOENIX | AZ | 85016 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 625 MARQUETTE AVE | 11TH FLOOR | MINNEAPOLIS | MN | 55479 |
| WORLD MARKETING, INC. | 306 38TH STREET, 8TH FLOOR | | NEW YORK | NY | 10018 |