**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                           :

In re:                              :       Chapter 11
                           :

QUIKSILVER, INC., *et al.*,       :       Case No. 15-11880 (BLS)
                           :

             Debtors.[1]     :       Jointly Administered
                           :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

     I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned cases.

     On October 22, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**, and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Debtors' Motion for Order Under Bankruptcy Code Sections 105 and 365 and Bankruptcy Rule 9006 Extending Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Property** [Docket No. 339]

     Furthermore, on October 22, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**, and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit D**:

- **Debtors' Motion for Entry of Order Approving Stipulation Modifying Automatic Stay to Allow for Advancement/Payment of Costs and Fees Under Directors and Officers Insurance Policy** [Docket No. 340]

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

Furthermore, on October 22, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service list attached hereto as **Exhibit A**, and via First Class mail on the service list attached hereto as **Exhibit B**:

- **Debtors' Application for Entry of Order Pursuant to Bankruptcy Code Sections 327(a) and 328(a), Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rules 2014-1 and 2016-2(h) (I) Authorizing Employment and Retention of A&G Realty Partners, LLC as Their Real Estate Advisor, Nunc Pro Tunc to the Petition Date, (II) Waiving Certain Information Requirements of Local Bankruptcy Rule 2016-2(d), and (III) Granting Related Relief** [Docket No. 341]

- **Debtors' Application for Entry of Order Pursuant to Bankruptcy Code Sections 327(a) and 328(a), Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rules 2014-1 and 2016-2 Authorizing Employment and Retention of Deloitte & Touche LLP as Their Independent Auditor, Nunc Pro Tunc to the Petition Date** [Docket No. 342]

- **Debtors' Application for Entry of Order Pursuant to Bankruptcy Code Sections 327(a) and 328(a), Bankruptcy Rules 2014(a) and 2016, and Local Bankruptcy Rules 2014-1 and 2016 Authorizing the Employment and Retention of ICR, LLC as Corporate Communications and Public Relations Consultants to the Debtors Nunc Pro Tunc to the Petition Date** [Docket No. 343]

Furthermore, on October 22, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**, and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit E**:

- **First Notice of Filing of Ordinary Course Professional Declarations** [Docket No. 344]

Furthermore, on October 22, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**, via Facsimile on the service list attached hereto as **Exhibit F**, and via Overnight mail on the service list attached hereto as **Exhibit G**:

- **Notice of Telephonic Hearing Status Conference on October 26, 2015 at 1:00 p.m. (Eastern) Regarding Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014 (I) Authorizing the Debtors to (A) Obtain Postpetition Financing on a Super-Priority, Senior Secured Basis and (B) Use Cash Collateral, (II) Granting (A) Liens and Super-Priority Claims and (B) Adequate Protection to Certain Prepetition Lenders, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 346]

Dated: November 6, 2015

Darlene Calderon

State of Minnesota

County of Ramsey

Subscribed and sworn to (or affirmed) before me on this 6th day of November, 2015, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature:

MARK JOSEPH SCHONEBERGER
NOTARY PUBLIC - MINNESOTA
My Commission Expires Jan. 31, 2019

# EXHIBIT A

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Proposed Counsel for the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Michael S Stamer Meredith A Lahaie | mstamer@akingump.com; mlahaie@akingump.com |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | jason.starks@texasattorneygeneral.gov |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | pollack@ballardspahr.com |
| Counsel for Federal Realty Investment Trust; ; GGP Limited Partnership; The Macerich Company and Miracle Mile Shops; First & Lenora LLC | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | summersm@ballardspahr.com; heilman@ballardspahr.com |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Bayard PA | Justin R Alberto | jalberto@bayardlaw.com; ANwannunu@bayardlaw.com |
| Attorneys for The Irvine Company LLC | Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Counsel to S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | rsolomon@blt-enterprises.com |
| Attorneys for SAP Industries, Inc. | Brown & Connery LLP | Donald K. Ludman | dludman@brownconnery.com |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | kevin@shoenet.org |
| Counsel for First & Lenora LLC | Cairncross & Hempelmann | John Rizzardi | jrizzardi@cairncross.com |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | info@carmnet.com |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Chipman Brown Cicero & Cole LLP | William E Chipman Jr | chipman@chipmanbrown.com |
| Interested Party | Clayton Blehm | | clayblehm@cblehm.com |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Cooley LLP | Jay R Indyke Cathy Hershcopf | jindyke@cooley.com; chershcopf@cooley.com; svanaalten@cooley.com; rwinning@cooley.com |
| Top 30 Creditor | CPG PARTNERS LP | | IRContact@simon.com |
| DE AG Office | Delaware Attorney General | Matthew Denn | attorney.general@state.de.us |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Deutsche Trustee Company Limited | Attn Debt & Agency Services | tss-gds.eur@db.com |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | info@dragoncrowd.com |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | sathish.sourcing@eastmanexports.com |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | sgubner@ebg-law.com; ecf@ebg-law.com |
| Attorneys for U.S. Bank National Association, solely in its capacity as Indenture Trustee for the 10.000% Senior Notes due 2020 | Foley & Lardner LLP | Mark L Prager Mark F Hebbeln Lars A Peterson | mprager@foley.com; mhebbeln@foley.com; lapeterson@foley.com |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | ggpbk@ggp.com |
| Counsel to Queens' Market LLC | Goodsill Anderson Quinn & Stifel | Jonathan C Bolton | jbolton@goodsill.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | melorod@gtlaw.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | wolfje@gtlaw.com |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Hogan Lovells US LLP | Christopher R Donoho III John D Beck | chris.donoho@hoganlovells.com; john.beck@hoganlovells.com |
| IRS | Internal Revenue Service | Insolvency Section | SBSE.Insolvency.Balt@irs.gov |
| Counsel to Victoria Footwear Co Ltd | James A Shalvoy Esq | | james.shalvoy@verizon.net |
| Counsel to Various Licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | jae@jmbm.com |
| Counsel for Massive Prints Inc | Jeffrey S Shinbrot APLC | Jeffrey S. Shinbrot | jeffrey@shinbrotfirm.com; sandra@shinbrotfirm.com |
| Interested Party | Jung & Yuen, LLP | Curtis Jung, Esq. | Curtis@jyllp.com |

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Landlord Creditors Boulevard Invest LLC and The Macerich Company; Miracle Mile Shops | Katten Muchin Rosenman LLP | c/o Dustin P Branch | dustin.branch@kattenlaw.com |
| Counsel for The Macerich Company and Miracle Mile Shops | Katten Muchin Rosenman LLP | Jessica Mickelsen Simon | jessica.mickelsensimon@kattenlaw.com |
| Attorneys for Weihai Textile Group Import & Export Co., Ltd. | Katten Muchin Rosenman LLP | Matthew W Olsen | matthew.olsen@kattenlaw.com |
| Noticing and Claims Agent | KCC | Mike Hill | quiksilverinfo@kccllc.com |
| Counsel for the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | david.nemecek@kirkland.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | will.guerrieri@kirkland.com; ross.kwasteniet@kirkland.com; patrick.nash@kirkland.com |
| Counsel for Taubman Landlords | Law Office of Susan E Kaufman LLC | Susan E Kaufman | skaufman@kaufmanlaw.com |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Andrew Cole, Esq. | andrew.cole@leclairryan.com |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Niclas A Ferland Esq Ilan Markus Esq | niclas.ferland@leclairryan.com; ilan.markus@leclairryan.com |
| Attorney for City of El Paso | Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel for Taxing Authorities in Cypress-Fairbanks ISD, Harris County, Galveston County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@lgbs.com |
| Attorneys for Dragon Crowd Garment, Inc. | Lobel Weiland Golden Friedman LLP | Alan J Friedman | afriedman@wgllp.com |
| Attorney for Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | deecf@dor.mo.gov |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | rdehney@mnat.com; aremming@mnat.com; tminott@mnat.com |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | steve@nbisun.com |
| Top 30 Creditor | O'MELVENY & MYERS LLP | MICHAEL F LOTITO ESQ | mlotito@omm.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | mark.kenney@usdoj.gov |
| Counsel for Banc of America Leasing & Capital, LLC | Parker Milliken Clark O'Hara & Samuelian | Thomas E Shuck | tshuck@pmcos.com; malvarado@pmcos.com |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Pepper Hamilton LLP | David B Stratton David M Fournier John H Schanne II | strattod@pepperlaw.com; fournierd@pepperlaw.com; schannej@pepperlaw.com |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | ebcalvo@pbfcm.com |
| Attorneys for Port Logistics | Port Logistics | c/o Pamela Kohlman Webster, Esq. | pwebster@buchalter.com |
| Top 30 Creditor | QTNP APPARELS JSC | | INFO@QTNPAPPARELS.COM |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | sfox@riemerlaw.com |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | dberman@riemerlaw.com |
| Interested Party | Rosenthal & Rosenthal Inc | Attn Anthony DiTirro | TDiTirro@rosenthalinc.com |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | kevin@shoenet.org |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | philadelphia@sec.gov |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | bankruptcynoticeschr@sec.gov |
| Attorneys for Delaware Trust Company, as Indenture Trustee for the 7.875% Senior Secured Notes | Seward & Kissel LLP | John R Ashmead | ashmead@sewkis.com |
| Party in Interest, Landlord; Committee of Unsecured Creditors | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | John K Lyons | renu.shah@skadden.com |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | Van C Durrer | Adithya.Mani@skadden.com; Annie.Li@skadden.com; wendy.lamanna@skadden.com |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 3

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Victoria Ward, Limited | Spector & Johnson PLLC | Howard Marc Spector | hspector@spectorjohnson.com |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | contact@srinivasafashions.com |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P DeNatale | adenatale@stroock.com |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | textile@sumec.com.cn |
| Counsel for Taubman Landlords | The Taubman Company | Andrew S Conway Esq | aconway@taubman.com |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | AGBankDelaware@ag.tn.gov |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes; Committee of Unsecured Creditors | U.S. Bank National Association | Justin L. Shearer Vice President | justin.shearer@usbank.com |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | skortanek@wcsr.com |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | skortanek@wcsr.com; thoran@wcsr.com; mpatterson@wcsr.com |
| Top 30 Creditor | WORLD MARKETING, INC. | | results@worldmarkinc.com |
| Interested Party | WRI Marshalls Plaza, LP | c/o Weingarten Realty Investors | bankruptcycases@weingarten.com |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | cndchain@chinacnd.com |

# EXHIBIT B

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | | NEW YORK | NY | 10087 | |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Michael S Stamer Meredith A Lahaie | One Bryant Park | Bank of America Tower | | New York | NY | 10036-6745 | |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | Bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | 51st Floor - Mellon Bank Center | 1735 Market Street | | Philadelphia | PA | 19103 | |
| Counsel for for Federal Realty Investment Trust; ; GGP Limited Partnership; The Macerich Company and Miracle Mile Shops; First & Lenora LLC | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | 919 Market Street, 11th Floor | | | Wilmington | DE | 19801 | |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Bayard PA | Justin R Alberto | 222 Delaware Ave Suite 900 | | | Wilmington | DE | 19801 | |
| Attorneys for The Irvine Company LLC | Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Suite 510 | | | Whittier | CA | 90602-1797 | |
| Counsel to S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | 501 Spectrum Circle | | | Oxnard | CA | 93030 | |
| Attorneys for SAP Industries, Inc. | Brown & Connery LLP | Donald K. Ludman | 6 North Broad Street, Suite 100 | | | Woodbury | NJ | 08096 | |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | | Busan | 13 | 612-822 | South Korea |
| Counsel for First & Lenora LLC | Cairncross & Hempelmann | John Rizzardi | 524 Second Ave Ste 500 | | | Seattle | WA | 98104-2323 | |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | P.O. Box 51025 | | | Los Angeles | CA | 90051 | |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Chipman Brown Cicero & Cole LLP | William E Chipman Jr | The Nemours Building | 1007 N Orange St Ste 1110 | | Wilmington | DE | 19801 | |
| Interested Party | Clayton Blehm | | 770 Sycamore Avenue, Suite 122 | | | Vista | CA | 92083 | |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | TWN | 404 | Taiwan |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Cooley LLP | Jay R Indyke Cathy Hershcopf | Seth Van Aalten Robert Winning | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Top 30 Creditor | CPG PARTNERS LP | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| DE AG Office | Delaware Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 Creditor | DELTINA TRADING PTY LTD. | ALAN FENNEL | Unit 2, 32 Bell Street | | | Torquay | VIC | 3228 | Australia |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Deutsche Trustee Company Limited | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | Fl/5 Bldg A, C&E Centre | | | Ningbo | 130 | 315040 | China |
| Top 30 Creditor | DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | | Seoul | 13 | 121-758 | South Korea |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | 10, 12, KUMARANAGAR (SOUTH) | | | TIRUPUR | | 641603 | India |
| Environmental Protection Agency | Environmental Protection Agency | | 1650 Arch St | | | Philadelphia | PA | 19103-2029 | |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | 21650 Oxnard St Ste 500 | | | Woodland Hills | CA | 91367 | |
| Attorneys for U.S. Bank National Association, solely in its capacity as Indenture Trustee for the 10.000% Senior Notes due 2020 | Foley & Lardner LLP | Mark L Prager Mark F Hebbeln Lars A Peterson | 321 N Clark St Ste 2800 | | | Chicago | IL | 60654-5313 | |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2Nd St. | | | Dongguan | 190 | 523942 | China |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| Committee of Unsecured Creditors | Global Brands Group | Attn Martin Leder | 12 Princeton Dr | | | Tappan | NY | 10903 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 4

Exhibit B
Core/2002 First Class Service List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Queens' Market LLC | Goodsill Anderson Quinn & Stifel | Jonathan C Bolton | First Hawaiian Center | 999 Bishop St Ste 1600 | | Honolulu | HI | 96813 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | The Nemours Building | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | One International Place | | | Boston | MA | 02110 | |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Hogan Lovells US LLP | Christopher R Donoho III John D Beck | 875 Third Ave | | | New York | NY | 10022 | |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | | Kowloon | KLN | 999077 | Hong Kong |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Counsel to Victoria Footwear Co Ltd | James A Shalvoy Esq | | 1201 Morningside Dr | Suite 215 | | Manhattan Beach | CA | 90266 | |
| Counsel for Various Licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | 1900 Avenue of the Stars 7th Fl | | | Los Angeles | CA | 90067 | |
| Interested Party | Jung & Yuen, LLP | Curtis Jung, Esq. | 888 S. Figueroa St., Suite 720 | | | Los Angeles | CA | 90017 | |
| Counsel for Landlord Creditors Boulevard Invest LLC and The Macerich Company; Miracle Mile Shops | Katten Muchin Rosenman LLP | c/o Dustin P Branch | 2029 Century Park East Ste 2600 | | | Los Angeles | CA | 90067-3012 | |
| Counsel for The Macerich Company and Miracle Mile Shops | Katten Muchin Rosenman LLP | Jessica Mickelsen Simon | 2029 Century Park East Ste 2600 | | | Los Angeles | CA | 90067-3012 | |
| Attorneys for Weihai Textile Group Import & Export Co., Ltd. | Katten Muchin Rosenman LLP | Matthew W Olsen | 575 Madison Avenue | | | New York | NY | 10022-2585 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | 300 North LaSalle Street | | | Chicago | IL | 60654 | |
| Counsel for Taubman Landlords | Law Office of Susan E Kaufman LLC | Susan E Kaufman | 919 North Market Street, Suite 460 | | | Wilmington | DE | 19801 | |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Andrew Cole, Esq. | 800 North King Street, Suite 303 | | | Wilmington | DE | 19801 | |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Niclas A Ferland Esq Ilan Markus Esq | 545 Long Wharf Dr 9th Fl | | | New Haven | CT | 06511 | |
| Attorney for City of El Paso | Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro St Ste 300 | | | San Antonio | TX | 78205 | |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| Counsel for Taxing Authorities in Cypress-Fairbanks ISD, Harris County, Galveston County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Attorneys for Dragon Crowd Garment, Inc. | Lobel Weiland Golden Friedman LLP | Alan J Friedman | 650 Town Center Drive, Suite 950 | | | Costa Mesa | CA | 92626 | |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 167 Emerald Bay | | | Laguna Beach | CA | 92651 | |
| Top 30 Creditor | MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | Alameda Dr Caros D'Assumpcao No 336 | | | Macau | MO | 999078 | Macau |
| Attorney for Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | Attn Sheryl L Moreau | 301 W. High Street, Room 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| Top 30 Creditor | MOONEY,ANDREW P. | | PO Box 69447 | | | West Hollywood | CA | 90069 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | 1201 North Market Street | 16th Floor | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Committee of Unsecured Creditors | New Generation Advisors LLC | Attn Baily Dent | 13 Elm St | | | Manchester | MA | 01944 | |
| Top 30 Creditor | NEWTIMES FAR EAST | | Unit D, 7th Floor, Phase 5 | | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | | | Ningbo | 130 | 315500 | China |
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | Room 602, 6/F, Oriental Centre | | | Kowloon | KLN | 999077 | Hong Kong |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 4

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | O'MELVENY & MYERS LLP | MICHAEL F LOTITO ESQ | TIMES SQUARE TOWER | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 | |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | Sanchong Dist. | | | New Taipei City | TPE | 241 | Taiwan |
| Counsel for Banc of America Leasing & Capital, LLC | Parker Milliken Clark O'Hara & Samuelian | Thomas E Shuck | 555 S Flower St 30th Fl | | | Los Angeles | CA | 90071-2440 | |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Pepper Hamilton LLP | David B Stratton David M Fournier John H Schanne II | Hercules Plaza, Suite 5100 | 1313 N Market St | | Wilmington | DE | 19899-1709 | |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | c/o Elizabeth Banda Calvo | 500 E Border St Ste 640 | | Arlington | TX | 76010 | |
| Attorneys for Port Logistics | Port Logistics | c/o Pamela Kohlman Webster, Esq. | Buchalter Nemer | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | | Putian | 150 | 351251 | China |
| Top 30 Creditor | QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | | HA NOI | | 10000 | Vietnam |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square | Suite 2506 | | New York | NY | 10036 | |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | | Boston | MA | 02108 | |
| Interested Party | Rosenthal & Rosenthal Inc | Attn Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| Committee of Unsecured Creditors | Samil Tong Sang Co | Attn Ian Im | 18-130 Gangdong-Dong | | | Busan | | 13 618-800 | South Korea |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | 18-130 Gangdong-Dong | | | Busan | 13 | 618-800 | South Korea |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| Attorneys for Delaware Trust Company, as Indenture Trustee for the 7.875% Senior Secured Notes | Seward & Kissel LLP | John R Ashmead | One Battery Park Plaza | | | New York | NY | 10004 | |
| Party in Interest, Landlord; Committee of Unsecured Creditors | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Counsel for Victoria Ward, Limited | Spector & Johnson PLLC | Howard Marc Spector | 12770 Coit Rd Ste 1100 | | | Dallas | TX | 75251 | |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | Plot No. AP4, 5th Avenue, 2nd Cross | | | Chengalpat | 22 | 603002 | India |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P DeNatale | 180 Maiden Ln | | | New York | NY | 10038 | |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | 13F, 198 Changjiang Road | | | Nanjing | 100 | 210018 | China |
| Committee of Unsecured Creditors | T. Rowe Price Credit Opportunities Fund | c/o T. Rowe Price Associates, Inc. | Attn Andrew Baek | 100 E. Pratt Street | | Baltimore | MD | 21202 | |
| Counsel for Taubman Landlords | The Taubman Company | Andrew S Conway Esq | 200 East Long Lake Road Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202 | |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes; Committee of Unsecured Creditors | U.S. Bank National Association | Justin L. Shearer Vice President | Global Corporate Trust Services | 100 Wall Street, Suite 1600 | | New York | NY | 10005 | |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | | Weihai | 120 | 264200 | China |
| Committee of Unsecured Creditors | Wilfrid Global Opportunity Fund | c/o Wilfrid Aubrey LLC | Attn Nicholas Walsh | 465 Lexington Ave | | New York | NY | 10174 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 4

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 222 Delaware Avenue | Suite 1501 | | Wilmington | DE | 19801 | |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | WORLD MARKETING, INC. | | 306 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| Interested Party | WRI Marshalls Plaza, LP | c/o Weingarten Realty Investors | Attention: Jenny J. Hyun, Esq | 2600 Citadel Plaza Drive, Suite 125 | | Houston | TX | 77008 | |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | | | Xiamen | 150 | 361000 | China |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | Paitou Village Paitou Town | | | Zhuji | 130 | 311825 | China |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 4 of 4

# EXHIBIT C

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1021 LINCOLN ROAD ASSOCIATES | C/O JONATHAN FRYD | 523 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| 1996 HEISKELL FAMILY TRUST | | 901 W. VALERIO STREET | | | SANTA BARBARA | CA | 93101 | |
| 207 POWELL STREET LLC | | 880 LAS GALLINAS AVE., #7 | | | SAN RAFAEL | CA | 94903 | |
| 299 CRESCENT BAY, LLC | | 1459 SUNSET PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | |
| 3 Times Square Associates LLC | Rudin Management Company, Inc | 345 Park Ave | | | NEW YORK | NY | 10154-0101 | |
| 3 Times Square Associates, LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | | NEW YORK | NY | 10087 | |
| 404 WEST LLC | C/O WINTER MANAGEMENT CORP | 730 FIFTH AVE | | | NEW YORK | NY | 10019 | |
| 55 THOMSON STREET INVESTMENTS, LP | | 301 S NEW YORK AVE STE#200 | | | WINTER PARK | FL | 32789 | |
| 740 Associates, Ltd. | | 1261 20TH STREET | | | MIAMI BEACH | FL | 33139 | |
| 750 COLLINS LC | | 1400 BROADWAY 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| A & G REALTY PARTNERS, LLC | | 445 BROADHOLLOW RD., #410 | | | MELVILLE | NY | 11747 | |
| A&G Realty Partners, LLC | | 445 BROADHOLLOW RD., #410 | | | MELVILLE | NY | 11747 | |
| ABW 2181 HOLDINGS, LLC | | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5587 | |
| ABW Holdings, LLC | | 2375 Kuhio Avenue | | | HONOLULU | HI | 96815 | |
| ALOHA HALE RENTAL MANAGEMENT LLC | DBA ALOHA BEACH RENTALS | P.O. BOX 153 | | | HALEIWA | HI | 96712 | |
| AMERICREDIT FINANCIAL SERVICES ,INC | | 801 CHERRY STREET, SUITE 3500 | | | FORT WORTH | TX | 76102 | |
| Andorra Associates, a Pennsylvania LP, by its sole partner, | Federal Realty Investment Trust, a Maryland real estate investment trust | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, | a Maryland real estate investment trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 | |
| ANDREW T VARLOW TRUST | | 880 LAS GALLINAS AVE.,STE 7 | | | SAN RAFAEL | CA | 94903 | |
| Andrew T. Varlow | | 880 LAS GALLINAS AVE.,STE 7 | | | SAN RAFAEL | CA | 94903 | |
| Annapolis Mall Limited Partnership | Attn Legal Dept | 11601 Wilshire Blvd 11th Floor | | | LOS ANGELES | CA | 90025 | |
| ANNAPOLIS MALL, OWNER LLC. | WESTFIELD SHOPPINGTOWN ANNAPOLIS- B | FILE 54730 | | | LOS ANGELES | CA | 90074 | |
| ATHENA MANAGEMENT, INC. | | 16795 VON KARMAN AVE STE 200 | | | IRVINE | CA | 92606 | |
| AVENTURA MALL VENTURE | | 19501 BISCAYNE BLVD SUITE 400 | | | AVENTURA | FL | 33160 | |
| Aventura Mall Venture (Turnberry) | | 19501 BISCAYNE BLVD SUITE 400 | | | AVENTURA | FL | 33160 | |
| BAKER STREET SELF STORAGE | | 929 BAKER STREET | | | COSTA MESA | CA | 92626 | |
| Banc of America Leasing & Capital, LLC | | 2059 NORTHLAKE PARKWAY 3RD FLOOR NORTH | | | TUCKER | GA | 30084 | |
| Banc of America Leasing & Capital, LLC | | 2059 NORTHLAKE PARKWAY 4 SOUTH | | | TUCKER | GA | 30084 | |
| Banc of America Leasing & Capital, LLC | | 2069 NORTHLAKE PARKWAY 3RD FLOOR NORTH | | | TUCKER | GA | 30084 | |

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banc of America Leasing & Capital, LLC | | LEASE ADMINISTRATION CENTER | | | ATLANTA | GA | 30384 | |
| Banc of America Leasing & Capital, LLC | | ONE FINANCIAL PLAZA | | | PROVIDENCE | RI | 02903 | |
| BANC OF AMERICA LEASING COMMERCIAL | | PO BOX 100918 | | | Atlanta | GA | 30384-0918 | |
| BARUCH, LLC | | 587 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| BEHROOZ AHMADI | | 19 MUIR BEACH CIRCLE | | | CORONA DEL MAR | CA | 92625 | |
| Blue Diamond Crossing Center II, LLC, a Delaware Limited Liability Company | Attn Jim Betz and John Stewart | 8375 W. Flamingo, Suite 200 | | | Las Vegas | NV | 89147 | |
| BOULEVARD INVEST LLC | | 3663 LAS VEGAS BLVD. S, #900 | | | LAS VEGAS | NV | 89109 | |
| C & K 519 BROADWAY LLC | | 675 THIRD AVE. SUITE 2400 | | | NEW YORK | NY | 10017 | |
| C&K Broadway 519 LLC | | 675 THIRD AVE STE 2400 | | | NEW YORK | NY | 10017 | |
| CAMARILLO STORAGE, LP | WELLS CARGO SELF STORAGE | 450 CAMARILLO CENTER DRIVE | | | CAMARILLO | CA | 93010 | |
| CAMFIELD COMMERCE CENTER, LLC | | 11620 WILSHIRE BLVD, STE 1000 | | | LOS ANGELES | CA | 90025 | |
| CANYON CROSSING DUNHILL LLC | | 3100 MONTICELLO AVE., #300 | | | DALLAS | TX | 75205 | |
| CDCUSA, LLC | | 1911 MATHEWS AVE #4 | | | REDONDO BEACH | CA | 90278 | |
| CHARLOTTE OUTLETS LLC | DBA CHARLOTTE PREMIUM OUTLETS | P.O. BOX 826509 | | | PHILADELPHIA | PA | 19182 | |
| Charlotte Outlets LLC | Simon | 225 W Washington St | | | Indianapolis | IN | 46204-3438 | |
| CHELSEA FINANCING PARTNERSHIP, LP | FOLSOM PREMIUM OUTLETS | P.O. BOX 822997 | | | PHILADELPHIA | PA | 19182-2997 | |
| Chelsea Las Vegas Holdings | CHELSEA PROPERTY GROUP | P.O. BOX 827695 | | | PHILADELPHIA | NJ | 19182 | |
| CHELSEA LAS VEGAS HOLDINGS, LLC | CHELSEA PROPERTY GROUP | P.O. BOX 827695 | | | PHILADELPHIA | NJ | 19182 | |
| Chesterfield Towne Center | | 11500 Midlothian Turnpike | | | Chesterfield | VA | 23235 | |
| CHRISTELLE STEPHANT | | 56360 LOCMARIA | | | LOCMARIA | | 56360 | France |
| CLOCK TOWER SELF STORAGE-MARYSVILLE | AN OREGON LLC | DBA CLOCK TOWER SELF STORAGE-MARYSV | 8119 STATE AVE | | MARYSVILLE | WA | 98270 | |
| COLORADO MILLS | | P.O. BOX 403087 | | | ATLANTA | GA | 30384 | |
| Colorado Mills LP (Simon/Mills) | c/o The Mills Corporation | 1300 Wilson Blvd, Suite 400 | | | Arlington | VA | 22209 | |
| Colorado Mills LP (Simon/Mills) | Simon | 225 W Washington St | | | Indianapolis | IN | 46204-3438 | |
| Columbia Retail Dulles, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | | Vienna | VA | 22182 | |
| COMTRANS, LTD | | 20651 PRISM PLACE | | | LAKE FOREST | CA | 92630 | |
| CP DEERFIELD LLC | C/O SELECT STRATEGIES BROKERAGE | P.O. BOX 6247 DEPT 203091 | | | FORT LAUDERDALE | FL | 33310-6247 | |
| CP Deerfield, LLC, a Delaware Limited Liability Company | c/o Select Strategies | 5770 Hoffner Avenue, Suite 102 | | | Orlando | FL | 32822 | |
| CP Deerfield, LLC, a Delaware Limited Liability Company | c/o The Cornfeld Group | 3850 Hollywood, Suite 400 | | | Hollywood | FL | 33021 | |
| CPG HOUSTON HOLDINGS, LP | TENANT ID HOU-QUIK | P.O. BOX 822693 | | | PHILADELPHIA | PA | 19182 | |
| CPG PARTNERS | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| CPG PARTNERS LP | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPG Partners LP | c/o Simon Premium Outlets | 105 Eisenhower Pkwy | | | Roseland | NJ | 07068 | |
| CPG Partners, LP (Simon/Premium) | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| CPG Partners, LP (Simon/Premium) | c/o Simon Premium Outlets | 105 Eisenhower Pkwy | | | Roseland | NJ | 07068 | |
| CPP 570 MAIN LLC | | 429 SANTA MONICA BLVD., #600 | | | SANTA MONICA | CA | 90401 | |
| Craig Realty Group | | 4100 Macarthur Blvd, Suite 100 | | | Newport Beach | CA | 92660 | |
| Craig Realty Group - Woodburn LLC | | 4100 Macarthur Blvd, Suite 100 | | | Newport Beach | CA | 92660 | |
| CRAIG REALTY GROUP CITADEL, LL | | P.O. BOX 51757 | | | LOS ANGELES | CA | 90051-6057 | |
| Craig Realty Group Citadel, LLC | | P.O. BOX 51757 | | | LOS ANGELES | CA | 90051-6057 | |
| CREATIVE TEACHING PRESS INC | | 6262 KATELLA AVENUE | | | CYPRESS | CA | 90630 | |
| CRK, INC. | | 1550 KALAUIPO ST | | | PEARL CITY | HI | 96782 | |
| CROSSROADS MOVEMENT, LLC | | 2777 Loker Ave W., Suite A Suite A | | | Carlsbad | CA | 92010 | |
| CURTIS R. OLSON | LAGUNA BEACH CENTER, LLC | ONE MACARTHUR PL.,STE 300 | | | SANTA ANA | CA | 92707 | |
| DAVID LIM | DBA LAHAINA WATERFRONT, LLC | P.O. BOX 218 | | | KAHULUI | HI | 96733 | |
| Del Amo Fashion Center Operating Co. LLC | DBA DEL AMO FASHION CENTER | P.O. BOX 409657 | | | ATLANTA | GA | 30384 | |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | 225 W Washington St | | | Indianapolis | IN | 46204-3438 | |
| DEL AMO FASHION CTR OPER CO. LLC | DBA DEL AMO FASHION CENTER | P.O. BOX 409657 | | | ATLANTA | GA | 30384 | |
| DESTINY USA HOLDINGS, LLC | MFG. & TRADERS TRUST CO. | P.O. BOX 8000, DEPT. #691 | | | BUFFALO | NY | 14267 | |
| DIAMOND PARKING SERVICES | | 600 PINE ST, #C-5 | | | SEATTLE | WA | 98101 | |
| DISNEYLAND RESORT | | FILE 57003 | | | LOS ANGELES | CA | 90074 | |
| DOLPHIN MALL ASSOCIATES | | DEPT 189501 PO BOX 67000 | | | DETROIT | MI | 48267 | |
| Dolphin Mall Associates LLC | | DEPT 189501 PO BOX 67000 | | | DETROIT | MI | 48267 | |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | |
| DPC II, LLC | | 2325 NW 102 PLACE | | | DORAL | FL | 33172 | |
| EL PASO OUTLET CENTER LLC | | 5902 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ELITE PARKING SERVICES LLC | | 900 FORT STR MALL, STE# 1045 | | | HONOLULU | HI | 96813-3700 | |
| ELIZABETH METRO MALL LLC | JERSEY GARDENS MALL | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-4712 | |
| EMERALD BAY | COMMUNITY ASSOCIATION | 600 EMERALD BAY | | | LAGUNA BEACH | CA | 92651 | |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | 105 Eisenhower Pkwy | | | Roseland | NJ | 07068 | |
| FASHION OUTLET OF LAS VEGAS | | P.O. BOX 530465 | | | ATLANTA | GA | 30353 | |
| Fashion Outlets of Chicago, LLC | | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| Fashion Outlets of Chicago, LLC | Attn Center Manager | 5220 Fashion Outlets Way, Suite 230 | | | Rosemont | IL | 60018 | |
| Fashion Outlets of Chicago, LLC | Attn Legal Counsel - Fashion Outlets of Chicago | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| Fashion Outlets of Chicago, LLC | Macerich Shared Services | Attn Sales Associate | PO Box 2188 | | SANTA MONICA | CA | 90406-2188 | |

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL REALTY INVESTMENT TRUST | | | | | PHILADELPHIA | PA | | |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | | Rockville | MD | 20852-4041 | |
| FILE CENTER, INC. | | 930 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| First & Lenora LLC | c/o Teutsch Partners LLC | Market Place II, Suite 300 | 2001 Western Avenue | | Seattle | WA | 98121 | |
| First Queensborough Shopping Centres Ltd. | | 805 Boyd St | | | New Westminster | BC | V3M 5X2 | Canada |
| FKC LLC | DBA FKC HIGHLAND LLC | 180 N. RIVERVIEW DR., SUITE 100 | | | ANAHEIM | CA | 92808 | |
| FLORIDA MALL ASSOC. LTD | | P.O. BOX 406360 | | | ATLANTA | GA | 30384 | |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | | Rockville | MD | 20852-4041 | |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | Federal Realty Investment Trust | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, | FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, | a Delaware Corporation d/b/a FR Shoppers World GP, Inc | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 | |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | | Rockville | MD | 20852-4041 | |
| FRIAS PROPERTIES LLC | C/0 FRIAS PROPERTIES OF ASPEN | 730 E. DURANT | | | ASPEN | CO | 81611 | |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| FW VA-Greenbriar Town Center, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | | Vienna | VA | 22182 | |
| G&S REALTY 1, LLC | | 530 Seventh Avenue, Suite 401 | | | New York | NY | 10018 | |
| GADDIS INVESTMENTS | C/O MSLD LLC | 1400 S. FOOTHILL DR., STE. 300 | | | SALT LAKE CITY | UT | 84108 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 4 of 11

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDEN STATE PLAZA | | FILE # 56816 | | | LOS ANGELES | CA | 90074 | |
| Gaslamp Phase One, LLC | C/O CHAMPION REAL ESTATE COMPANY | 11601 WILSHIRE BLVD. STE 1650 | | | LOS ANGELES | CA | 90025 | |
| Genevieve S. Felder, F.J. Felder, III and Calvin Felder | | 337 CEDAR CREEK RD | | | ANDREWS | SC | 29510-5441 | |
| GGP/HOMART II LLC | DBA GLENDALE I MALL ASSOC, LP | P.O. BOX 860116 | | | MINNEAPOLIS | MN | 55486 | |
| GILROY PREMIUM OUTLETS, LLC | | P.O. BOX 827762 | | | PHILADELPHIA | PA | 19182 | |
| Glendale Galleria Mall | GENERAL GROWTH PROPERTIES | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| Glendale I Mall Associates, LP, a Delaware Limited Partnership | Attn Law/Lease Administration | c/o Glendale Galleria | 110 N. Wacker Dr | | Chicago | IL | 60606 | |
| Glendale I Mall Associates, LP, a Delaware Limited Partnership | Glendale Galleria | Attn General Manager | 100 W. Broadway | | Glendale | CA | 91210 | |
| Glendale I Mall Associates, LP, a Delaware Limited Partnership | Glendale I Mall Associates, LP | PO Box 860116 | | | Minneapolis | MN | 55486-0116 | |
| GLIMCHER PROPERTIES L.P. | DBA GLIMCHER MALIBU, LLC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| GOLD COAST PARTNERS, LLC | | 905 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| GULF COAST FACTORY SHOPS LP | | P.O. BOX 60701 | | | CHARLOTTE | NC | 28260 | |
| Gulf Coast Factory Shops, LP (Simon/Premium) | | P.O. BOX 60701 | | | CHARLOTTE | NC | 28260 | |
| HALELEA FAMILY LIMITED PARTNERSHIP | 5-50701B KUHIO HWY | P.O. BOX 81 | | | HANALEI | HI | 96714 | |
| Halton Hills Shopping Center Partnership | Dba Toronto Premium Outlets | 13850 Steeles Avenue West | | | HALTON HILLS | ON | L7G 0J1 | Canada |
| HILCO REAL ESTATE LLC | | 5 REVERE DRIVE , SUITE 320 | | | NORTHBROOK | IL | 60062 | |
| HILLSBORO INLET PLAZA, LTD | | 3696 NORTH FEDERAL HIGHWAY, | | | FORT LAUDERDALE | FL | 33308 | |
| Hoadley Regency, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | | Vienna | VA | 22182 | |
| Horizon Group Properties | | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| HPC GASLAMP SQUARE, LLC | | DEPT. LA 24197 | | | PASADENA | CA | 91185-4197 | |
| HUBBARD ADVENTURES INC. | | 1765 N. ELSTON, STE 226 | | | CHICAGO | IL | 60642 | |
| IMPERIAL PARKING (U.S.) LLC | | DEPT CH19118 | | | PALATINE | IL | 60055 | |
| INDUSTRIAL PROPERTY FUND VII, LLC | | 1100 PEACHTREE RD., STE 1100 | | | ATLANTA | GA | 30309 | |
| INLAND WESTERN SALT LAKE CITY GATEW | | P.O. BOX 413007 | | | SALT LAKE CITY | UT | 84141 | |
| IRVINE APARTMENT COMMUNITIES | IAC SUITES | 110 INNOVATION, MS 110-1-3 | | | IRVINE | CA | 92617 | |
| IRVINE COMPANY | FURNISHED APARTMENTS | P.O. BOX 2600 | | | NEWPORT BEACH | CA | 92658-2600 | |
| ITALIAN INVESTMENTS USA LLC | | 6718 SUNQUEST DRIVE | | | ORLANDO | FL | 32835 | |
| Ivanhoe Cambridge II Inc. | | Centre CDP Capital 1001 | rue du Square-Victoria | | Montreal | QC | H2Z 2B5 | Canada |
| Ivanhoe Cambridge Inc. | | Centre CDP Capital 1001 | rue du Square-Victoria | | Montreal | QC | H2Z 2B5 | Canada |
| Jersey Shore Premium Outlets LLC | DBA JERSEY SHORE PREMIUM OUTLETS | P.O. BOX 602552 | | | CHARLOTTE | NC | 28260 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 5 of 11

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JG ELIZABETH II, LLC | THE MILLS @ JERSEY GARDENS | P.O. BOX 8500, LOCKBOX #4712 | | | PHILADELPHIA | PA | 19178-4712 | |
| JG Elizabeth LLC (Glimcher) | GLIMCHER JERSEY GARDENS, LLC | L-2775 | | | COLUMBUS | OH | 43260 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | P.O. BOX 100554 | | | ATLANTA | GA | 30384 | |
| Katy Mills Mall Limited Partnership | M.S. Management Associates Inc. | 225 W Washington St | | | Indianapolis | IN | 46204-3438 | |
| KCL, LLC | C/O BRUCE HATTON | 8033 SUNSET BLVD., # 9750 | | | LOS ANGELES | CA | 90046 | |
| Ke Nui Partners LLC | | 1923 MAKIKI ST | | | HONOLULU | HI | 96822 | |
| Lahaina Waterfront, LLC | DBA LAHAINA WATERFRONT, LLC | P.O. BOX 218 | | | KAHULUI | HI | 96733 | |
| Lakeland Square Mall | | 3800 US Highway 98 North | | | Lakeland | FL | 33809 | |
| Lakeland Square Mall, LLC | | SDS-12-3093 | PO Box 86 | | Minneapolis | MN | 55486-3096 | |
| LAND ROVER FINANCIAL GROUP | | | | | PHOENIX | AZ | 85062 | |
| Le Carrefour Laval Leaseholds, Inc (Cadillac Fairview) | | 1160, avenue des Canadiens-de-Montreal | Galeries dAnjou | | Montreal | QC | H3B 2S2 | Canada |
| LEIF ROBINSON | DBA WAIALEE BACKHOE SERVICES | 58-256 A KAM HWY | | | HALEIWA | HI | 96712 | |
| LIVERMORE PREMIUM OUTLETS | | 2696 Solutuion Center | | | Chicago | CA | 60677-2006 | |
| LOUIS SPELTS JR. | | 6008 E INDIAN BEND RD | | | PARADISE VALLEY | AZ | 85253 | |
| M & H CORPORATION | | 581KAMOKU ST., #2304 | | | HONOLULU | HI | 96826 | |
| MAARTEN ENDLICH | | 25 RUE DU BOIS BELIN | | | ANGLET | | 64600 | France |
| MALL AT POTOMAC MILLS, LLC | DBA POTOMAC MILLS SHOPPING CNTR | P.O. BOX 277866 | | | ATLANTA | GA | 30384 | |
| MANUFACTURER SERVICES GROUP | WELLS FARGO EQUIPMENT FINANCE | 300 TRI-STATE INTERNATIONAL STE 400 | | | LINCOLNSHIRE | IL | 60069 | |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| MEYER KAPP & ASSOCIATES | | 230 SEVEN FARMS ROAD STE 103 | | | CHARLESTON | SC | 29492 | |
| MIROMAR OUTLET EAST, LLC | | 10801 CORKSCREW RD., #305 | | | ESTERO | FL | 33928 | |
| Miromar Outlet East, LLC | Miromar Development Corporation | Attn Office of General Counsel | 10801 CORKSCREW RD., #305 | | ESTERO | FL | 33928 | |
| Mt. Shasta Mall | | SDS-86-0421 | PO Box 86 | | Minneapolis | MN | 55486-3093 | |
| Mt. Shasta Mall | | 900 Dana Dr | | | Redding | CA | 96003 | |
| NewPark Mall | | 2086 New Park Mall | | | Newark | CA | 94560 | |
| NEWPARK MALL, LP | | SDS-12-3050 | PO Box 86 | | Minneapolis | MN | 55486-3050 | |
| ONTARIO MILLS | | ONE MILLS CIRCLE, SUITE 1 | | | ONTARIO | CA | 91764 | |
| Ontario Mills Limited Partnership | | ONE MILLS CIRCLE, SUITE 1 | | | ONTARIO | CA | 91764 | |
| Ontrea, Inc (Cadillac Fairview) | | 1160, avenue des Canadiens-de-Montreal | Galeries dAnjou | | Montreal | QC | H3B 2S2 | Canada |
| ORLANDO CLARIZIO JR. | | 57 W. SYCAMORE AVE. | | | ARCADIA | CA | 91006 | |

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO OUTLET OWNER LLC | DBA ORLANDO PREMIUM OUTLETS INTL DR | P.O. BOX 603019 | | | CHARLOTTE | NC | 28260-3019 | |
| Oswald M. Treutler Holding LTD | | 110 Banff Ave | | | Banff | | AB T1L 1A9 | Canada |
| Outlets at Traverse Mountain LLC | | 4100 MACARTHUR BLVD, STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| OUTLETS AT TRAVERSE MTN | | 4100 MACARTHUR BLVD, STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| OUTRIGGER HOTELS HAWAII | | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5488 | |
| Outrigger Hotels Hawaii dba Outrigger Hotel and Resorts | | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5488 | |
| PARAGON OUTLETS | LIVERMORE VALLEY LLC | P.O. BOX 748330 | | | LOS ANGELES | CA | 90074-8330 | |
| Paragon Outlets Livermore Valley LLC (Simon/Premium) | LIVERMORE VALLEY LLC | P.O. BOX 748330 | | | LOS ANGELES | CA | 90074-8330 | |
| PARKWAY VILLAGE PROVO HOLDINGS, LL | | P.O. BOX 4100 M/S #53 | | | PORTLAND | OR | 97208 | |
| PATRICIA PROPERTY, LLC | | 3138 PATRICIA AVE | | | LOS ANGELES | CA | 90064 | |
| Patterson Belknap Webb & Tyler LLP | Attn David W. Dykhouse and Brian P. Guiney | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| PELICAN DEVELOPMENT COMPANY | | 17042 GILLETTE AVENUE | | | IRVINE | CA | 92614 | |
| PELOTON PROPERTIES, LLC | FIRST & LENORA BUILDING | 2829 RUCKER AVE STE 100 | | | EVERETT | WA | 98201 | |
| PESCHKE REALTY ASSOCIATES LLC | | 85 SUFFOLK AVE. | | | SIERRA MADRE | CA | 91024 | |
| Phoenix Premium Outlets Exchange LLC | | 7517 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7005 | |
| PHOENIX PREMIUM OUTLETS, LLC | | 7517 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7005 | |
| PIERSIDE PAVILION, LLC | | 300 PACIFIC COAST WHY #119 | | | HUNTINGTON BEACH | CA | 92648 | |
| Pike 7 Limited Partnership, a Delaware Limited Partnership | By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, | Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 | |
| Pinewood Palm Beach Retail LLC | DBA PINEWOOD PALM BCH RETAIL | P.O. BOX 310300 PROPERTY 124610 | | | DES MOINES | IA | 50331-0300 | |
| Pinewood Palm Beach Retail, LLC, a Florida Limited Liability Company | c/o Woolbright Development, Inc. | 2240 N.W. 19th Street, Suite 801 | | | Boca Raton | FL | 33431 | |
| PRADA USA CORP | CORP OFF A/R DEPT 6TH FL | 610 WEST 52ND STREET | | | NEW YORK | NY | 10119 | |
| PRE LAUGHLIN (NV) LLC | 1955 S. CASINO DR HOLDINGS, LLC | 2100 W 7TH STREET | | | FORTH WORTH | TX | 76107 | |
| PREWITT MANAGEMENT LLC | | 1675 N. MILITARY TR STE 500 | | | BOCA RATON | FL | 33486 | |
| PRICELESS OUTLETS OF LAS VEGAS | AT LAUGHLIN LLC | 9103 ALTA DR., STE 204 | | | LAS VEGAS | NV | 89145 | |
| Priceless Outlets(1955 South Casino Drive Holding, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | 7501 Wisconsin Ave | Suite 500, West | | Bethesda | MD | 20814 | |

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priceless Outlets(1955 South Casino Drive Holdings, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | 7501 Wisconsin Ave | Suite 500, West | | Bethesda | MD | 20814 | |
| PRIME OUTLETS AT PISMO BEACH, LLC | | P.O. BOX 603017 | | | CHARLOTTE | NC | 28260-3017 | |
| Prime Outlets at Pismo Beach, LLC (Simon/Premium) | c/o Simon Premium Outlets | 60 Columbia Rd, Bldg B, 3rd Fl | | | MORRISTOWN | NJ | 07960 | |
| PRINCIPLE LIFE INSURANCE CO | DBA PINEWOOD PALM BCH RETAIL | P.O. BOX 310300 PROPERTY 124610 | | | DES MOINES | IA | 50331-0300 | |
| PRO PARK, INC | | 900 FRONT ST, UNIT 14 | | | LAHAINA | HI | 96761 | |
| PROPERTY ADVENTURE CORP | | 1765 N. ELSTON AVE | | | CHICAGO | IL | 60642 | |
| PROSPECT DEVELOPMENT LP | DBA PHP MANAGEMENT | P.O. BOX 415 | | | LA JOLLA | CA | 92038 | |
| PYRAMID COMPANY OF ONONDAGA | DBA DESTINY USA HOLDINGS LLC | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| QUEEN EMMA LAND COMPANY | INTERNATIONAL MARKET PLACE | P.O. BOX 1300 #47001 | | | HONOLULU | HI | 96807 | |
| QUEEN EMMA LAND COMPANY | WAIKIKI TOWN CENTER | P.O. BOX 1300 #55300 | | | HONOLULU | HI | 96807 | |
| Queens Market LLC | DBA QUEENS MARKETPLACE | P.O. BOX 1300, MAIL CODE 61209 | | | HONOLULU | HI | 96807-1300 | |
| Quiksilver Home Base | | 15202 Graham Street | | | Huntington Beach | CA | 92649 | |
| RALPH LAUREN RETAIL INC. | DBA RALPH LAUREN CORPORATION | 9 POLITO AVE | | | LYNDHURST | NY | 07071 | |
| RAMSEY SELF STORAGE, INC | | 1441 E. RAMSEY ST | | | BANNING | CA | 92220 | |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| RETAIL PROPERTIES OF AMERICA, INC. | DBA RPAI SOUTHWEST MGMT., LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT H. PEARSON JR. | DBA OUTLET SELF STORAGE | 4510 INTERSTATE 35 S, STE 880 | | | SAN MARCOS | TX | 78666 | |
| Rossland Ten Corp. | C/O THE REMM GROUP | 505 S. VILLA REAL, #201 | | | ANAHEIM | CA | 92807 | |
| ROSSLAND TEN, LLC | C/O THE REMM GROUP | 15991 RED HILL AVE STE 200 | | | TUSTIN | CA | 92780-7320 | |
| ROUSE-FS, LLC | DBA FASHION SHOW | P.O. BOX 86 SDS-12-2773 | | | MINNEAPOLIS | MN | 55486 | |
| RPI Chesterfield LLC | | PO Box 849413 | | | LOS ANGELES | CA | 90084-9413 | |
| S&S PROP ACQUISITION, LLC | | 501 SPECTRUM CIRCLE | | | OXNARD | CA | 93030 | |
| S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | 501 Spectrum Circle | | Oxnard | CA | 93030 | |
| SAMIS FOUNDATION | | 208 JAMES ST., STE C | | | SEATTLE | WA | 98104 | |
| SAMIS LAND COMPANY | | 208 JAMES ST., STE C | | | SEATTLE | WA | 98104 | |
| SCIF PORTFOLIO 2 LLC | DBA MAGELLAN STORAGE | 10025 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| SCOTTSDALE FASHION SQUARE PARTNERSH | | PO BOX 31001-2156 | | | PASADENA | CA | 91110-0001 | |
| SECOND HORIZON GROUP LP | | P.O. BOX 603020 | | | CHARLOTTE | NC | 28260-3020 | |
| Seminole Properties LLC | | 5804 SEMINOLE WAY | | | HOLLYWOOD | FL | 33314 | |
| SEMINOLE PROPERTIES RETAIL, LL | | 5804 SEMINOLE WAY | | | HOLLYWOOD | FL | 33314 | |
| SFI WESTGATE CITY CENTER | GLENDALE LLC | P.O. BOX 101160 | | | PASADENA | CA | 91189-1160 | |
| Silver Sands GL I LLC | c/o Simon Property Group - Premium Outlets | 105 Eisenhower Pkwy | | | Roseland | NJ | 07068 | |
| SILVER SANDS GL I, LLC-MALL | DBA SILVER SANDS GL I, LLC | 7282 SOLUTION CENTER | | | CHICAGO | IL | 60677-7002 | |
| SILVER SLAM COMMERCIAL LLC | C/O YUKON HOLDINGS, LLC | 60 COLUMBUS CIRCLE- 19TH FL | | | NEW YORK | NY | 10023 | |
| Simon/Chelsea Las Vegas Development, LLC | CHELSEA PROPERTY GROUP | P.O. BOX 827695 | | | PHILADELPHIA | NJ | 19182 | |
| SIMON/CHELSEA VEGAS DEVELOPMEN | TENANT ID LAS-QUIKSILVER | P.O. BOX 827724 | | | PHILADELPHIA | PA | 19182 | |
| South Coast Plaza | | 3315 Fairview Rd | | | Costa Mesa | CA | 92626 | |
| SOUTH COAST PLAZA | | FILE NUMBER 54876 | | | LOS ANGELES | CA | 90074 | |
| South Coast Plaza | South Coast Plaza Management Offices | Attn General Manager | 3333 Bristol St | | Costa Mesa | CA | 92626 | |
| Spring Hill Mall | | 1072 Spring Hill Mall | | | West Dundee | IL | 60118 | |
| Spring Hill Mall LLC | | SDS-12-1694 | PO Box 86 | | Minneapolis | MN | 55486-1694 | |
| STANDARD PARKING CORPORATION | | 450 W 100 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| STARDUST STUDIOS INC | | 1823 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| STERMAN REALTY LTD | | 66-250 KAM HWY. #D100 | | | HALEIWA | HI | 96712 | |
| SUNRISE MILLS LP | SAWGRASS MILLS | P.O. BOX 277861 | | | ATLANTA | GA | 30384 | |
| Sunrise Mills, LP (Simon/Mills) | SAWGRASS MILLS | P.O. BOX 277861 | | | ATLANTA | GA | 30384 | |
| SUNSET PARKING SERVICE, LLC | | P.O. BOX 928543 | | | SAN DIEGO | CA | 92192 | |
| SURGE RETAIL INTERNATIONAL, LLC | | 606 POST ROAD EAST, SUITE 595 | | | WESTPORT | CT | 06880 | |
| Tanger Properties Ltd Partnership | | P.O. BOX 414225 | | | BOSTON | MA | 02241 | |
| TANGER PROPERTIES LTD PRTNSHP | | P.O. BOX 414225 | | | BOSTON | MA | 02241 | |
| Taubman Auburn Hills Associates LP | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| TAUBMAN REALTY GROUP LP | DBA TAUBMAN AUBURN HILLS ASSOC. LP | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | |

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Irvine Company LLC | | 401 NEWPORT CTR DR. STE A150 | | | NEWPORT BEACH | CA | 92660 | |
| The Irvine Company LLC | Attn Accounting Dept | 100 Innovation | | | Irvine | CA | 92617 | |
| The Irvine Company LLC | Attn General Counsel, Retail Properties | 100 Innovation | | | Irvine | CA | 92617 | |
| THE MACERICH PARTNERSHIP, L.P. | DBA FASHION OUTLETS OF CHICAGO,LLC | P.O. BOX 848927 | | | LOS ANGELES | CA | 90084-8927 | |
| The Outlet Collection (Niagara) Ltd. | | 300 Taylor Rd | Niagara-on-the-Lake | | | ON | L0S 1J0 | Canada |
| The Shops at Wailea | | 3750 WAILEA ALANUI DRIVE | | | KIHEI | HI | 96753 | |
| THE SHOPS AT WAILEA, L.P. | | 3750 WAILEA ALANUI DRIVE | | | KIHEI | HI | 96753 | |
| Tracy Mall Partners LP | | SDS-12-1385 | PO Box 86 | | Minneapolis | MN | 55486-1385 | |
| Tracy Mall Partners LP | West Valley Mall | 3200 N Naglee Rd | | | Tracy | CA | 95304 | |
| TRICO RENTS | | 3100-A PULLMAN STREET | | | COSTA MESA | CA | 92626 | |
| TSLV LLC | | P.O. BOX 660265 | | | DALLAS | TX | 75266-0265 | |
| TYLER MALL LIMITED PARTNERSHIP | | GALLERIA AT TYLER | | | MINNEAPOLIS | MN | 55486 | |
| UNIVERSAL CITY WALK | 100 UNIVERSAL CITY PLAZA | STE 5511 FIFTH FLOOR | | | UNIVERSAL CITY | CA | 91608 | |
| Universal Studios LLC, dba Universal CityWalk Hollywood | 100 UNIVERSAL CITY PLAZA | STE 5511 FIFTH FLOOR | | | UNIVERSAL CITY | CA | 91608 | |
| URBAN RETAIL REAL ESTATE, LLC | | 606 POST ROAD EAST, SUITE 595 | | | WESTPORT | CT | 06880 | |
| VALLEY FAIR MALL, LLC | C/O BANK OF AMERICA | FILE #55702 | | | LOS ANGELES | CA | 90074 | |
| VESTAR TM OPCO, LLC | | 2425 E. CAMELBACK RD. #750 | | | PHOENIX | AZ | 85016 | |
| VICSANT INVESTMENTS LLC. | | 10092 MOSS ROSE WAY | | | ORLANDO | FL | 32832 | |
| VICTORIA WARD, LIMITED | DBA WARD PLAZA-WAREHOUSE, LLC | 1240 ALA MOANA BLVD., SUITE 200 | | | HONOLULU | HI | 96814 | |
| VILLA SAN CLEMENTE, LLC | C/O CRAIG REALTY GROUP | 4100 MACARTHUR BLVD., STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| VOIT REAL ESTATE SERVICES, L.P. | | 101 SHIPYARD WAY, STE M | | | NEWPORT BEACH | CA | 92663 | |
| Walt Disney World Co. | | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 -1000 | |
| WATERFRONT PROPERTIES INC | | 6781 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 | |
| Wells Fargo Bank NA, Trustee for Alfred A. Hunt Trusts | | P.O. Box 41389 | | | Austin | TX | 78704 | |
| WELLS FARGO FINANCIAL | | P.O. BOX 41389 | | | AUSTIN | TX | 78704 | |
| WEST COUNTY COMMERCE REALTY HOLDING | | 18802 BARDEEN AVENUE | | | IRVINE | CA | 92612 | |
| Westfield Annapolis | Attn Manager | 2002 Annapolis Mall | | | Annapolis | MD | 21401 | |
| WESTFIELD BRANDON | | P.O. BOX 532615 | | | ATLANTA | GA | 30353 | |
| Westfield Shoppingtown-Annapolis Mall, Owner LLC | Attn Legal Dept | 11601 Wilshire Blvd 11th Floor | | | LOS ANGELES | CA | 90025 | |
| Westfield Shoppingtown-Annapolis Mall, Owner LLC | WESTFIELD SHOPPINGTOWN ANNAPOLIS- B | FILE 54730 | | | LOS ANGELES | CA | 90074 | |
| WOODBURN PREMIUM OUTLETS LLC | | 7584 SOLUTION CENTER | | | CHICAGO | IL | 60677-7005 | |
| Woodholme Properties LP, a Maryland LP | | 1919 Gallows Rd, Suite 1000 | | | Vienna | VA | 22182 | |

**Exhibit C**
**Counterparties First Class Service list**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLDWIDE CORP. HOUSING, LP | DBA OAKWOOD CORP. HOUSING | P.O. BOX 515454 | | | LOS ANGELES | CA | 90051 | |
| WRI Marshalls Plaza, LP | Attn General Counsel | PO Box 924133 | | | Houston | TX | 77292-4133 | |
| WV SUB, LLC | DBA WHALERS VILLAGE | P.O. BOX 860270 | | | MINNEAPOLIS | MN | 55486 | |
| Y & Y | DBA YODER DEVELOPMENT | 17291 IRVINE BLVD., SUITE #261 | | | TUSTIN | CA | 92780 | |

# EXHIBIT D

**Exhibit D**
**Affected Parties First Class Service List**

| NAME | NOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|------|-------------|----------|------|-------|-----|
| Gibson Dunn Crutcher LLP | Meryl L Young | 3161 Michelson Drive | Irvine | CA | 92612 |

# EXHIBIT E

**Exhibit E**
**OCP First Class Service List**

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|------|-------|-----|---------|
| Chaves, Gleman, Machado, Gilberto e Barboza | Av. Brig. Faria Lima, 1.663-5° andar | | Sao Paulo | SP | 01452-001 | Brazil |
| Domnern Somgiat and Boonma | 719 Si Phya Road | Bangkok 10500 | | | | THAILAND |
| Isshiki & Co. | Rookin-Shinbashi Bldg 3F | 12-7, Shinbashi, 2-Chome | Minato-Ku, Tokyo | | 105-0004 | JAPAN |
| O'Melveny & Myers LLP | 610 Newport Center Drive, 17th Floor | | Newport Beach | CA | 92660 | |
| O'Melveny & Myers LLP | 400 South Hope St 18th Fl | | Los Angeles | CA | 90071-2899 | |
| Pekin & Pekin | Lamartine Caddesi 10 | Taksim 34437 | Istanbul | | | Turkey |

# EXHIBIT F

**Exhibit F**
**Core/2002 Fax Service List**

| DESCRIPTION | NAME | NOTICE NAME | FAX |
|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | 212-270-1648 |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Michael S Stamer Meredith A Lahaie | 212-872-1002 |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | 512-936-1409 |
| Counsel for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | 215-864-9473 |
| Counsel for Federal Realty Investment Trust; ; GGP Limited Partnership; The Macerich Company and Miracle Mile Shops; First & Lenora LLC | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | 302-252-4466 |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Bayard PA | Justin R Alberto | 302-658-6395 |
| Attorneys for The Irvine Company LLC | Bewley Lassleben & Miller LLP | Ernie Zachary Park | 562-309-8063 |
| Counsel to S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | 805-278-8221 |
| Attorneys for SAP Industries, Inc. | Brown & Connery LLP | Donald K. Ludman | 856-853-9933 |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | 82-51-747-2425 |
| Counsel for First & Lenora LLC | Cairncross & Hempelmann | John Rizzardi | 206-587-2308 |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | 213-250-0710 |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Chipman Brown Cicero & Cole LLP | William E Chipman Jr | 302-295-0199 |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 886-4-23298638 |
| Proposed Co-Counsel for the Official Committee of Unsecured Creditors | Cooley LLP | Jay R Indyke Cathy Hershcopf | 212-479-6275 |
| DE AG Office | Delaware Attorney General | Matthew Denn | 302-577-6499 |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 302-577-5866 |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 302-739-5831 |
| DE State Treasury | Delaware State Treasury | | 302-739-5635 |
| Top 30 Creditor | DELTNA TRADING PTY LTD. | ALAN FENNEL | 61-3-52614555 03 5261 4470 |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Deutsche Trustee Company Limited | Attn Debt & Agency Services | 44 (0) 20 7547 6149 |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | 0086-574-87703108 |
| Top 30 Creditor | DUBHE CORPORATION | | 82 2 719 7025 |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | 91-421-4301205 |
| Environmental Protection Agency | Environmental Protection Agency | | 215-814-5103 |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | 818-827-9099 |
| Attorneys for U.S. Bank National Association, solely in its capacity as Indenture Trustee for the 10.000% Senior Notes due 2020 | Foley & Lardner LLP | Mark L Prager Mark F Hebbeln Lars A Peterson | 312-832-4700 |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | 86-769-89981002 |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | 312-442-6374 |
| Counsel to Queens' Market LLC | Goodsill Anderson Quinn & Stifel | Jonathan C Bolton | 808-547-5880 |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | 302-661-7360 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 3

**Exhibit F**
**Core/2002 Fax Service List**

| DESCRIPTION | NAME | NOTICE NAME | FAX |
|---|---|---|---|
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | 617-279-8447 |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Hogan Lovells US LLP | Christopher R Donoho III John D Beck | 212-918-3100 |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | 86-594-762817 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 |
| Counsel to Victoria Footwear Co Ltd | James A Shalvoy Esq | | 310-796-0277 |
| Counsel to Various Licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | 310-203-0567 |
| Interested Party | Jung & Yuen, LLP | Curtis Jung, Esq. | 213-689-8887 |
| Counsel for Landlord Creditors Boulevard Invest LLC and The Macerich Company; Miracle Mile Shops | Katten Muchin Rosenman LLP | c/o Dustin P Branch | 310-788-4471 |
| Counsel for The Macerich Company and Miracle Mile Shops | Katten Muchin Rosenman LLP | Jessica Mickelsen Simon | 310-788-4471 |
| Attorneys for Weihai Textile Group Import & Export Co., Ltd. | Katten Muchin Rosenman LLP | Matthew W Olsen | 212-940-8776 |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | 213-680-8500 |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | 312-862-2200 |
| Counsel for Taubman Landlords | Law Office of Susan E Kaufman LLC | Susan E Kaufman | 302-472-7420 |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Andrew Cole, Esq. | 410-224-0098 |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Niclas A Ferland Esq Ilan Markus Esq | 203-672-3232 |
| Attorney for City of El Paso | Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 210-225-6410 |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 469-221-5003 |
| Counsel for Taxing Authorities in Cypress-Fairbanks ISD, Harris County, Galveston County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | 713-844-3503 |
| Attorneys for Dragon Crowd Garment, Inc. | Lobel Weiland Golden Friedman LLP | Alan J Friedman | 714-966-1002 |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 714-889-3700 |
| Top 30 Creditor | MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | 853-2878-3744 |
| Attorney for Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | 573-751-7232 |
| Top 30 Creditor | MOONEY,ANDREW P. | | 480-596-1384 |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | 302-658-3989 |
| Committee of Unsecured Creditors | New Generation Advisors LLC | Attn Baily Dent | 978-704-6210 |
| Top 30 Creditor | NEWTIMES FAR EAST | | 886-2-2716-228452 852 2454 3111 212 997 7283 |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | 86-574-88950166 86-574-88950000 |
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | 86-769-8503-2121 |
| Top 30 Creditor | O'MELVENY & MYERS LLP | MICHAEL F LOTITO ESQ | 212-326-2061 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | 302-573-6497 |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | 886-2-2999-1960 |
| Counsel for Banc of America Leasing & Capital, LLC | Parker Milliken Clark O'Hara & Samuelian | Thomas E Shuck | 213-683-6669 |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | 212-336-2222 |
| Proposed Counsel for the Official Committee of Unsecured Creditors | Pepper Hamilton LLP | David B Stratton David M Fournier John H Schanne II | 302-421-8390 |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | 817-860-6509 |
| Attorneys for Port Logistics | Port Logistics | c/o Pamela Kohlman Webster, Esq. | 213-896-0400 |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | 0594-8673799 |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 3

**Exhibit F**
**Core/2002 Fax Service List**

| DESCRIPTION | NAME | NOTICE NAME | FAX |
|---|---|---|---|
| Top 30 Creditor | QTNP APPARELS JSC | | 84-4-36369091 |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | 212-789-3195 |
| Interested Party | Rosenthal & Rosenthal Inc | Attn Anthony DiTirro | 212-356-3452 |
| Committee of Unsecured Creditors | Samil Tong Sang Co | Attn Ian Im | 82-51-973-6756 |
| Top 30 Creditor | SAMIL TONG SANG CO. | BONG GYU LIM | 82-51-979-1729 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | **202-772-9317** or 202-772-9318 |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | 215-597-3194 |
| Attorneys for Delaware Trust Company, as Indenture Trustee for the 7.875% Senior Secured Notes | Seward & Kissel LLP | John R Ashmead | 212-480-8421 |
| Party in Interest, Landlord; Committee of Unsecured Creditors | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | 317-263-7901 |
| Counsel for Victoria Ward, Limited | Spector & Johnson PLLC | Howard Marc Spector | 214-237-3380 |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | 91-44- 45560304 |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P DeNatale | 212-806-6006 |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | 852-23290040 86-025-89695000 |
| Committee of Unsecured Creditors | T. Rowe Price Credit Opportunities Fund | c/o  T. Rowe Price Associates, Inc. | 410-345-6575 |
| Counsel for Taubman Landlords | The Taubman Company | Andrew S Conway Esq | 248-258-7481 |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | 615-741-3334 |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes; Committee of Unsecured Creditors | U.S. Bank National Association | Justin L. Shearer Vice President | 212-514-6841 |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 302-573-6431 |
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | 0086-631-5692171 86 63 1522 0773 |
| Committee of Unsecured Creditors | Wilfrid Global Opportunity Fund | c/o Wilfrid Aubrey LLC | 212-675-3626 |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 302-661-7728 |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 302-252-4330 |
| Interested Party | WRI Marshalls Plaza, LP | c/o Weingarten Realty Investors | 713-880-6146 |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 86-592-2100118 86-592-2987067 |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | 0575-87512877 |

# EXHIBIT G

Exhibit G
Core/2002 Overnight Service List

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | 3 TIMES SQUARE ASSOCIATES LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | NEW YORK | NY | 10087 | |
| Attorneys for The Irvine Company LLC | Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Suite 510 | | Whittier | CA | 90602-1797 | |
| Top 30 Creditor | C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | Busan | 13 | 612-822 | South Korea |
| Top 30 Creditor | CARMICHAEL INTERNATIONAL SERVICE | | P.O. Box 51025 | | Los Angeles | CA | 90051 | |
| Interested Party | Clayton Blehm | | 770 Sycamore Avenue, Suite 122 | | Vista | CA | 92083 | |
| Top 30 Creditor | COINS INTERNATIONAL CO., LTD. | | 7F-1, No. 89 Bo Guan Road | | Taichung | TWN | 404 | Taiwan |
| Top 30 Creditor | CPG PARTNERS LP | | P.O. BOX 827727 | | PHILADELPHIA | PA | 19182 | |
| Top 30 Creditor | DELTNA TRADING PTY LTD. | ALAN FENNEL | Unit 2, 32 Bell Street | | Torquay | VIC | 3228 | Australia |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Deutsche Trustee Company Limited | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | London | | EC2N 2DB | United Kingdom |
| Top 30 Creditor | DRAGON CROWD GARMENT INC | EDWARD | Fl/5 Bldg A, C&E Centre | | Ningbo | 130 | 315040 | China |
| Top 30 Creditor | DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | Seoul | 13 | 121-758 | South Korea |
| Top 30 Creditor | EASTMAN EXPORTS GLOBAL CLOTHING | | 10, 12, KUMARANAGAR (SOUTH) | | TIRUPUR | | 641603 | India |
| Environmental Protection Agency | Environmental Protection Agency | | 1650 Arch St | | Philadelphia | PA | 19103-2029 | |
| Top 30 Creditor | FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2Nd St. | | Dongguan | 190 | 523942 | China |
| Committee of Unsecured Creditors | Global Brands Group | Attn Martin Leder | 12 Princeton Dr | | Tappan | NY | 10903 | |
| Top 30 Creditor | HONG KONG HESHENG INT'L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | Kowloon | KLN | 999077 | Hong Kong |
| Counsel for Taubman Landlords | Law Office of Susan E Kaufman LLC | Susan E Kaufman | 919 North Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| Top 30 Creditor | MCKNIGHT,ROBERT | | 167 Emerald Bay | | Laguna Beach | CA | 92651 | |
| Top 30 Creditor | MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | Alameda Dr Caros D'Assumpcao No 336 | | Macau | MO | 999078 | Macau |
| Top 30 Creditor | NEWTIMES FAR EAST | | Unit D, 7th Floor, Phase 5 | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | | Ningbo | 130 | 315500 | China |
| Top 30 Creditor | NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | Room 602, 6/F, Oriental Centre | | Kowloon | KLN | 999077 | Hong Kong |
| Top 30 Creditor | ORIGINAL JY&T CO. LTD. | | Sanchong Dist. | | New Taipei City | TPE | 241 | Taiwan |
| Top 30 Creditor | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | Putian | 150 | 351251 | China |
| Top 30 Creditor | QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | HA NOI | | 10000 | Vietnam |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square | Suite 2506 | New York | NY | 10036 | |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | Boston | MA | 02108 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| Top 30 Creditor | SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | Plot No. AP4, 5th Avenue, 2nd Cross | | Chengalpat | 22 | 603002 | India |
| Top 30 Creditor | SUMEC TEXTILE AND LIGHT INDUSTRY CO | | 13F, 198 Changjiang Road | | Nanjing | 100 | 210018 | China |
| Counsel for Taubman Landlords | The Taubman Company | Andrew S Conway Esq | 200 East Long Lake Road Ste 300 | | Bloomfield Hills | MI | 48304 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 2

**Exhibit G**
**Core/2002 Overnight Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | Weihai | 120 | 264200 | China |
| Committee of Unsecured Creditors | Wilfrid Global Opportunity Fund | c/o Wilfrid Aubrey LLC | Attn Nicholas Walsh | 465 Lexington Ave | New York | NY | 10174 | |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | Wilmington | DE | 19801 | |
| Top 30 Creditor | WORLD MARKETING, INC. | | 306 38TH STREET, 8TH FLOOR | | NEW YORK | NY | 10018 | |
| Top 30 Creditor | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | | Xiamen | 150 | 361000 | China |
| Top 30 Creditor | ZHEJIANG XISHI JIAFANG TEXTILE CO L | | Paitou Village Paitou Town | | Zhuji | 130 | 311825 | China |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 2