## EXHIBIT B

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 28, 2015 THROUGH OCTOBER 31, 2015**

| Project Category | Total Hours Billed This Period | Total Fees Billed This Period |
|---|---|---|
| General Case Administration (0002) | 72.30 | $43,778.00 |
| Akin Gump Fee Application/Monthly Billing Reports (0003) | 16.20 | $10,530.00 |
| Analysis of Other Professional Fee Applications/Reports (0004) | 5.90 | $4,035.00 |
| Retention of Professionals (0006) | 231.20 | $89,452.00 |
| Committee Meetings (0007) | 45.60 | $36,275.50 |
| Court Hearings (0008) | 162.60 | $140,641.00 |
| Financial Reports and Analysis (0009) | 0.50 | $325.00 |
| DIP, Cash Collateral Usage and Exit Financing (0010) | 1,006.30 | $741,315.50 |
| Executory Contracts/License Agreements (0011) | 0.60 | $450.00 |
| General Claims Analysis/Claims Objections (0012) | 64.90 | $44,407.00 |
| Analysis of Pre-Petition Transactions (0013) | 16.60 | $9,162.00 |
| Lift Stay Litigation (0016) | 12.10 | $7,463.00 |
| General Adversary Proceedings (0017) | 0.30 | $255.00 |
| Tax Issues (0018) | 3.40 | $2,716.50 |
| Labor Issues/Employee Benefits (0019) | 1.10 | $855.00 |
| Real Estate Issues/Leases (0020) | 0.40 | $300.00 |
| Plan, Disclosure Statement and Plan-Related Documentation (0022) | 78.50 | $45,534.50 |

| | | |
|---|---|---|
| Asset/Stock Transaction/Business Liquidations (0024) | 6.20 | $5,355.00 |
| Travel (0025) | 36.80 | $33,270.50 |
| **TOTAL FEES REQUESTED** | **1761.50** | **$1,216,120.50** |



QUIKSILVER, INC. OFFICIAL COMMITTEE OF U
ATTN: ANDREW  BRUENJES
5600 ARGOSY CIRCLE
HUNTINGTON BEACH, CA  92649

| | |
|---|---|
| Invoice Number | 1628957 |
| Invoice Date | 11/17/15 |
| Client Number | 695956 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/15 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 72.30 | $43,778.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 16.20 | $10,530.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 5.90 | $4,035.00 |
| 0006 | Retention of Professionals | 231.20 | $89,452.00 |
| 0007 | Creditors Committee Meetings | 45.60 | $36,275.50 |
| 0008 | Court Hearings | 162.60 | $140,641.00 |
| 0009 | Financial Reports and Analysis | 0.50 | $325.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 1006.30 | $741,315.50 |
| 0011 | Executory Contracts/License Agreements | 0.60 | $450.00 |
| 0012 | General Claims Analysis/Claims Objections | 64.90 | $44,407.00 |
| 0013 | Analysis of Pre-Petition Transactions | 16.60 | $9,162.00 |
| 0016 | Lift Stay Litigation | 12.10 | $7,463.00 |
| 0017 | General Adversary Proceedings | 0.30 | $255.00 |
| 0018 | Tax Issues | 3.40 | $2,716.50 |
| 0019 | Labor Issues/Employee Benefits | 1.10 | $855.00 |
| 0020 | Real Estate Issues/Leases | 0.40 | $300.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 78.50 | $45,534.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 6.20 | $5,355.00 |
| 0025 | Travel | 36.80 | $33,270.50 |
| | TOTAL | 1761.50 | $1,216,120.50 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 09/28/15 | JLS | Review and analyze DIP pleadings (1.2) and analyze related objection and litigation issues (1.8); review and respond to correspondence re: discovery issues (.5); review discovery requests and responses (.7). | 4.20 |
| 09/28/15 | MSS | Calls (.6) and emails with various parties re UST amended UCC notice and next steps (.4); related follow up (.2). | 1.20 |
| 09/28/15 | SBK | Emails re PSA and possible objection (.3); begin reviewing background documents and PSA assumption motion & PSA re same (4.4). | 4.70 |
| 09/28/15 | MAL | Review DIP documents (2.1) and related pleadings (1.1). | 3.20 |
| 09/28/15 | MAL | Emails re amended notice of Committee appointment (.5); various calls with Committee members (.5) L. Lifland (.2, .2, .1) and PJT (.4) re  next steps; various calls with Skadden re same (.9). | 2.80 |
| 09/28/15 | ARB | Begin preparing objection to motion for DIP financing (2.7, 3.2); communications with M. Lahaie (.1, .1, .1, .1), L. Lifland (.4, .1, .1) and PJT (.1, .1, .2) re: same; research in connection with proposed DIP liens (2.6); draft emergency motion to adjourn DIP hearing (1.4). | 11.30 |
| 09/28/15 | MPC | Emails with Akin (.2, .1) and PJT (.2) re immediate issues and objections (.5); conduct extensive review and analysis of PSA Motion (2.5), DIP Motion (2.9), First Day Declaration (1.9), and other materials (.5) and prepare objection to same (.5). | 8.80 |
| 09/28/15 | ARD | Review pleadings and other filings in connection with DIP objection (1.9); review propounded discovery to date (.4) and related email correspondence (.2, .2) in connection with same. | 2.70 |
| 09/28/15 | LRL | Emails re case management (.1; .2; .4; .3); draft contact list (.3) emails re same (.2; .2); revise committee contact list (.5; .8); review NDA (.2 ;.3); emails re data room access (.2); calls with Akin team re task list and next steps (.2; .2; .1). | 4.00 |
| 09/28/15 | LRL | Research in connection with DIP/PSA objection (.6; 1.3); emails re same (.3; .2); emails re DIP issues (.3); research in connection with emergency adjournment of DIP hearing (.7); call with PJT re DIP issues (.3); begin drafting DIP/PSA objection (1.5). | 5.20 |
| 09/29/15 | JLS | Participate in committee call. | 1.30 |
| 09/29/15 | JLS | Emails re: discovery status and litigation issues in connection with DIP objection (.7); review discovery requests (.6); review and analyze pleadings and documents re same (1.8). | 3.10 |
| 09/29/15 | MSS | Review pending pleadings (.8); calls and emails with Akin and PJT teams re issues re same (.7). | 1.50 |
| 09/29/15 | AQ | Professionals' call re strategy in connection with DIP and PSA (.5); related follow up  (.3). | 0.80 |
| 09/29/15 | AQ | Participate on Committee call. | 1.30 |
| 09/29/15 | SBK | Continued review of documents in connection with DIP/PSA objection (3.8); begin drafting outline and issues list re same (.6); email exchange w/Akin corporate team re same (.7). | 5.10 |
| 09/29/15 | TS | Begin preparing schedules to retention application (.2); retrieval of retention applications (.2); review same (.4); analysis of searched parties by Skadden and FTI (.8); email to L. Lifland re same (.2). | 1.80 |
| 09/29/15 | MAL | Prepare for (.5) and participate on UCC call (1.3) including drafting agenda (.2); participate in professional pre-call (.5); confer with Committee chair (.4). | 2.90 |
| 09/29/15 | MAL | Review pro hacs (.2) and notice of appearance (.3). | 0.50 |
| 09/29/15 | MAL | Draft emergency motion to adjourn DIP hearing (.6); review related background materials (.4); various discussions with Skadden re DIP issues (.9) and scheduling (.8); review DIP (2.1) and PSA documents in connection with DIP/PSA objection (.8). | 5.60 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|------|------|
| 09/29/15 | DKB | Email to L. Lifland re drafting case calendar (.1); review docket (.3); draft case calendar (1); emails to attorneys re updated dates for case calendar (.1); update the above (.3); email attorney re status (.1); prepare new distribution lists requests (.3). | 2.20 |
| 09/29/15 | ARB | Participate telephonically in professionals' precall (.3) and Committee call (1.3). | 1.60 |
| 09/29/15 | ARB | Review draft of Committee bylaws. | 0.30 |
| 09/29/15 | ARB | Draft emergency motion to adjourn DIP hearing (1.6) and proposed order re: same (.3); continue preparing (4.7) and researching issues in connection with (3.8) DIP objection; coordinate with local counsel re: same (.1, .2); communications with L. Lifland re: same (.1, .1, .2). | 11.10 |
| 09/29/15 | RJP | Review background materials and deposition notices in connection with DIP and PSA objection (.5); prepare for upcoming depositions (.9). | 1.40 |
| 09/29/15 | MPC | Continue drafting inserts to DIP/PSA objection (1.8); confer with A. Beane re same (.3). | 2.10 |
| 09/29/15 | WFM | Analyze documents re DIP and PSA issues (.6); review documents from C. Mattus re same (.8). | 1.40 |
| 09/29/15 | ARD | Call with PJT Partners re DIP and PSA issues (.3); review propounded discovery to date re same (.5); review filings in connection with DIP/PSA objection (2.6) and analyze issues re same (.6). | 4.00 |
| 09/29/15 | ARD | Emails with FR team on case background and strategy. | 0.30 |
| 09/29/15 | ARD | Participate in committee call (1.3) and related follow up (.2). | 1.50 |
| 09/29/15 | LRL | Draft section of DIP/PSA objection (.9; .9; .2; 1.8). | 3.80 |
| 09/29/15 | LRL | Professionals' pre call (.3); call with committee (partial) (1.0). | 1.30 |
| 09/29/15 | LRL | Revisions to pro hac motions (.1); revisions to notice of appearance (.1); emails re same (.2; .2); revise task list (.3; .3; .4); emails with D. Krasa-Berstel re case calendar and invites (.2; .1); revisions to call list (.1); revisions to contact list (.2); emails re weekly UCC calls (.3); emails re scheduling (.2); emails re pro hac motions (.2, .2); emails re notice of appearance (.2, .1, .2) research in connection with review of second day motions (1.4). | 5.20 |
| 09/29/15 | LRL | Emails re UCC call. | 0.20 |
| 09/29/15 | CMC | Prepare for upcoming depositions (.8); review and analyze Declaration of A. Bruenjes (.1) (.2), PSA motion (.5), DIP motion (.6), and document and deposition requests sent by prior counsel in connection with DIP issues (.1). | 2.20 |
| 09/30/15 | JLS | Meeting with financial advisors to discuss case strategy and discovery issues re DIP and PSA issues (2.5); phone conferences with local counsel re: discovery status and strategy (.5); phone conference with debtors counsel to discuss document requests and depositions re DIP and PSA issues (.6); review discovery requests and prepare discovery strategy (1.0); review and analyze documents and pleadings in preparation for depositions (1.5); draft correspondence to debtors' counsel re: DIP discovery issues (.4); research re DIP issues (.3). | 6.80 |
| 09/30/15 | MSS | Review relevant materials (.5) and calls (.3) and emails with Akin (.2) and PJT teams (.4) and client representatives re objection to DIP and PSA (.4); attend meeting with Akin and PJT re same (1.2) (partial). | 3.00 |
| 09/30/15 | AQ | Call with Skadden re discovery in connection with objection to DIP and PSA (.6); meet with PJT to discuss DIP and PSA objection, diligence and discovery (2.5). | 3.10 |
| 09/30/15 | SBK | Draft summary of issues re DIP/PSA objection (5.2); emails to team re same (.3). | 5.80 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 09/30/15 | SBK | Review draft PJS bid letter & M. Lahaie comments re same (.6); communications with M. Lahaie & PJT re additional thoughts and comments on bid letter (.8). | 1.10 |
| 09/30/15 | BRK | Retrieve documents set for October 6 hearing in preparation for assembly of hearing binder. | 1.00 |
| 09/30/15 | TS | Confer with D. Krasa Berstell re retention schedules (.2); and prepare same (.5). | 5.20 |
| 09/30/15 | MAL | Update call with Company and Committee professionals (1.0); review pending pleadings (.6). | 1.60 |
| 09/30/15 | MAL | Review and comment on bid letter. | 0.30 |
| 09/30/15 | MAL | Review PJT engagement letter and comment on same. | 0.50 |
| 09/30/15 | MAL | Meet with PJT re DIP issues (2.5); confer with litigators re same (.9); confer with local counsel re same (.5); meet and confer call with Skadden (.6); emails re PSA issues (.3). | 4.70 |
| 09/30/15 | DKB | Confer with T. Southwell re retention schedules (.2); email with F. Alvarez re same (.2). | 0.40 |
| 09/30/15 | DKB | Confer with L. Lifland re updates to case calendar (.1); review docket (.3); update calendar (.8); update team outlook calendar (.5); emails re status (.1). | 1.80 |
| 09/30/15 | ARB | Participate in update call with Debtors and committee professionals. | 1.00 |
| 09/30/15 | ARB | Continue preparing objection to DIP motion (2.3); participate telephonically in meeting with PJT in connection with same (partial) (1.2); research DIP financing issues re: same (2.2); participate in call with Skadden re: discovery and deposition schedule in connection with DIP motion (.6). | 6.30 |
| 09/30/15 | ARB | Revise PJT engagement letter (.7); incorporate M. Lahaie comments to same (.8). | 1.50 |
| 09/30/15 | ARB | Prepare comments to interim compensation order. | 0.70 |
| 09/30/15 | ARB | Prepare rejection procedures order. | 0.60 |
| 09/30/15 | ARB | Prepare comments to final wages order. | 0.40 |
| 09/30/15 | RJP | Review Bruenjes first day declaration in connection with DIP objection (1.1); attention to emails re discovery (.2); review DIP issues list (.1), draft agenda for call (.1), and summary of status of discovery (.2). | 1.70 |
| 09/30/15 | MPC | Continue drafting inserts to DIP/PSA objection. | 4.20 |
| 09/30/15 | WFM | Review first day declaration in connection with DIP/PSA issues (.9); analysis re same (.4). | 1.30 |
| 09/30/15 | ARD | Prepare for meeting with PJT re DIP objection (2.6); attend meeting with PJT re same (2.5); calls with local counsel re same (0.5); call with debtors counsel (.6); drafted supplemental document requests and deposition notice re same (1.5). | 7.70 |
| 09/30/15 | LRL | Meeting with PJT team re DIP issues (partial) (1.7); revisions to DIP/PSA objection (1.4); review PSA issues list (.5); prepare for PJT meeting re DIP issues (.3). | 3.90 |
| 09/30/15 | LRL | Revisions to case calendar (.2); emails re same (.1); revisions to pro hac motions (.1); calls with Akin team re same (.4). | 0.80 |
| 09/30/15 | LRL | Review extension of time to file financial reports order (.3); review extension of time to file schedules and SOFAS order (.2) | 0.50 |
| 09/30/15 | LRL | Review bar date order. | 0.50 |
| 09/30/15 | LRL | Review OCP final order (.1; .9; .4). | 1.40 |
| 09/30/15 | LRL | Review utilities final order. | 0.50 |
| 09/30/15 | CMC | Review document production in preparation for depositions (.5); coordinate document review re DIP and PSA issues (.2). | 0.70 |
| 10/01/15 | JLS | Phone conference with local counsel re: DIP discovery issues (.4); analyze documents and discovery issues in preparation for depositions (2.1); meeting with Akin Gump attorneys re: preparing | 7.40 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | for depositions re DIP/PSA (.5); prepare for depositions (2.4); review and respond to correspondence re: discovery issues (.8); prepare document review protocol (.3); phone conference with financial advisor re: discovery issues re DIP/PSA issues (.9). | |
| 10/01/15 | MSS | Review relevant materials (.4); call (.4) and emails (.2) with M. Lahaie (.6), client representatives (.4) and other parties re various DIP/PSA issues (.6). | 2.00 |
| 10/01/15 | TS | Prepare schedules re Akin retention (.2); confer with D. Krasa-Berstell re same (.1). | 0.30 |
| 10/01/15 | FTL | Identify objections to DIP financing (.4) and emails re same (.1). | 0.50 |
| 10/01/15 | MAL | Confer with M. Stamer re status (.4); calls with holders re DIP issues (.5); review DIP issues list (.2); review and comment on initial draft of DIP/PSA objection (3.6); emails re discovery issues (.5). | 5.20 |
| 10/01/15 | MAL | Review AG comments to PJSC retention order (.3); review AG comments to FTI retention order (.3). | 0.60 |
| 10/01/15 | MAL | Review AG comments to store closings order. | 0.30 |
| 10/01/15 | MAL | Review AG comments to interim compensation order. | 0.30 |
| 10/01/15 | MAL | Review AG comments to bar date order. | 0.10 |
| 10/01/15 | MAL | Review AG comments to wages order. | 0.30 |
| 10/01/15 | MAL | Review AG comments to utilities order. | 0.20 |
| 10/01/15 | MAL | Review AG comments to OCP order. | 0.20 |
| 10/01/15 | DKB | Emails with S. D'Addesse re retention application (.2); prepare relevant reports for review (.3); confer with team re logistics and status (.3); emails with F. Alvarez re outstanding review questions (.5); revise retention application re same (.2). | 1.50 |
| 10/01/15 | DKB | Confer with L. Lifland re revisions to distribution lists (.1); follow up with IT re above (.2); update distribution lists (.2). | 0.50 |
| 10/01/15 | ARB | Prepare markup of store closings motion (.8, .6). | 1.40 |
| 10/01/15 | ARB | Prepare comments to final wages order. | 0.40 |
| 10/01/15 | ARB | Revise PJT engagement letter (.4); discuss same with J. Baird (PJT) (.2); review order re: employment of ordinary course professionals (.6) and prepare mark-up of same (.5); correspondence with M. Lahaie re: same (.1); communicate comments to Debtors' counsel (.1). | 1.90 |
| 10/01/15 | ARB | Continue preparing DIP objection (3.6); incorporate M. Lahaie revisions to same (2.1); research re: same (1.4). | 7.10 |
| 10/01/15 | ARB | Review interim compensation order (.4) and prepare mark-up of same (.7); correspondence with M. Lahaie re: same (.1, .1); communicate comments to Debtors' counsel (.1). | 1.40 |
| 10/01/15 | RJP | Team meeting to discuss deposition preparation and document review re DIP issues (.5); emails re same (.2); review documents produced by Skadden (.3). | 1.00 |
| 10/01/15 | MPC | Draft insert to PSA/DIP objection. | 7.40 |
| 10/01/15 | ARD | Litigation team meeting re various DIP and PSA issues (.5); call with Cooley to discuss prior discovery requests (.7); prepare for call with Kirkland re same (.3); call with Kirkland re same (.7); draft discovery requests (1.0); review draft chronology (.5); call with local counsel re discovery issues (.4); research re same (1.3); email A. Beane regarding DIP credit agreements (.2); draft issues list re DIP and PSA (.5); email correspondence re same (.3). | 6.40 |
| 10/01/15 | ARD | Review first day pleadings and filings in support of first day filings and chapter 11 petitions. | 1.30 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 10/01/15 | DBI | Prepare documents produced by Skadden for attorney review (1.2); archive received documents to a CD for the records (.2); prepare searches and define review sets in connection with attorney review assignments (.6); modify document review pallet to improve review efficiency (.3). | 2.30 |
| 10/01/15 | LRL | Revisions to utilities order. | 0.20 |
| 10/01/15 | LRL | Revisions to OCP order (.2); emails re AG comments to OCP orders (.2). | 0.40 |
| 10/01/15 | LRL | Revisions to DIP/PSA objection (1.3; 3.5). | 4.80 |
| 10/01/15 | LRL | Draft retention application (.9; .5). | 1.40 |
| 10/01/15 | LRL | Attention to distribution lists (.3); draft task list (.8); revisions to same (1.0; .8; .8). | 3.70 |
| 10/01/15 | SAD | Prepare schedules to retention application. | 7.80 |
| 10/01/15 | CMC | Review documents received from debtors and PJSC to draft chronology of events in preparation for depositions (1.9); draft chronology (3.1); review pleadings for issues to identify in document productions (1.3); confer with litigation team regarding depositions and document productions (.5); prepare for depositions (.7). | 7.50 |
| 10/01/15 | FBA | Prepare schedules to retention application. | 2.00 |
| 10/02/15 | JLS | Prepare for depositions re DIP issues (3.5); phone conference with financial advisors re: DIP discovery issues (.4); prepare discovery requests (.8); prepare for depositions re DIP and PSA issues (2.2); phone conference with Debtors' counsel re: discovery (.4); review and respond to correspondence re: DIP and PSA issues (.6). | 7.90 |
| 10/02/15 | MSS | Calls (.4) and emails (.4) with various parties re DIP and review documents in connection with same (.4). | 1.20 |
| 10/02/15 | SBK | Emails to/from PJT re updated bid process letter from PJS (.3); review same (.4). | 0.70 |
| 10/02/15 | SBK | Emails with M. Lahaie re update on DIP/PSA objection (.3); begin review draft objection (.6). | 0.90 |
| 10/02/15 | BRK | Update hearing binder for DIP/PSA hearing. | 0.80 |
| 10/02/15 | TS | Coordinate assignments with team re retention schedules (.5); prepare tracking chart (1.0); revise schedules (.3). | 1.80 |
| 10/02/15 | MAL | Review and comment on initial draft of DIP/PSA objection (4.0); draft preliminary statement (2.5); call with holders re DIP issues (.5); related follow-up (.3). | 7.30 |
| 10/02/15 | MAL | Update call with Company re sale process. | 0.50 |
| 10/02/15 | ARB | Discuss interim compensation order with Skadden (.2); revise same (.1); correspondence with M. Lahaie (.1) and F. Lee (.1, .1) re: same. | 0.60 |
| 10/02/15 | ARB | Review and comment on PJT engagement letter (1.2); correspondence to M. Lahaie re: same (.1, .1). | 1.40 |
| 10/02/15 | ARB | Call with Skadden re: revisions to pending orders (.3); correspondence with M. Lahaie re: same (.1, .1). | 0.50 |
| 10/02/15 | ARB | Call with Company and PJT re: sale process. | 0.20 |
| 10/02/15 | ARB | Continue preparing draft DIP objection (3.2); research in connection with same (1.1); communications with PJT (.1, .2, .1), F. Lee (.1, .1), M. Lahaie (.1, .1, .1) and L. Lifland (.2, .3) re: same; incorporate edits from team into draft DIP objection (2.8). | 8.50 |
| 10/02/15 | ARD | Call with PJT Partners re DIP strategy and next steps (.5); emails with J. Sorkin regarding discovery requests (.6); draft discovery requests (.7); emails with A. Beane and L. Lifland regarding DIP credit agreements (.3); draft deposition outline (.8); review materials in connection with DIP and PSA objection (2.6); review production from debtors re DIP (1.0). | 6.50 |
| 10/02/15 | SAD | Prepare schedules to retention application. | 6.90 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 10/02/15 | FBA | Prepare schedules to retention application. | 2.20 |
| 10/03/15 | JLS | Phone conference with co-counsel re: protective order re DIP and PSA issues (.3); review and respond to correspondence re: DIP discovery issues (.3); prepare for depositions in connection with same (1.0). | 1.60 |
| 10/03/15 | TS | Coordinate review of schedules re Akin retention (.4); review same (.4). | 0.80 |
| 10/03/15 | ARB | Communications with PJT re: DIP objection (.1, .1, .1); revise DIP objection (4.7); research re: same (2.7); communications with L. Lifland re: same (.1, .2, .3); continue revising DIP objection (3.9). | 12.20 |
| 10/03/15 | RJP | Prepare for depositions re DIP/PSA issues (1.1); review chronology (.1); emails with team re same (.5). | 1.60 |
| 10/03/15 | WFM | Prepare for depositions in connection with DIP/PSA issues (1.7); and create demonstrative in connection with same (.9). | 2.60 |
| 10/03/15 | SAD | Prepare schedules to retention application. | 5.00 |
| 10/03/15 | CMC | Review documents from PJSC and Quiksilver re DIP (1.9) and revise chronology of events leading to execution of DIP agreement and PSA (1.4; .6). | 3.90 |
| 10/03/15 | FBA | Prepare schedules re retention application. | 5.50 |
| 10/04/15 | JLS | Review draft deposition outline re DIP and PSA issues. | 0.70 |
| 10/04/15 | MAL | Emails re status of DIP objection and related issues. | 0.40 |
| 10/04/15 | ARB | Revise Committee bylaws (.2) and communication to M. Lahaie re: same (.1). | 0.30 |
| 10/04/15 | ARB | Prepare comments to interim compensation order (.6); communications with M. Lahaie (.1) and F. Lee (.1) re: same. | 0.80 |
| 10/04/15 | ARB | Revise objection to DIP financing (5.1) and declaration in support of same (3.6); research re: same (2.2); communications with PJT (.1, .2, .1, .1) and L. Lifland re: same (.2, .1, .1). | 11.80 |
| 10/04/15 | RJP | Emails w/C. Mattus re event chronology (.3); revise and update same (.3); emails w/Akin attorneys re deposition outline (.3); draft master deposition outline (2.2). | 3.10 |
| 10/04/15 | ARD | Review documents from debtors and PJSC in response to document request re DIP/PSA (.5); review draft chronology of events (.5); draft issue outline for deposition re DIP/PSA issues (.3). | 1.30 |
| 10/04/15 | CMC | Review and revise chronology of events leading to bankruptcy filing to reflect production documents received. | 0.20 |
| 10/05/15 | JLS | Draft deposition outline regarding DIP and PSA issues (1.8); meeting with Akin Gump attorneys re: discovery and depositions preparation (.7); phone conference with counsel to Debtors re: discovery issues (.2); work on deposition scheduling (.4); review and respond to correspondence re: discovery (.5); review and edit discovery requests re DIP and PSA (.4); phone conference with counsel re: document production and protective order (.6); phone conference with financial advisors re: discovery issues re DIP and PSA (.3); review and analyze documents in connection with DIP/PSA (2.2). | 7.10 |
| 10/05/15 | HBJ | Call with A. Beane re DIP issues. | 0.20 |
| 10/05/15 | MSS | ██████████ (.3) ████ (.4) ██ (.5); ████ (.7); ██ (.5). | 2.40 |
| 10/05/15 | SBK | Review updated draft objection re DIP & PSA (1.4); emails to/from M. Lahaie re same (.2); emails to/from M. Cooley & A. Beane re same (.3). | 1.90 |
| 10/05/15 | BRK | Update hearing binder re DIP/PSA hearing. | 0.40 |
| 10/05/15 | TS | Emails with S. D'Addese re retention schedules (.2); research re | 5.50 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | same (.8); confer with D. Krasa-Berstell re same (.2); prepare spreadsheet re same (2.1); update same (2.2). | |
| 10/05/15 | FTL | Review DIP documentation (.6) and summarize key issues for objection (.4). | 1.00 |
| 10/05/15 | MAL | Review and comment on DIP objection (3.6); emails re same (.2, .2, .2); confer with M. Stamer re same (.3); call with PJT re DIP issues (.7); ████████████████ (.5). | 5.70 |
| 10/05/15 | DKB | Emails re preparation for upcoming hearing (.2); review agenda (.2); review docket (.3); emails with F. Alvarez re logistics of preparation for hearing (.2); draft index therefore (.8); emails with attorney re status (.2); revise and update index (.2). | 2.60 |
| 10/05/15 | DKB | Review case docket (.3); update case calendar (.6); emails with attorney re status (.1). | 1.00 |
| 10/05/15 | DKB | Review hearing notebook. | 0.50 |
| 10/05/15 | DKB | Update retention schedules (4.3); confer with T. Southwell re same (.2). | 4.50 |
| 10/05/15 | ARB | ████████████████████████████ (1.1); ████ (.3) ██████ (.5) ████████████ ██████████ (.7); continue preparing objection to DIP financing (5.4); research re: same (1.9); discuss same with H. Jacobson (.2). | 10.10 |
| 10/05/15 | ARB | Prepare PJT engagement letter for execution (.1); communications with PJT (.1) and Committee (.1) re: same. | 0.30 |
| 10/05/15 | ARB | Non-working travel from DFW to Wilmington (actual time - 2.2 hours). | 1.10 |
| 10/05/15 | ARB | Continue preparing objection to DIP motion. | 2.00 |
| 10/05/15 | RJP | Meet w/Akin litigation attorneys to discuss DIP/PSA issues (.7); draft master deposition outline (5.5). | 6.20 |
| 10/05/15 | WFM | Team meeting re: depositions (.7); prepare supplemental document requests (1.9); coordinate deposition logistics (.8). | 3.40 |
| 10/05/15 | ARD | Review draft chronology of events re execution of DIP and PSA (.3); attention to email correspondence (.3); emails with R. Presa regarding issue outline for master deposition outline re DIP/PSA issues (.3); calls with Skadden, (.2) and Pepper (.4) regarding confidentiality agreement and discovery items; litigation team meeting to discuss deposition schedule and case strategy re DIP/PSA (.7). | 2.20 |
| 10/05/15 | LRL | Emails re second day hearing. | 0.20 |
| 10/05/15 | LRL | ██████████████████████████ (.1); revisions to DIP/PSA objection (.8; 3.0; 1.5); ████████████████ (.7); ████████████████████████ (.5); emails with Akin team re revisions to DIP/PSA objection (.4). | 7.00 |
| 10/05/15 | SAD | Prepare retention schedules. | 7.60 |
| 10/05/15 | CMC | Review and revise chronology of events leading to bankruptcy filing reflecting recent production documents received (.7); review documents received in productions from Quiksilver, Oaktree, and PJ Solomon regarding responsive documents in preparation for upcoming depositions (5.4). | 6.10 |
| 10/05/15 | FBA | Pull requested pleadings (.7); assemble hearing binder (.2). | 0.90 |
| 10/06/15 | JLS | Meeting with A. Qureshi and A. Delgado re: depositions (.3); review and analyze documents (1.2); work on deposition outlines (1.8); review and respond to correspondence re: discovery issues (.6); phone conference with financial advisors re: discovery issues re DIP and PSA (.2); work on confidentiality order (.6). | 4.70 |
| 10/06/15 | JLS | Prepare for (.4) and participate in committee call (.6). | 1.00 |
| 10/06/15 | MSS | Prepare for (.3) and participate in precall (.3) and UCC call (.6) | 1.60 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | and follow up (.4). | |
| 10/06/15 | MSS | Participate in hearing. | 1.30 |
| 10/06/15 | MSS | Review materials in connection with DIP objection and reply (1.2); emails with Akin team re same (.8); conferences with local counsel re same (.7). | 2.70 |
| 10/06/15 | MSS | Traveling to and from Delaware for hearing (actual time - 2.5 hours). | 1.30 |
| 10/06/15 | AQ | Attend Committee call (.6) and professionals' pre-call (.3). | 0.90 |
| 10/06/15 | AQ | Confer with J. Sorkin and A. Delgado re depositions re DIP and PSA (.3); review (1.9) and analyze document production in preparation for DIP and PSA depositions (.8). | 3.00 |
| 10/06/15 | AQ | Review (.6) and analyze declaration and documents related to critical vendor motion (.7). | 1.30 |
| 10/06/15 | SBK | Review latest revised draft DIP/PSA objection (1.4); emails to/from M. Cooley re same (.2); email comments to Akin/FR team (.6). | 2.20 |
| 10/06/15 | BRK | Review docket and retrieve notice of appearance filed by Oaktree (.2); forward same to attorney (.1); review and retrieve precedent documents (.4). | 0.70 |
| 10/06/15 | TS | Research re retention schedules (2.2); update same (3.2, .1, .9, .7, 1.2). | 9.20 |
| 10/06/15 | MAL | Prepare for (.5) and participate on professional call (.3) and committee call (.6). | 1.40 |
| 10/06/15 | MAL | Attention to confidentiality issues. | 0.40 |
| 10/06/15 | MAL | Emails re critical vendor issues. | 0.40 |
| 10/06/15 | MAL | Review and comment on revised DIP objection (3.0); review S. Kuhn comments to same (.2); review competing DIP documents (.5); confer re V. Durrer re DIP issues (.3); emails re same (1.0). | 5.00 |
| 10/06/15 | DKB | Analyze retention schedules (3.1); update same (1.3, 1.1). | 5.50 |
| 10/06/15 | DKB | Review case docket (.2); update case calendar (.6); update team outlook calendar (.5); emails with L. Lifland re status (.1). | 1.40 |
| 10/06/15 | ARB | Prepare agenda for Committee call (.3) and communications with M. Lahaie re: same (.1); prepare for (.3) and attend precall (.3) and Committee call (.6). | 1.60 |
| 10/06/15 | ARB | Prepare for (.8) and attend (1.3) hearing. | 2.10 |
| 10/06/15 | ARB | Travel from DE to DFW (actual time - 2.4 hours). | 1.20 |
| 10/06/15 | ARB | Continue preparing objection to DIP motion (2.0); continue revising objection to DIP financing (3.3); research re: same (2.9); continue preparing declaration in support of same (1.9). | 10.10 |
| 10/06/15 | RJP | Team meeting to discuss deposition preparation re DIP (.8); emails w/Akin lit attorneys re same (.8); review and analyze draft PSA/DIP objection (1.3); draft deposition outline in connection with DIP/PSA (7.3). | 10.20 |
| 10/06/15 | MPC | Further revise and supplement DIP/PSA objection. | 1.80 |
| 10/06/15 | WFM | Team meeting re: depositions re DIP/PSA (.5); coordinate deposition logistics (.9); draft protective order re: DIP/PSA issues (4.9). | 6.30 |
| 10/06/15 | ARD | Call with PJT Partners re status of PSA/DIP issues (.2); confer with J. Sorkin and A. Qureshi regarding discovery and upcoming tasks (.3); litigation team meeting regarding depositions (.5); call with PJT Partners regarding data room (.3); review documents in data room in connection with DIP and PSA-related documents (1.0); review production from debtors and PJS (3.5); review draft master outline for deposition (.5) review draft objection to DIP/PSA (2.0). | 8.30 |
| 10/06/15 | ARD | Attend committee call (.6) and emails re same (.2). | 0.80 |
| 10/06/15 | DBI | Prepare documents produced re DIP and PSA by Skadden for | 2.80 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Page 10
Invoice Number: 1628957
November 17, 2015

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | attorney review (1.9); archive received documents to a CD for the records (.2); define review sets in document review database to define attorney review assignments (.3); modify document review pallet to improve review efficiency (.4). | |
| 10/06/15 | LRL | Emails re UCC weekly call (.2); prepare for (.2) and attend professionals pre-call (.3); weekly committee call (.6). | 1.30 |
| 10/06/15 | LRL | Revisions to DIP/PSA objection (2.0); research in connection with same (.8; 3.0); revisions to DIP/PSA declaration (1.8; .6; .5). | 10.00 |
| 10/06/15 | LRL | Research in connection with critical vendors (.4; 1.3). | 1.70 |
| 10/06/15 | SAD | Revise retention application (3.1) and schedules to same (1.9). | 5.00 |
| 10/06/15 | CMC | Review responsive documents from previous productions (.7); review documents produced by Quiksilver and PJ Solomon in preparation for depositions (7.2); emails with J. Sorkin, A. Delgado, R. Presa, and W. Mongan on status of review of document production re DIP/PSA issues (.2); various tasks in preparation for DIP hearing (.2). | 8.30 |
| 10/06/15 | FBA | Update retention schedules (4.3) and correspondence re same (.1, .1). | 4.50 |
| 10/07/15 | JLS | Meeting with financial advisors to prepare for depositions re DIP and PSA issues (3.5); review and edit deposition outlines re same (2.6); review and analyze documents re same (1.4); prepare for depositions re same (1.3); review draft DIP/PSA objection (1.0); phone conference with counsel to Debtors re: PSA/DIP hearing and discovery (.3). | 10.10 |
| 10/07/15 | MSS | Review and revise DIP and PSA objection (4.5); calls with PJT (.7) and emails with Akin team (.5) re same. | 5.70 |
| 10/07/15 | AQ | Review (1.1) and analyze company production (1.7) in connection with DIP/PSA. | 2.80 |
| 10/07/15 | AQ | Prepare for (.6) and attend (1.9) meeting with PJT re DIP and PSA depositions (partial); review and edit DIP/PSA objection (1.2); review and edit DIP/PSA deposition outline (1.4). | 5.10 |
| 10/07/15 | SBK | Emails to/from Akin team re issues with respect to Oaktree DIP. | 0.70 |
| 10/07/15 | TS | Email D. Krasa-Berstell re DIP objection (.1); cite check and blue book DIP objection, including verifying pin cites (6.6); coordinate table of authorities (.2); review and edit table of authorities (2.0); email with A. Beane re same (.1); email to team re same (.1). | 9.10 |
| 10/07/15 | FTL | Analysis of scope of pre-petition collateral available for DIP financing. | 0.50 |
| 10/07/15 | MAL | Call with PJT re critical vendor objection (.5); emails re same (.5). | 1.00 |
| 10/07/15 | MAL | Review and comment on revised DIP objection (2.0); review M. Stamer comments to same (1.0); review revised draft of same (3.6). | 6.60 |
| 10/07/15 | DKB | Update retention schedules. | 4.20 |
| 10/07/15 | ARB | Research re: relief requested in critical vendor motion (2.1); begin preparing objection to same (.9). | 3.00 |
| 10/07/15 | ARB | Continue preparing DIP objection (1.8, 2.1, 2.0); incorporate M. Lahaie comments to same (2.3); research in connection with financing issues (1.3). | 9.50 |
| 10/07/15 | RJP | Meeting w/Akin attorneys and PJT in preparation for depositions (3.5); review and analyze documents produced by debtors in connection with DIP/PSA issues (1.8); draft and revise master deposition outline (3.4); prepare deposition outline for Oaktree deposition in connection with DIP/PSA (1.4); prepare exhibits in connection with deposition (3.9). | 14.00 |
| 10/07/15 | MPC | Correspondence with team re open issues and research questions in PSA/DIP Objection (.8); follow up research relating to same (.5); review and analyze DIP and PSA terms and provisions (.7); | 5.20 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

Page 11
November 17, 2015

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | further revise and supplement Plan/DIP Objection (3.2). | |
| 10/07/15 | WFM | Research deponents (3.5); prepare for depositions (3.6); edit deposition outline (2.5). | 9.60 |
| 10/07/15 | ARD | Review draft objection to DIP motion (2); review and edit master outline for depositions (3.3); meeting with PJT Partners and litigation team re DIP strategy (3.5); deposition preparation (2.5); draft outline for Marc Cooper deposition (2.7); review documents produced in connection with preparing for deposition (4.3). | 18.30 |
| 10/07/15 | DBI | Prepare documents produced by Skadden for attorney review in connection with DIP/PSA issues (2.3); define review sets in document review database to define attorney review assignments (.3); prepare documents for review outside of the Relativity document repository(.6). | 3.20 |
| 10/07/15 | LRL | Revisions to DIP/PSA objection (3.0); calls with PJT team re same (.3); emails re same (2); revisions to declaration in support of DIP/PSA objection (2.0); research in connection with related issues (3.2). | 10.50 |
| 10/07/15 | LRL | Draft critical vendor objection (1.5); research in connection with same (1.5). | 3.00 |
| 10/07/15 | EJP | Prepare for depositions (2.5); prepare exhibits (2.0) and related follow up (.5). | 5.00 |
| 10/07/15 | CMC | Review additional documents received from Oaktree to revise chronology of events leading to Quiksilver bankruptcy filing (2.0); prepare for depositions of PJ Solomon, Quiksilver, Oaktree, and FTI (4.2); review documents received in all production (3.1); confer with litigation team on deposition topics (1.8); confer with PJT Partners on additional deposition issues and documents (.4); and revise the master deposition outline (1.5); review additional documents received from Quiksilver and PJ Solomon re DIP/PSA issues (2.0). | 15.00 |
| 10/07/15 | MEP | Prepare exhibits for depositions (3.5); prepare materials for attorney review (4.5). | 8.00 |
| 10/08/15 | JLS | Review deposition transcripts in connection with DIP/PSA issues (1.9); draft deposition outlines re same (1.4); prepare for (1.1) and attend depositions of M. Cooper (4.3) and D. Savini (3.2); review and edit draft DIP/PSA objection (1.2); review response to deposition notice (.2); review and analyze documents in preparation for depositions (1.6). | 14.90 |
| 10/08/15 | JLS | Travel to deposition (actual time - 6.5 hours). | 3.20 |
| 10/08/15 | HBJ | Discussion with R. Grabov-Nardini, T. Weir re DIP structure. | 0.40 |
| 10/08/15 | HBJ | Prepare for tax call with A. Beane, L. Lifland, Skadden and PJSC (.9). | 1.10 |
| 10/08/15 | MSS | Review and revise DIP/PSA objection (2.8); calls (.7) and emails with PJT team re same (.5); ▇▇▇▇▇▇▇▇▇ (.4). | 4.40 |
| 10/08/15 | AQ | Prepare for PJS depositions re DIP/PSA issues (1.2); attend Cooper deposition (4.3); take Savini deposition (3.2); meet with PJT regarding depositions (.8). | 9.50 |
| 10/08/15 | SBK | Emails to/from Lahaie re latest draft DIP/PSA objection (.1); review same (.4); emails to/from Cooley re same (.3). | 0.80 |
| 10/08/15 | RS | Organize exhibits for depositions in connection with DIP/PSA issues. | 4.50 |
| 10/08/15 | TS | Prepare revised table of authorities to DIP objection. | 1.90 |
| 10/08/15 | MAL | Review and comment on revised DIP objection (1.6); emails re same (1.4); review research re DIP issues (.5); emails with M. Stamer re status (.3); confer with V. Durrer re same (.3); follow-up with PJT (.2); confer with Committee member re status of DIP objection (.2). | 4.50 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 10/08/15 | MAL | Call with Akin and Skadden re tax issues. | 0.90 |
| 10/08/15 | DKB | Emails with L. Lifland re critical vendors precedent research (.2); research precedent (.6); prepare set of relevant documents for attorney (.6); review additional precedent (.4); draft status email to attorney (.2). | 2.00 |
| 10/08/15 | DKB | Review case docket (.2); update team's calendar (.2); email with attorney re status (.1). | 0.50 |
| 10/08/15 | DKB | Revise schedules to retention application. | 2.50 |
| 10/08/15 | ARB | Continue preparing objection to DIP motion. | 2.00 |
| 10/08/15 | ARB | Participate in call re: tax issues with PJT, Skadden and PJS. | 0.90 |
| 10/08/15 | RJP | Assist litigation team in preparing for depositions of M. Cooper and D. Savini (2); draft outline for deposition of Oaktree personnel re DIP/PSA issues (5.5); prepare documents for depositions (.8); correspondence. w/Akin attorneys re same (.3); coordinate w/Akin paralegals (Z. Pariser and M. Perez) re preparation of deposition exhibits (.5). | 9.10 |
| 10/08/15 | MPC | Attend Cooper (4.3) and Savini (1.5) (partial) depositions by telephone. | 6.40 |
| 10/08/15 | WFM | Attend Cooper and Savini depositions (5.8); prepare for 10/9 depositions (3.1). | 8.90 |
| 10/08/15 | ARD | Prepare for deposition of Marc Cooper (2); take deposition of Marc Cooper (4.3); attend deposition of Durc Savini (3.2); research in connection with DIP/PSA issues (1.6). | 11.10 |
| 10/08/15 | DBI | Prepare documents requested by R. Presa and C. Mattus for attorney review outside of the Relativity documents repository in connection with DIP/PSA discovery (.8); prepare J. Itzkowitz to work with the Relativity documents repository database (.3). | 1.10 |
| 10/08/15 | JEI | Review documents in preparation for upcoming depositions. | 2.10 |
| 10/08/15 | LRL | Continue to draft critical vendor objection (.3 2.0; .5; 1.0); research in connection with same (2.0); call with PJT re critical vendors (.4). | 5.90 |
| 10/08/15 | LRL | Emails re depositions in connection with DIP/PSA issues (.3); call with Akin team re same (.3); research in connection with objection (.8; .6); emails re same (.3). | 2.30 |
| 10/08/15 | LRL | Call with Akin and Skadden re tax issues in connection with DIP. (partial) | 0.50 |
| 10/08/15 | EJP | Prepare finalized exhibits (2.9); prepare for depositions in L.A. (2.0); related follow-up (1.0). | 5.90 |
| 10/08/15 | CMC | Assist with preparations for depositions of Cooper and Savini in connection with DIP/PSA issues (6.0); review documents from Oaktree production to assist with preparations for M. Wilson deposition (1.5); revise chronology for use in preparation for all depositions and for hearing (1.3); supervise final preparations for exhibits to be used in Cooper and Savini depositions (1.8); review transcripts for Savini and Cooper depositions (1.1); emails with litigation team on preparation for Wilson and Bruenjes depositions (0.3); prepare exhibits for Wilson and Bruenjes depositions (0.5). | 12.50 |
| 10/08/15 | MEP | Prepare all exhibits for depositions re DIP/PSA issues (3.1); revise same (2.9); prepare for depositions the following day (3.1); assemble exhibits for same (2.5); related follow up (.8). | 12.40 |
| 10/09/15 | JLS | Revise deposition outlines regarding DIP and PSA issues (2.5); prepare for (1.7) and attend depositions of M. Wilson (3.1) and A. Bruejnes (3.4); review and respond to correspondence re: discovery issues (.5); review and edit draft objection (.8). | 12.00 |
| 10/09/15 | HBJ | Review/revise objection to DIP/PSA. | 0.70 |
| 10/09/15 | MSS | Review and revise DIP/PSA objection (.8); confer with M. Lahaie (.3) and emails with PJT re same (.6). | 1.70 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 10/09/15 | AQ | Prepare for Bruenjes deposition (1.5) and draft and revise related outline (2.0); meet with PJT re preparation for Bruenjes deposition (.8); take Bruenjes deposition re DIP and PSA issues (3.4). | 7.70 |
| 10/09/15 | AQ | Travel NY to LA for depositions (actual time - 2.5 hours). | 1.20 |
| 10/09/15 | TS | Review and revise schedules to retention application. | 6.50 |
| 10/09/15 | MAL | Finalize DIP objection (6.5); confer with M. Stamer re same (.3); review and comment on initial PJT declaration (1.5). | 8.30 |
| 10/09/15 | DKB | Update retention schedules. | 3.00 |
| 10/09/15 | ARB | Continue preparing objection to DIP motion. | 2.00 |
| 10/09/15 | RJP | Prepare for depositions in connection with DIP/PSA issues (.9); review documents and identify potential exhibits for Coulombe deposition (1.5); corresp. w/Akin lit. attys re same (.4); participate via teleconf. in Bruenjes deposition (1.8) (partial). | 4.60 |
| 10/09/15 | MPC | Attend deposition of M. Wilson (partial) by telephone (2.4); revise and finalize DIP/PSA objection (2.8). | 5.40 |
| 10/09/15 | WFM | Telephonically attend Bruenjes deposition (3.3); research in connection with same (4.2). | 7.50 |
| 10/09/15 | ARD | Attend telephonically Bruenjes deposition (3.3); review deposition transcripts (2.1); draft summary notes re same (1.4); prepare for upcoming deposition (.5); draft email correspondence re same (.3). | 7.60 |
| 10/09/15 | DBI | Prepare saved searches in connection with document discovery re DIP/PSA issues. | 0.30 |
| 10/09/15 | JEI | Prepare for Oaktree deposition (1.8) and attend deposition of Company (3.3). | 5.10 |
| 10/09/15 | LRL | Emails re revisions to DIP/PSA objection (.2; .8); review draft motion to seal and shorten (1.2; .4); emails re same (.2); revisions to DIP objection (2.1). | 4.90 |
| 10/09/15 | CMC | Review documents in connection with deposition of S. Coulombe (3.8);  prepare Coulombe deposition exhibits (.6); emails with A. Delgado, R. Presa, and W. Mongan regarding preparation for S. Coulombe deposition (.1); review and analyze Savini deposition transcript to prepare deposition topics for deposition of S. Coulombe of FTI (.8); attend A. Bruenjes deposition telephonically to prepare for S. Coulombe deposition (3.3). | 8.60 |
| 10/09/15 | MEP | Prepare exhibits for depositions (2.9); draft index of exhibits needed for attorney review (.6); continue preparing same (1.6). | 5.10 |
| 10/10/15 | JLS | Review draft declaration in connection with DIP/PSA objection (.5); review and respond to correspondence re: preparation for deposition and hearing (.4); phone conference with PJT attorneys re: depositions re DIP/PSA issues (.5); review transcripts (1.2). | 2.60 |
| 10/10/15 | JLS | Travel to NY from depositions (actual time - 8.0 hours). | 4.00 |
| 10/10/15 | AQ | Travel LA to NY for depositions (actual time - 6.5 hours). | 3.20 |
| 10/10/15 | AQ | Confer with PJT re Genereux declaration in support of DIP/PSA objection. | 0.50 |
| 10/10/15 | MAL | Confer with V. Durrer re DIP issues (.3); research re same (.7). | 1.00 |
| 10/10/15 | DKB | Update retention schedules (8.8); draft status email to team (.2). | 9.00 |
| 10/10/15 | ARB | Revise Genereux declaration in support of DIP/PSA objection to incorporate comments of M. Genereux. | 4.50 |
| 10/10/15 | RJP | Correspondence w/Akin attys re DIP/PSA issues (.2); research re same (.4). | 0.60 |
| 10/10/15 | ARD | Call with PJT to discuss deposition testimony and upcoming tasks in connection with DIP/PSA issues. | 0.50 |
| 10/10/15 | CMC | Draft email to litigation team re Coulombe deposition. | 0.20 |
| 10/11/15 | JLS | Prepare for deposition of CRO in connection with DIP/PSA issues (2.3); review and edit draft declaration in support of objection (.7); review and respond to correspondence re: same (.3); review deposition notice (.2). | 3.50 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 10/11/15 | AQ | Review and edit draft Genereux declaration in support of DIP/PSA objection (.8); e-mails re same (.3); prepare for FTI deposition (1.4). | 2.50 |
| 10/11/15 | MAL | Review and comment on revised PJT deck re DIP issues (1.5); emails re same (.2, .3) and open issues on DIP (.5). | 2.50 |
| 10/11/15 | ARB | Continue preparing declaration of M. Genereux in support of DIP/PSA objection (1.2); incorporate M. Lahaie revisions to same (1.1); research re: same (.3). | 2.60 |
| 10/11/15 | ARB | Continue preparing draft of objection to critical vendor motion (1.1) and research re: same (.2). | 1.30 |
| 10/11/15 | ARB | Draft objection to Peter J. Solomon retention application (1.4); review engagement letter (.9) and communications with PJT re: same (.4). | 2.70 |
| 10/11/15 | ARD | Review deposition transcripts (.8) and emails re same (.2). | 1.00 |
| 10/11/15 | RLR | Research in connection with critical vendor objection (1.5); emails re same (.5). | 2.00 |
| 10/11/15 | CMC | Review and analyze A. Bruenjes deposition transcript in preparation for Coulombe deposition (.8); review and analyze M. Wilson deposition transcript in preparation for Coulombe deposition (.5). | 1.30 |
| 10/12/15 | JLS | Prepare for (3.1) and take deposition of (3.2) company CRO in connection with DIP/PSA; draft witness outlines (2.4); phone conference with Debtors' counsel re: exhibits and designations (.4); review deposition designations (.7); review and respond to correspondence re: depositions (.6); review and edit draft objection (1.2); review deposition transcripts (2.5). | 14.10 |
| 10/12/15 | MSS | Review materials relating to DIP/PSA objection and reply (2.8); calls with client representatives re same (.6); calls with company representatives re same (.4). | 5.00 |
| 10/12/15 | AQ | Call with PJT re draft declaration in support of DIP/PSA objection (1.0); analyze FTI declaration re DIP (.5); review and edit Genereux declaration (1.8); team meeting re DIP/PSA hearing strategy and preparation (.9); review and analyze deposition transcripts (2.3); draft and revise cross examination outlines (4.5); ███████████ (.3). | 11.30 |
| 10/12/15 | SBK | Emails to/from M. Lahaie re update on DIP/PSA objection (.2); review final version of objection (.9). | 1.10 |
| 10/12/15 | TS | Continue to review and revise retention schedules (2.5); conduct further research re same (4.8); confer with D. Krasa-Berstell re same (.2). | 7.50 |
| 10/12/15 | MAL | Review and comment on Genereux declaration (1.5); confer with PJT re same (.9); multiple calls with V. Durrer re DIP issues (.6). | 3.00 |
| 10/12/15 | MAL | Prepare for DIP/PSA hearing. | 2.50 |
| 10/12/15 | MAL | Emails re PJS retention. | 1.00 |
| 10/12/15 | MAL | Review and comment on initial version of critical vendor objection. | 1.00 |
| 10/12/15 | DKB | Revise schedules (1.6) and research re same (3.6) confer with T. Southwell re status and schedules (.2). | 5.40 |
| 10/12/15 | ARB | Continue preparing objection to critical vendor motion (.6); review deposition transcripts in connection with same (1.7); revise to incorporate comments of litigation team (.7), PJT team (.6) and M. Lahaie (1.3); research re same (.6); begin preparing declaration of M. Genereux in support of same (1.8). | 7.30 |
| 10/12/15 | ARB | Continue preparing M. Genereux declaration in support of DIP objection (.6); call with PJT re same (.2); incorporate comments of litigation team (1.8), PJT team (1.6) and M. Lahaie (2.1) to same; research re: same (1.4); continue revising same (.9). | 8.60 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U                                                                                    Page 15
Invoice Number: 1628957                                                                                            November 17, 2015

| Date | Tkpr | | Hours |
|------|------|--------|-------|
| 10/12/15 | RJP | Attend team meeting re DIP issues (.9); review deposition transcripts for Cooper re same (1.1) and Wilson re same (1.8); designate Wilson deposition transcript in connection with DIP/PSA hearing (.8); review Genereaux decl. re DIP/PSA (.3); review DIP/PSA filed objection (.4); review reply (.4) and research re same (.4). | 6.10 |
| 10/12/15 | WFM | Coordinate deposition (1.8); prepare exhibits for hearing (1.5); meeting re: hearing preparation (1.0). | 4.30 |
| 10/12/15 | ARD | Review objection to DIP (1.5); prepare exhibits for upcoming DIP/PSA hearing (3.3); review draft declaration of Genereux (.7); litigation team meeting to discuss upcoming DIP/PSA hearing and case strategy (.9); call with Skadden to discuss exhibits and deposition designations (.2); prepare deposition designations (2.5); research re same (1.1); review production from Debtor and PJS re DIP/PSA issues (1.9). | 12.10 |
| 10/12/15 | LRL | Emails with Akin team re PJS retention objection (.3); research in connection with same (.4; 1.1; 2.1); draft same (4.5). | 8.40 |
| 10/12/15 | LRL | Research issues re DIP (1.0); emails re same (.3; .5). | 1.80 |
| 10/12/15 | RLR | Research in connection with objection to critical vendor motion (3.9); summarize same (1.2); review docket in connection with same (1.9). | 7.00 |
| 10/12/15 | RLR | Research regarding PJS objection. | 3.00 |
| 10/12/15 | CMC | Confer with debtors' counsel regarding exhibits for hearing and deposition designations (.2); review pleadings (.4) and Savini deposition transcript to prepare materials for cross-examination (.6); review relevant documents from production (.9) and prepare the same for deposition of S. Coulombe  (1.1); emails with J. Sorkin regarding S. Coulombe deposition topics and goals (.5); attend and assist with S. Coulombe deposition (2.7) (partial); confer with litigation team regarding strategy for DIP/PSA motion hearing (.9); assist with revision of Genereux declaration in support of objection to DIP and PSA motions (1.0); prepare hearing exhibits (2.9) and conduct research in connection with same (.7). | 11.90 |
| 10/12/15 | FBA | Draft index for upcoming DIP hearing (.4); pull cases from docket (.6); revise index (.3). | 1.30 |
| 10/12/15 | MEP | Prepare and organize exhibits for deposition. | 5.40 |
| 10/13/15 | JLS | Prepare for and defend deposition of M. Genereux in connection with DIP/PSA (6.5); work on pleadings and filings in connection with DIP/PSA objections (1.5); review deposition transcripts (2.3); draft witness outlines for hearing (5.4); draft trial exhibits (1.2); review and respond to correspondence re: hearing (.7). | 17.60 |
| 10/13/15 | MSS | Review materials in preparation for DIP/PSA hearing (5.5); calls and emails and conferences with Akin and PJT team re same (1.2). | 6.70 |
| 10/13/15 | MSS | Participate in UCC call (.6) and follow up (.2). | 0.80 |
| 10/13/15 | AQ | Meet with PJT team to prepare for Genereux deposition in connection with DIP/PSA (3.5); review and analyze joint trial exhibit book (1.5); draft and revise cross-examination outlines (5.8); draft and revise DIP and PSA argument outlines (3.5). | 14.30 |
| 10/13/15 | AQ | Review (.6) and edit declaration (.7) and objection to critical vendor (.9). | 2.20 |
| 10/13/15 | SBK | Review Debtor reply re DIP/PSA objection (.4); emails to/from Akin team re same (.2). | 0.60 |
| 10/13/15 | SBK | Attend committee call. | 0.60 |
| 10/13/15 | BRK | Prepare mini book of materials set for October 14 hearing. | 0.50 |
| 10/13/15 | TS | Conduct further research re retention schedules (1.8); continue to prepare schedules to retention application (7.1). | 9.20 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 10/13/15 | MAL | Prepare for (.4) and participate on Committee call (.6); professional pre-call (.3). | 1.30 |
| 10/13/15 | MAL | Review and revise critical vendor objection (3.5); review and revise declaration (2.5). | 6.00 |
| 10/13/15 | MAL | Review boardriders motion (.5); email to M. Stamer re same (.2); draft email re same (.2). | 0.90 |
| 10/13/15 | MAL | Review interim DIP order (.6) and first day transcript (.4). | 1.00 |
| 10/13/15 | ARB | Continue preparing objection to critical vendor motion (.3, 2.2); review deposition testimony in connection with same (.8); research re: same (1.4); communications with litigation team (.1, .1, .1), PJT (.2, .2, .1) and FR team (.2, .1, .1) re: same; continue drafting declaration in support of same (2.1); communications with PJT (.1, .1, .2) and L. Lifland (.3) re: declaration. | 8.70 |
| 10/13/15 | ARB | Review and analyze Debtors' reply to DIP objections. | 0.60 |
| 10/13/15 | ARB | Review plan documents. | 0.40 |
| 10/13/15 | ARB | Travel from Dallas to Wilmington to attend hearing (actual time - 4.5 hours). | 2.20 |
| 10/13/15 | RJP | Finalize deposition designations for Wilson deposition in connection with DIP/PSA issues (.4); research re PJT presentation (.3) and corresp. to A. Delgado re same (.3); emails w/C. Cornell and A. Delgado re same (.3); attention to emails re same (.2); review reply to DIP objection (.3); review deposition transcripts for Savini and Coulombe (1.4). | 3.20 |
| 10/13/15 | WFM | Prepare for Genereux deposition (6.3); research in connection with depositions (3.2); review Bruenjes deposition transcript (1.5); prepare slides re same (3.8). | 14.80 |
| 10/13/15 | ARD | Review materials including pleadings, deposition transcripts and exhibits in connection with prosecution of DIP objection (.5); prepare materials in connection with same including joint exhibit list (2.5), deposition designations and demonstratives (5), and direct examination outlines (5.5); calls with local counsel re same (.5); confer with PJT partners re same (.5), conduct further research re same (1.5). | 20.50 |
| 10/13/15 | LRL | Draft declaration in support of critical vendor objection (1.5); emails with Akin team re preparation for hearing re same (.3); emails re same (.3); emails with local counsel re same (.2); review draft motion to seal same (.3); prepare for hearing re same (.3); emails re draft objection to same (.3); research in connection with same (.6); revise declaration in support of same (2.5); emails re same (.8); emails with Akin team re same (.2); revisions to objection (1.5). | 8.80 |
| 10/13/15 | LRL | Review Debtors' DIP reply (.2; .3); research in connection with DIP objection (.8). | 1.30 |
| 10/13/15 | LRL | Professionals' pre-call (.3); call with committee (.6); emails to committee re recent filings (.1). | 1.00 |
| 10/13/15 | LRL | Emails re recent filings. | 0.30 |
| 10/13/15 | SAD | Cite check UCC Objection to Critical Vendors Motion. | 1.00 |
| 10/13/15 | CMC | Prepare exhibits for DIP hearing (4.7); review DIP reply (0.3); supervise preparation of materials re same (0.3); review exhibits proposed by debtors' counsel (0.5); finalize deposition designations (0.3); review DIP motion and depositions transcripts re same (2.5); draft cross-examination outline (0.5); emails with litigation team about DIP hearing preparations (0.7); research re arguments in connection with DIP/PSA issues (0.6). | 10.40 |
| 10/13/15 | MEP | Review all motions and pull cases in connection with DIP objection (3.9); prepare exhibits for hearing (2.9). | 5.80 |
| 10/14/15 | JLS | Attend hearing on DIP and PSA (6.0); draft witness outlines in | 14.00 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | connection with same (4.2) and preparation for hearing (3.8). | |
| 10/14/15 | JLS | Travel to/from hearing (actual time - 3.0 hours). | 1.50 |
| 10/14/15 | MSS | Travel to and from hearing (actual time - 2.0 hours). | 1.00 |
| 10/14/15 | MSS | Review materials re DIP/PSA arguments to prepare for hearing (2.3); prepare for hearings re same (.7); participate in hearings (6.0); follow-up discussions with parties (1.5). | 10.50 |
| 10/14/15 | AQ | Review and analyze witness examination exhibits in connection with DIP objection (4.2); edit witness outlines (4.8). | 9.00 |
| 10/14/15 | AQ | Attend DIP/PSA hearing (6.0) and related follow up (.5). | 6.50 |
| 10/14/15 | AQ | Travel DE to NY (actual time - 2.0 hours). | 1.00 |
| 10/14/15 | SBK | Telephonic attendance at hearing re DIP/PSA objection (partial). | 2.00 |
| 10/14/15 | TS | Continue to prepare schedules (3.6) and conduct research re same (2.2, 2.3). | 8.10 |
| 10/14/15 | MAL | Calls (.2) and emails (.3) re DIP issues. | 0.50 |
| 10/14/15 | ARB | Attend hearing on motion to approve DIP financing. | 5.90 |
| 10/14/15 | ARB | Research in connection with interim DIP order (2.3); further research in connection with motion to approve DIP financing (2.4) and research in connection with same (.6). | 5.30 |
| 10/14/15 | RJP | Assist in preparing materials re DIP hearing. | 0.70 |
| 10/14/15 | ARD | Travel to Delaware for DIP/PSA hearing (actual time 3.0 hours). | 1.50 |
| 10/14/15 | ARD | Attend DIP hearing (6.0) and related follow up (.5). | 6.50 |
| 10/14/15 | ARD | Review and prepare materials in connection with prosecution of DIP objection (2.5) and research in connection with same (.7, .8). | 4.00 |
| 10/14/15 | ARD | Attend DIP hearing. | 6.50 |
| 10/14/15 | LRL | Emails re research re interim dip fees (.2); research re same (.2; .8). | 1.20 |
| 10/14/15 | LRL | Dial-into DIP/PSA and critical vendor hearing (partial). | 3.80 |
| 10/14/15 | LRL | Research in connection with Boardriders lift stay issue. | 3.30 |
| 10/14/15 | SAD | Update schedules to retention application. | 0.50 |
| 10/14/15 | CMC | Attend DIP hearing (6.0) and related follow up (.5). | 6.50 |
| 10/14/15 | CMC | Prepare materials re prosecution of objections to DIP motion, PSA motion, critical vendor motion, and PJ Solomon retention motion (3.0); finalize all materials to be transported to DIP hearing (0.5); conduct research in connection with same (2.0). | 5.50 |
| 10/14/15 | CMC | Travel to and from DIP hearing (actual time - 4.5 hours). | 2.20 |
| 10/14/15 | FBA | Update schedules to retention application. | 0.80 |
| 10/14/15 | MEP | Prepare and organize exhibits for the hearing (3.0); organize the cases pulled for attorney review (1.2). | 4.20 |
| 10/15/15 | JLS | Confer with Debtors' counsel re: DIP/PSA issues. | 0.50 |
| 10/15/15 | JLS | Draft witness outlines (1.5); prepare for hearing (1.0); attend DIP/PSA hearing (6.5). | 9.00 |
| 10/15/15 | JLS | Travel to/from hearing (actual time - 3.0 hours). | 1.50 |
| 10/15/15 | MSS | Travel to and from hearing (actual time - 2.5 hours). | 1.20 |
| 10/15/15 | MSS | Prepare for PSA/DIP hearing (1.0); participate in hearing (6.5); communications with client representatives and holders re same (.8). | 8.10 |
| 10/15/15 | AQ | Attend trial re DIP/PSA and critical vendor motion (6.5) and related follow up (1.0). | 7.50 |
| 10/15/15 | AQ | Revise witness examination (1.3) and argument outlines (.5) and prepare for hearing (.7). | 2.50 |
| 10/15/15 | AQ | Travel DE to NY (actual time - 2.5 hours). | 1.20 |
| 10/15/15 | SBK | Telephonic attendance at continuation of hearing on DIP/PSA (partial) (2.5); review email from Akin FR re court ruling re same (.2). | 2.70 |
| 10/15/15 | TS | Confer with F. Alvarez re schedules to retention application (.2); conduct research re same (.9, 1.1); continue to prepare schedules to retention application (6.8); review special disclosures applicable | 9.80 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | to case (.4); email to L. Lifland and A. Beane re schedules (.4). | |
| 10/15/15 | MAL | Attend DIP/critical vendor hearing (6.5); related follow-up (1.7). | 8.20 |
| 10/15/15 | MAL | Travel to and from DE (actual time - 4.8 hours). | 2.40 |
| 10/15/15 | ARB | Travel from Wilmington, Delaware to Dallas after hearing (actual time - 4.6 hours). | 2.30 |
| 10/15/15 | ARB | Communications with L. Lifland re: research in connection with DIP financing (.2); review and analyze DIP documents in connection with objection (.4, 1.7). | 2.30 |
| 10/15/15 | ARB | Communicate summary of hearing to Committee (.2); attend continuation of hearing in person (3.8) and later telephonically (1.6). | 5.60 |
| 10/15/15 | WFM | Create demonstrative in connection with prosecution of DIP objection (1.3); research re same (1.7). | 3.00 |
| 10/15/15 | ARD | Dial in to hearing re DIP/PSA (partial). | 4.00 |
| 10/15/15 | ARD | Emails re prosecution of DIP objection (.5); review deposition materials and prepare demonstratives re same (1.0). | 1.50 |
| 10/15/15 | LRL | Emails re research in connection with automatic stay (.2); research re same (3.0); summarize same (.9). | 4.10 |
| 10/15/15 | LRL | Dial-in to hearing re DIP/PSA (partial). | 4.00 |
| 10/15/15 | RLR | Research re automatic stay issues. | 3.10 |
| 10/15/15 | CMC | Assist in prosecution of DIP objection. | 0.80 |
| 10/15/15 | FBA | Confer with T. Southwell re retention schedules (.2) and revise same (1.3). | 1.50 |
| 10/16/15 | JLS | Phone conference with financial advisors re critical vendor issues. | 0.30 |
| 10/16/15 | MSS | Calls (.3) and emails with PJT teams re DIP issues. | 0.50 |
| 10/16/15 | AQ | Call with PJT regarding DIP issues. | 0.20 |
| 10/16/15 | TS | Review and revise schedule 4 to retention application. | 0.40 |
| 10/16/15 | MAL | Emails re revised DIP documents. | 0.30 |
| 10/16/15 | DKB | Review and update distribution lists. | 0.20 |
| 10/16/15 | ARB | Review proposed final DIP order circulated by Debtors' counsel (.6); communications with M. Lahaie re: same (.1); review transcript of court's ruling in connection with same (.8); research in connection with same (.3); review pleadings in connection with same (.6). | 2.40 |
| 10/16/15 | LRL | Emails re UCC call (.2); revisions to contact list (.2); emails re new contact for Simon Property Group (.2); emails to Akin team re task list and next steps (.3); call with PJT re same (.2); emails re same (.2). | 1.30 |
| 10/16/15 | LRL | Revisions to retention application (.5; .8). | 1.30 |
| 10/16/15 | RLR | Research regarding plan issues. | 0.60 |
| 10/16/15 | RLR | Emails to team re: task list (.4) and next steps (.2). | 0.60 |
| 10/16/15 | RLR | Research re plan issues (3.9); summarize same (.4). | 4.30 |
| 10/16/15 | FBA | Revise schedules in connection with retention application. | 1.60 |
| 10/18/15 | MAL | Emails to PJT re DIP issues  (.6); emails to M. Stamer re same (.2). | 0.80 |
| 10/18/15 | ARB | Prepare comments to proposed PSA order circulated by Debtors' counsel. | 0.40 |
| 10/18/15 | ARB | Prepare comments to proposed final DIP order circulated by Debtors' counsel (2.9) and correspondence with M. Lahaie re: same (.1, .2). | 3.20 |
| 10/18/15 | RLR | Draft memo regarding plan issues. | 2.50 |
| 10/19/15 | JLS | Review correspondence re: case status. | 0.20 |
| 10/19/15 | MSS | Review and comment on DIP orders. | 0.80 |
| 10/19/15 | MSS | Review materials in preparation for UCC call (.5); participate in precall (.3) and UCC call (.7) and follow up (.2). | 1.70 |
| 10/19/15 | SBK | Emails to/from M. Lahaie & F. Lee re DIP events of default (.7); review same (.6). | 1.30 |

| Date | Tkpr | | Hours |
|------|------|------|------|
| 10/19/15 | FTL | Review and comment on DIP credit agreement. | 1.50 |
| 10/19/15 | MAL | Review and comment on DIP order including review of DIP credit agreements (5.8); confer with V. Durrer re same (.3, .3). | 6.40 |
| 10/19/15 | MAL | Review and comment on by-laws. | 0.40 |
| 10/19/15 | MAL | Prepare for (.3) and participate on Committee call (.7); professional call (.3); related follow-up (.3). | 1.60 |
| 10/19/15 | DKB | Email to R. Rubin re updates to case calendar (.1); review the docket (.3); update the calendar (.6); email with attorney re status (.1). | 1.10 |
| 10/19/15 | ARB | Review and revise Akin Gump retention application. | 0.80 |
| 10/19/15 | ARB | Prepare revised version of proposed final DIP order incorporating comments of finance team and FR team (3.2, 4.4); communications with M. Lahaie re: same (.2, .1, .1, .2, .1); correspondence to Debtors' counsel re: same (.1). | 8.40 |
| 10/19/15 | ARB | Participate in professionals' precall (.3) and Committee update call (.7). | 1.00 |
| 10/19/15 | LRL | Attend professionals precall (.3); call with committee (.7); related follow up (.3); emails with committee re UST certification (.2); related follow up (.2). | 1.70 |
| 10/19/15 | LRL | Emails re bylaws (.2, .2) revisions to bylaws (.3); emails re same (.3); emails with Akin team re task list and next steps (.4); related follow up (.2; .4); emails re UST certification (.3). | 2.30 |
| 10/19/15 | RLR | Revise memo re plan issues (1.5); continued research re same (1.8). | 3.30 |
| 10/19/15 | RLR | Attend pre-call (.3) and Committee call (partial) (.2). | 0.50 |
| 10/19/15 | RLR | Emails with Akin team re: task list and next-steps (.2); update task list (.2) and case calendar (.3). | 0.70 |
| 10/20/15 | MSS | Calls with Akin and PJT teams re comments to DIP order. | 0.20 |
| 10/20/15 | MSS | Calls with Akin and PJT teams re comments to PSA order. | 0.40 |
| 10/20/15 | MSS | Calls with Akin and PJT teams re comments to store closing order. | 0.20 |
| 10/20/15 | SBK | Review proposed changes to final DIP order (1.0); emails to/from Akin team re same (.6); circulate comments re same (.4). | 2.00 |
| 10/20/15 | SBK | Email M. Lahaie re PSA approval order (.3); review latest mark-up of same (.1); review PSA/circulate comments re additional changes to PSA order (.5); review revised PSA order (.1); emails to/from Akin team re same (.2). | 1.20 |
| 10/20/15 | FTL | Review and mark-up revised DIP order. | 2.00 |
| 10/20/15 | MAL | Review incremental DIP order comments (.3); emails re same (.3). | 0.60 |
| 10/20/15 | MAL | Review bid letter (.3); and emails re same (.2). | 0.50 |
| 10/20/15 | MAL | Review and comment on PSA order including review of PSA (1.5); begin review of plan (1.4). | 2.90 |
| 10/20/15 | DKB | Email to L. Lifland re schedules to AG retention application (.2); review additional information in connection with same (1.1); prepare updates for schedules (.4); email attorney re status (.1). | 1.80 |
| 10/20/15 | DKB | Review case docket (.2); prepare updates for case calendar (.5). | 0.70 |
| 10/20/15 | ARB | Revise PJT engagement letter (.2); continue preparing Akin retention application (1.1). | 1.30 |
| 10/20/15 | ARB | Continue preparing Akin comments to final DIP order (3.1); incorporate changes of F. Lee to same (1.7). | 4.80 |
| 10/20/15 | ARB | Prepare Akin comments to PSA order. | 2.70 |
| 10/20/15 | LRL | Emails to Akin team re retention application (.3); revisions to retention application (4.5); emails re same (.5); calls with PJT re same (.3); revisions to schedules re same (2.2). | 7.80 |
| 10/20/15 | RLR | Update task list (.3); communications with Akin team re: task list and case calendar (.1). | 0.40 |
| 10/21/15 | MSS | Call with company representatives re DIP issues (.5); call with | 1.70 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | debtors counsel re DIP (.7); confer with M. Lahaie re same (.5). | |
| 10/21/15 | MAL | Call with Skadden re DIP issues (.7); confer with M. Stamer re same (.5); review DIP order markup (.4). | 1.60 |
| 10/21/15 | MAL | All-hands update call (.6); follow-up call with V. Durrer (.6); confer with PJT re same (.3). | 1.50 |
| 10/21/15 | MAL | Review and comment on Akin retention papers. | 2.40 |
| 10/21/15 | DKB | Email L. Lifland re schedules to AG retention application (.2); revise same (.6). | 0.80 |
| 10/21/15 | ARB | Continue revising retention application (3.3); incorporate comments of M. Lahaie to same (1.1); communications re: same with L. Lifland (.2) and Pepper Hamilton (.2). | 4.80 |
| 10/21/15 | ARB | Prepare for (.2) and participate in (.7) call with Skadden re: DIP order. | 0.90 |
| 10/21/15 | ARB | Participate in call with management, Skadden, PJT, PJSC and Akin teams (.6). | 0.60 |
| 10/21/15 | LRL | Email to Akin team re case calendar (.3); review same (.2); revise same (.3). | 0.80 |
| 10/21/15 | LRL | Draft PJT retention application (3.0); research in connection with same (2.3). | 5.30 |
| 10/21/15 | RLR | Review docket to update case calendar. | 2.30 |
| 10/22/15 | SBK | Emails to/from Akin team re revised PSA order (.3); review same (.8); draft email re comments on revised order (.4). | 1.50 |
| 10/22/15 | FTL | Comment on revised DIP event of default provisions. | 1.00 |
| 10/22/15 | MAL | Review revised Akin retention papers. | 0.50 |
| 10/22/15 | MAL | Call with litigation team re pending litigations. | 0.30 |
| 10/22/15 | MAL | Review and comment on revised DIP order (1.0); email to M. Stamer re same (.4); emails re scheduling of court conference (.3). | 1.70 |
| 10/22/15 | MAL | Review Deloitte retention application (.2). | 0.20 |
| 10/22/15 | MAL | Review lift stay motion to allow for payment of D&O insurance costs (.3). | 0.30 |
| 10/22/15 | MAL | Confer with bondholder re case status (.4); related follow up (.3). | 0.70 |
| 10/22/15 | DKB | Review case docket (.2); update case calendar (.6). | 0.80 |
| 10/22/15 | ARB | Review publicly filed DIP budget and related filings (.3); review revised DIP order (.2) and prepare further comments to same (1.3). | 1.80 |
| 10/22/15 | ARB | Review (.1) and comment on draft motion and proposed order to extend time to assume or reject unexpired leases (.2); correspondence to Skadden re: same (.1). | 0.40 |
| 10/22/15 | ARB | Review and comment on draft motion and proposed order re: D&O insurance. | 0.40 |
| 10/22/15 | ARB | Review and comment on draft application to retain A&G Realty Partners as real estate advisor (.2), draft application to retain ICR as communications consultants (.2) and draft application to retain Deloitte as independent auditor (.2); revise Akin retention application (2.1). | 2.70 |
| 10/22/15 | LRL | Revisions to Akin retention application (.5); emails re same (.1); continue to draft PJT retention application (3.4); research in connection with same (.7). | 4.70 |
| 10/22/15 | LRL | Review draft case calendar (.3); review draft task list (.3); meeting with R. Rubin re same (.3); emails re same (.2). | 1.10 |
| 10/22/15 | RLR | Meet with L. Lifland re: pending matters (.2); update case calendar (2.2). | 2.40 |
| 10/22/15 | RLR | Conduct additional research re plan issues (.5); edit memo re same (1.2). | 1.40 |
| 10/23/15 | JLS | Analyze issues in connection with PJ Solomon retention. | 0.40 |
| 10/23/15 | MSS | Review relevant materials (.2) and calls with M. Lahaie (.2) and | 0.50 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U                                                                Page 21
Invoice Number: 1628957                                                                          November 17, 2015

| Date | Tkpr | | Hours |
|------|------|-----|-------|
| | | emails with Akin team re DIP order (.1). | |
| 10/23/15 | AQ | Confer with PJT regarding fee comparables (.1) and review and analyze same (.2). | 0.30 |
| 10/23/15 | AQ | Confer with M. Lahaie re DIP order (.1) and emails re same (.1). | 0.20 |
| 10/23/15 | SBK | Emails to/from Akin team re diligence list for lien perfection analysis. | 0.30 |
| 10/23/15 | SBK | Review proposed revised draft DIP approval order from A. Beane (.3); emails to/from Akin team re same (.2). | 0.50 |
| 10/23/15 | FTL | Review and comment on company draft of DIP events of default. | 0.30 |
| 10/23/15 | MAL | Prepare for omnibus hearing. | 2.20 |
| 10/23/15 | MAL | Review revised DIP order (1.5); confer with M. Stamer (.2) and A. Qureshi (.1) re same. | 1.80 |
| 10/23/15 | DKB | Review case docket (.2); update case calendar (.5); email to attorney re status (.1); review and organize pleadings for attorneys (.5). | 1.30 |
| 10/23/15 | ARB | Review Pepper Hamilton retention application (.4); review correspondence re: PJSC retention (.2, .1). | 0.70 |
| 10/23/15 | ARB | Continue incorporating revisions to final DIP order (3.6); communications with M. Lahaie re: same (.2); communications with accounting (.1, .1) and Pepper Hamilton (.1) re same. | 4.10 |
| 10/23/15 | ARB | Revise task list. | 0.70 |
| 10/23/15 | LRL | Revise task list (.3); emails re same (.3); review draft case calendar (.3); review draft task list (.4); emails re same (.2). | 1.50 |
| 10/23/15 | LRL | Review prebill for task codes and privilege (1.9; 5.2); emails re same (.4). | 7.50 |
| 10/23/15 | RLR | Update task list. | 1.50 |
| 10/24/15 | RLR | Update task list. | 0.70 |
| 10/25/15 | ARB | Review revised proposed final DIP order (.9); communications with M. Lahaie re: same (.1, .1). | 1.10 |
| 10/26/15 | TS | Review emails regarding follow-up questions for retention application and schedules (.2); revise application (2.7) and schedules (2.1); email to L. Lifland and A. Beane re same (.3). | 5.30 |
| 10/26/15 | MAL | Emails re outstanding DIP issues. | 0.50 |
| 10/26/15 | MAL | Review PJT (.6) and Pepper Hamilton (.4) retention papers. | 1.00 |
| 10/26/15 | ARB | Review revised form of DIP order (.4); prepare summary of outstanding issues re: same for M. Stamer (.6); review revised budget (.2) and communications with M. Lahaie re: same (.1, .1). | 1.40 |
| 10/26/15 | ARB | Prepare agenda for Committee call (.2); communications with M. Lahaie re: same (.1, .1). | 0.40 |
| 10/26/15 | ARB | Revise Akin retention application (.2); communications with L. Lifland re: changes to same (.1); communications with PJT (.1) and Pepper Hamilton (.1) re: their respective retention applications; review revised schedules prepared by T. Southwell (.3); correspondence to L. Lifland re: same (.1); review and comment on PJT retention application (.4); communications with Simpson re: same (.2, .1, .1); review and comment on compliance declaration (.7). | 2.40 |
| 10/26/15 | LRL | Meeting with R. Rubin re current status and task list (.4); emails re same (.1). | 0.50 |
| 10/26/15 | LRL | Continue preparing monthly fee statement (.5; 1.1); emails re same (.2). | 1.80 |
| 10/26/15 | LRL | Revisions to PJT retention application (1.0; 1.0; .3; .5; .2); emails re same (.3; .2; .2; .1). | 3.80 |
| 10/26/15 | LRL | Emails re preparation for DIP and critical vendor hearing. | 0.50 |
| 10/26/15 | RLR | Meet with L. Lifland re: status call and next steps. | 0.40 |
| 10/26/15 | RLR | Prepare necessary documents for committee call. | 2.10 |
| 10/27/15 | JLS | Prepare for (.4) and participate in call with committee (.9). | 1.30 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 10/27/15 | MSS | Conference call with debtors counsel re various hearing issues (.7); emails with Skadden (.2), PJT (.3) and Akin (.3) teams re hearing logistics; review revised orders in preparation for hearing (1.2). | 2.70 |
| 10/27/15 | MSS | Review relevant materials in preparation for UCC calls (.6); participate in precall (.3) and UCC call (.9) and follow up (.2). | 2.00 |
| 10/27/15 | CPV | Discuss perfection review with L. Wilkiewicz (.3); review existing debt documents (3.0). | 3.30 |
| 10/27/15 | FTL | Comments on diligence questionnaire for debtors in connection with lien perfection analysis. | 0.50 |
| 10/27/15 | MAL | Prepare for (.8) and participate on professional call (.3); committee call (.9); related follow-up (.3). | 2.30 |
| 10/27/15 | MAL | Prepare for hearing including review of revised orders. | 1.50 |
| 10/27/15 | MAL | Review current version of DIP order. | 0.50 |
| 10/27/15 | MAL | Finalize retention applications. | 1.00 |
| 10/27/15 | MAL | Weekly advisors call (.8); email to M. Stamer re case issues (.3). | 1.10 |
| 10/27/15 | ARB | Prepare agenda for Committee call (.3); participate in precall (.3) and Committee call (.9). | 1.50 |
| 10/27/15 | ARB | Participate in call with Debtors' advisors re: case status and general updates. | 0.80 |
| 10/27/15 | ARB | Review and comment on draft motion re: de minimis sales (.3); communications with M. Lahaie (.1) and PJT (.1, .1) re: same. | 0.60 |
| 10/27/15 | ARB | Review and revise research memorandum re: plan issues. | 6.10 |
| 10/27/15 | ARB | Revise critical vendor order. | 0.40 |
| 10/27/15 | LKW | Conference with C. Villota re perfection review (.3); review statements of financial affairs and schedules of assets and liabilities for debtors in connection with same (.5); draft initial diligence list re same (.7). | 1.50 |
| 10/27/15 | LRL | Emails re preparation for call with Debtors (.3); edits to case calendar (.2); call with Debtors re status update (.8); follow up call with PJT (.3); summarize motions set for hearing Oct 28 (.9). | 2.50 |
| 10/27/15 | LRL | Emails re preparation for committee call (.3); prepare for same (.4); meeting with Akin team re same (.2). | 0.90 |
| 10/27/15 | LRL | Revisions to PJT retention application (.3; .2; .4); emails re same (.2); finalize PJT and Akin retention applications for filing (.8) revisions to Akin retention application (.8; .5; .3); coordinate with local counsel re same (.4); emails re same (.3). | 4.20 |
| 10/27/15 | LRL | Attend professionals' precall (.3); call with committee re current status, next steps and 10/28 hearing (.9); related follow up emails (.6). | 1.80 |
| 10/27/15 | LRL | Meeting with R. Rubin re plan issues. | 0.40 |
| 10/27/15 | RLR | Prepare documents for committee call. | 3.20 |
| 10/27/15 | RLR | Meet with L. Lifland re plan issues (.4); continue research re: same (2.0). | 2.40 |
| 10/27/15 | RLR | Participate in UCC committee pre-call (.3) and call (.9). | 1.20 |
| 10/28/15 | MSS | Prepare for hearing (2.4); participate in hearing (2.2) and follow up (.2); conferences with various parties re various hearing issues (.8). | 5.60 |
| 10/28/15 | MSS | Travel to and from hearing (actual time - 1.5 hours). | 0.70 |
| 10/28/15 | CPV | Revise initial diligence requests. | 1.10 |
| 10/28/15 | MAL | Travel to (2.5) and from (3.3) DE (actual time - 5.8 hours). | 2.90 |
| 10/28/15 | MAL | Prepare for omnibus hearing (1.9); attend same (2.2). | 4.10 |
| 10/28/15 | ARB | Review and revise research memorandum re plan issues (3.2); communications with L. Lifland (.1, .1, .1) and R. Rubin (.1, .1, .1) re: same. | 3.80 |
| 10/28/15 | ARB | Attend omnibus hearing telephonically (2.2) and prepare summary of same for distribution to Committee (.4). | 2.60 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 10/28/15 | LKW | Perform lien searches in connection with initial diligence request (.3); draft same (1.1). | 1.40 |
| 10/28/15 | LRL | Meeting with R. Rubin re plan issues research (.4); emails re same (.2; .2; .1); review (.5) and comment on draft memo re same (1.3). | 2.70 |
| 10/28/15 | LRL | Review summary of 341 meeting. | 0.20 |
| 10/28/15 | LRL | Prepare monthly fee statement. | 1.50 |
| 10/28/15 | LRL | Telephonically attend DIP and critical vendor hearing (2.2) and related follow up (.6). | 2.80 |
| 10/28/15 | RLR | Revisions to memo re plan issues. | 6.60 |
| 10/28/15 | RLR | Incorporate edits to plan issues memo (5.2) and discuss same with L. Lifland (.4). | 5.60 |
| 10/28/15 | KMK | Perform trademark ownership searches in connection with perfection analysis (2.5); summarize search results (.5). | 3.00 |
| 10/29/15 | CPV | Review and draft revisions to initial diligence list. | 0.70 |
| 10/29/15 | TS | Review case calendar (.3); emails with L. Lifland re outlook calendar for attorneys (.2); prepare outlook notices for attorneys re hearing and deadlines through March 2016 (2.0). | 2.50 |
| 10/29/15 | MAL | Review Cooley first and final fee application (.3); review Bayard first and final fee application (.3). | 0.60 |
| 10/29/15 | MAL | Review de minimis asset sale motion (.4). | 0.40 |
| 10/29/15 | MAL | Emails re diligence list (.3); review task list and emails re same (.4). | 0.70 |
| 10/29/15 | ARB | Review and comment on draft memo re: plan issues. | 3.60 |
| 10/29/15 | ARB | Review matters set for upcoming hearing (.2); review calendar (.1) and task list (.1) re: same. | 0.40 |
| 10/29/15 | ARB | Correspondence with finance (.1) and litigation teams (.1) re: diligence list. | 0.20 |
| 10/29/15 | LKW | Revise perfection analysis and diligence list. | 1.80 |
| 10/29/15 | LRL | Call with R. Rubin re revisions to plan issues memo (.2); review same (.6); revisions to same (1.4; 1.3). | 3.50 |
| 10/29/15 | LRL | Review plan. | 0.60 |
| 10/29/15 | LRL | Attention to monthly fee statement (1.0; 1.1). | 2.10 |
| 10/29/15 | LRL | Review (.5) and revise case calendar (.9); review transcript from 10/28 hearing (1.0). | 2.40 |
| 10/29/15 | LRL | Emails re binder of pleadings set for November 17 hearing (.3; .1); follow up re same (.2; .2). | 0.80 |
| 10/29/15 | RLR | Revise memo re plan issues (1.2); incorporate A. Beane comments (3.0); additional research in connection with same (2.7). | 6.90 |
| 10/29/15 | RLR | Update case calendar. | 0.80 |
| 10/29/15 | FBA | Draft binder index of matters set for Nov. 17 hearing (.5); assemble binder of same (.2); coordinate with mailroom (.1). | 0.80 |
| 10/30/15 | ALK | Emails to A. Beane, A. Qureshi and J. Sorkin regarding diligence issues (.6); review draft diligence list (.7); reviewed first day pleadings in connection with same (.6). | 1.90 |
| 10/30/15 | MAL | Review pending pleadings. | 1.50 |
| 10/30/15 | ARB | Review and comment on revised memo re: plan issues. | 1.10 |
| 10/30/15 | ARB | Review and comment on initial diligence list re: lien perfection issues. | 0.90 |
| 10/30/15 | LRL | Continue to revise memo re plan issues (2.5; .6; 2.9); research in connection with same (1.2); emails to Akin team re same (.3). | 5.20 |
| 10/30/15 | LRL | Continue to revise monthly fee statement. | 3.30 |
| 10/30/15 | LRL | Review (.2) and distribute recent pleadings (.3). | 0.50 |
| 10/30/15 | RLR | Edit plan issues memo (1.2); additional research in connection with same (4.1). | 5.30 |

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U

Invoice Number: 1628957

Page 24

November 17, 2015

| Date | Tkpr | | Hours |
|---|---|---|---|
| 10/30/15 | RLR | Update case calendar. | 0.50 |
| 10/31/15 | LRL | Summarize Debtors' backstop commitment motion. | 0.60 |
| 10/31/15 | LRL | Research in connection with plan issues memo (.2); review (.3); calls re plan issues (.3); emails re same (.3). | 1.10 |
| 10/31/15 | RLR | Edit memo on plan issues (.7) and research in connection with same (1.3). | 2.00 |

Total Hours    1761.50

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L SORKIN | 156.50 | at | $865.00 | = | $135,372.50 |
| H B JACOBSON | 2.40 | at | $865.00 | = | $2,076.00 |
| M S STAMER | 80.30 | at | $1250.00 | = | $100,375.00 |
| A QURESHI | 99.10 | at | $1095.00 | = | $108,514.50 |
| S B KUHN | 37.70 | at | $975.00 | = | $36,757.50 |
| F T LEE | 7.30 | at | $850.00 | = | $6,205.00 |
| M A LAHAIE | 147.80 | at | $850.00 | = | $125,630.00 |
| C P VILLOTA | 5.10 | at | $680.00 | = | $3,468.00 |
| A L KOO | 1.90 | at | $695.00 | = | $1,320.50 |
| M P COOLEY | 41.30 | at | $800.00 | = | $33,040.00 |
| A R BEANE | 258.90 | at | $750.00 | = | $194,175.00 |
| A R DELGADO | 138.10 | at | $675.00 | = | $93,217.50 |
| R J PRESA | 63.50 | at | $630.00 | = | $40,005.00 |
| W F MONGAN | 63.10 | at | $610.00 | = | $38,491.00 |
| L K WILKIEWICZ | 4.70 | at | $430.00 | = | $2,021.00 |
| J E ITZKOWITZ | 7.20 | at | $430.00 | = | $3,096.00 |
| L R LIFLAND | 202.10 | at | $650.00 | = | $131,365.00 |
| R L RUBIN | 73.30 | at | $430.00 | = | $31,519.00 |
| C C CORNELL | 103.80 | at | $615.00 | = | $63,837.00 |
| D B IOFE | 9.70 | at | $280.00 | = | $2,716.00 |
| K M KOEHLER | 3.00 | at | $270.00 | = | $810.00 |
| R J SLAVIN | 4.50 | at | $275.00 | = | $1,237.50 |
| B R KEMP | 3.40 | at | $255.00 | = | $867.00 |
| T SOUTHWELL | 84.90 | at | $275.00 | = | $23,347.50 |
| D KRASA-BERSTELL | 55.20 | at | $275.00 | = | $15,180.00 |
| E J PARISER | 10.90 | at | $210.00 | = | $2,289.00 |
| S A D'ADDESE | 33.80 | at | $210.00 | = | $7,098.00 |
| F B ALVAREZ | 21.10 | at | $195.00 | = | $4,114.50 |
| M E PEREZ | 40.90 | at | $195.00 | = | $7,975.50 |

Current Fees                                                    $1,216,120.50

**Total Amount of This Invoice**                               **$1,254,005.29**

## REMITTANCE COPY

### Return with Payment

QUIKSILVER, INC. OFFICIAL COMMITTEE OF U
ATTN: ANDREW  BRUENJES
5600 ARGOSY CIRCLE
HUNTINGTON BEACH, CA  92649

| | |
|---|---|
| Invoice Number | 1628957 |
| Invoice Date | 11/17/15 |
| Client Number | 695956 |
| Matter Number | 0001 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

### AKIN GUMP STRAUSS HAUER & FELD LLP
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

### FIRST DATA REMITCO
### AKIN GUMP STRAUSS - 6838
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

### AKIN GUMP STRAUSS HAUER & FELD LLP
### CITI PRIVATE BANK
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 695956/0001, Invoice No. 1628957

(For wires originating outside the US reference Swift ID# CITIUS33)