# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- x
                                                         :
In re                                                    :    **Chapter 11**
                                                         :
**QUIKSILVER, INC,** *et al.*,                           :    **Case No. 15-11880 (BLS)**
                                                         :
                                        Debtors. [1]     :    **Jointly Administered**
                                                         :
                                                         :
-------------------------------------------------------- X

## NOTICE OF FILING REPORT OF FTI CONSULTING, INC.
## FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR
## THE PERIOD FROM SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015

   PLEASE TAKE NOTICE that, pursuant to that certain *Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) Authorizing the Debtors to Retain FTI Consulting, Inc. and to Provide the Debtors an Chief Restructuring Officer and Certain Additional Personnel* dated October 18, 2015 [Docket No. 329] (the "**Retention Order**"), FTI Consulting, Inc. ("**FTI**") hereby submits its first monthly report (the **"Monthly Report"**) of staffing and compensation earned and expenses incurred for the period of September 9, 2015 through, and including, October 31, 2015 (the "**Reporting Period**"), a copy of which is annexed hereto as **Exhibit A**.

   PLEASE TAKE FURTHER NOTICE that, pursuant to the Retention Order, the Report will be filed and served on the United States Trustee, counsel to the official committee of unsecured creditors, and counsel to the agents for the Debtors' post-petition secured loan facilities (collectively, the "**Notice Parties**").

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599). The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Retention Order, parties in interest in the above-captioned chapter 11 cases have the right to object to the compensation and expenses requested by FTI in the Monthly Report within fifteen (15) days of the date hereof.  All of FTI's compensation and expenses shall be subject to review by the Court in the event an objection is filed.

Dated:  November 24, 2015

**FTI Consulting, Inc.**

BY:  */s/* **Stephen Coulombe**
Stephen Coulombe
*Authorized Representative*
FTI Consulting, Inc.
200 State Street, 9th Floor
Boston, MA  02109

**EXHIBIT A**

**Monthly Compensation and Staffing Report**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
---------------------------------------------------x
                                      :
In re                                 :    Chapter 11
                                      :
QUIKSILVER, INC, et al.,              :    Case No. 15-11880 (BLS)
                                      :
              Debtors. 2              :    Jointly Administered
                                      :
                                      :
---------------------------------------------------X
```

**REPORT OF FTI CONSULTING, INC. FOR STAFFING AND
COMPENSATION EARNED AND EXPENSES INCURRED FOR
THE PERIOD FROM SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

Pursuant to the *Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) Authorizing
the Debtors to Retain FTI Consulting, Inc. and to Provide the Debtors an Chief Restructuring
Officer and Certain Additional Personnel* dated October 18, 2015 [Docket No. 329] (the
"**Retention Order**"), FTI Consulting, Inc. ("**FTI**") submits its first monthly report (the
"**Monthly Report**") on staffing and compensation earned and expenses incurred for the period
of September 9, 2015 through, and including, October 31, 2015 (the "**Reporting Period**").
During the Reporting Period, FTI incurred total fees and expenses of **$2,340,017.98**, comprised
of **$2,164,604.17** of fees and **$175,413.81** of expenses.  FTI requests that the Debtors pay the
fees and expenses for the Reporting Period of **$2,340,017.98** subject to the 15-day objection
period established pursuant to the Retention Order.

---

2      The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:
       Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC  Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra,
       Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc.
       (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the
       Debtors' corporate  headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

Additional detail in support of FTI's requested compensation for the Reporting Period is included in the exhibits to this report:

Exhibit B – Summary of Hours by Professional and Total Expenses

Exhibit C – Summary of Key Functions by Professional

Exhibit D – Summary of Additional Personnel Hours by Task Code

Exhibit D1 – Summary of Interim Chief Restructuring Officer Hours by Task Code

Exhibit E– Summary of Expenses by Category

Exhibit F – Itemized Expenses

Exhibit G – Detail of Additional Personnel Time by Professional by Task Code

Exhibit G1 – Detail of Interim Chief Restructuring Officer Time by Task Code

Dated:  November 24, 2015                         **FTI Consulting, Inc.**


                                                  BY:  */s/* **Stephen Coulombe**
                                                  Stephen Coulombe
                                                  *Authorized Representative*
                                                  FTI Consulting, Inc.
                                                  200 State Street, 9th Floor
                                                  Boston, MA  02109

**EXHIBIT B**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS BY PROFESSIONAL AND TOTAL EXPENSES**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| PROFESSIONAL | POSITION | BILLING RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Imhoff, Dewey | Senior Managing Director | 975 | 81.5 | $  79,462.50 |
| Joffe, Steven | Senior Managing Director | 975 | 3.2 | 3,120.00 |
| Jelinek, Keith | Senior Managing Director | 925 | 121.0 | 111,925.00 |
| Park, Ji Yon | Managing Director | 795 | 1.6 | 1,272.00 |
| Emrikian, Armen | Managing Director | 750 | 339.3 | 254,475.00 |
| Morrison, Darren | Managing Director | 735 | 368.5 | 270,847.50 |
| Malpocher, Adam | Senior Director | 695 | 358.0 | 248,810.00 |
| Khairoullina, Kamila | Director | 680 | 203.1 | 138,108.00 |
| Rauch, Adam | Director | 645 | 13.4 | 8,643.00 |
| Wong, Ryan | Director | 595 | 406.1 | 241,629.50 |
| Paykin, Michael | Senior Consultant | 550 | 234.7 | 129,085.00 |
| Martin, Brian | Senior Consultant | 550 | 306.2 | 168,410.00 |
| Kim, Eugene | Senior Consultant | 495 | 306.5 | 151,717.50 |
| Lim, Corinne | Senior Consultant | 430 | 217.8 | 93,654.00 |
| Gallagher, Tim | Consultant | 550 | 12.0 | 6,600.00 |
| Brown, Patrick | Consultant | 355 | 63.7 | 22,613.50 |
| Swarbrick, Christopher | Consultant | 315 | 23.5 | 7,402.50 |
| Moore, Teresa | Paraprofessional | 225 | 43.5 | 9,787.50 |
| Schleimer, Bevin | Administrative | 125 | 3.0 | 375.00 |
| **TOTAL** | | | **3,106.6** | **$  1,947,937.50** |

**Interim CRO Services - Coulombe, Stephen L - Fixed Fee**

| | | | | |
|---|---|---|---|---|
| Coulombe, Stephen L | Senior Managing Director | | | 216,666.67 |
| **GRAND TOTAL - FEES** | | | $ | **2,164,604.17** |
| **GRAND TOTAL - EXPENSES** | | | $ | **175,413.81** |
| **GRAND TOTAL - FEES AND EXPENSES** | | | $ | **2,340,017.98** |

**EXHIBIT C**
**QUIKSILVER - CASE NO. _____**
**FTI CONSULTING, INC.**
**STAFFING REPORT OF TEMPORARY EMPLOYEES AND FUNCTIONS**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| Temporary Employees | |
|---|---|
| **Name** | **Description of Function** |
| Brown, Patrick | Analysis of Employee Compensation and Incentive Programs |
| Coulombe, Stephen L | Prepare for and Attend Court Hearings, Analysis of Employee Compensation and Incentive Programs, Finance Matters (DIP, Exit, Other) and Related Reporting, Real Estate Issues / Landlord Negotiations, General Meetings with UCC & UCC Counsel |
| Emrikian, Armen | Accounting/AP Cutoff Issues, Cash Management, Trade Vendor Issues, Case Reporting Requirements, Analysis of SOFAs and SOALs. |
| Gallagher, Tim | Overhead Cost Analysis |
| Imhoff, Dewey | Analysis of Employee Compensation and Incentive Programs, |
| Jelinek, Keith | Store Operations |
| Joffe, Steven | Analysis of Tax Issues |
| Khairoullina, Kamila | Accounting/AP Cutoff Issues, Liquidation Analysis, Analysis for SOFAs and SOALs,  UCC & UCC Counsel Information Requirements |
| Kim, Eugene | Analysis of Employee Compensation and Incentive Programs, Real Estate Issues / Landlord Negotiations, Store Operations |
| Lim, Corinne | Analysis of SOFAs and SOALs |
| Malpocher, Adam | Business Plan Projections & Analysis, Overhead Cost Analysis, Retail Scenario Modeling, Store Operating's, Store Closing  Support |
| Martin, Brian | Cash Management, General Meetings with Debtor & Debtors' Professionals, First Day Motions Tracking, Trade Vendor Issues |
| Morrison, Darren | Overhead Allocation, Overhead Cost Analysis, Retail Scenario Modeling, Store Operations |
| Park, Ji Yon | Analysis of Employee Compensation and Incentive Programs |
| Paykin, Michael | Accounting / AP Cutoff Issues, Business Plan Projections & Analysis, Analysis of SOFAs and SOALs, US Trustee Information / Reporting Requirements, Employee Matters / Claims |
| Rauch, Adam | Analysis of Employee Compensation and Incentive Programs |
| Schleimer, Bevin | Firm Retention |
| Swarbrick, Christopher | Cash Management, First Day Motions Tracking, Monthly Operating Reports, Real Estate Issues / Landlord Negotiations |
| Wong, Ryan | Business Plan Projections & Analysis, Cash Management, DIP Budget Reporting, Finance Matters (DIP, Exit, Other) and Related Reporting |

**EXHIBIT D**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS BY TASK CODE**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DESCRIPTION | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| ACL | Analysis of Claims/Liabilities | 29.5 | 16,861.00 |
| AI | Accounting/ AP Cutoff Issues | 113.9 | 68,837.00 |
| BP | Business Plan Projections & Analysis | 219.8 | 142,409.50 |
| CAM | Cash Management | 150.7 | 89,653.50 |
| CH | Prepare for and Attend Court Hearings | 42.7 | 28,320.50 |
| CM | General Case Management | 5.5 | 3,923.50 |
| CRR | Case Reporting Requirements (FTI Only) | 18.5 | 12,253.50 |
| DIPR | DIP Budget Reporting | 49.9 | 29,663.50 |
| DM | General Meetings with Debtor & Debtors' Professionals | 61.7 | 37,502.50 |
| EC | Analysis of Employee Compensation and Incentive Programs | 207.1 | 128,514.00 |
| ECA | Executory Contract Analysis | 2.5 | 1,453.00 |
| EMP | Employee Matters / Claims | 12.4 | 6,914.50 |
| FA | Preparation of Compensation Reports / Fee Applications | 45.0 | 10,912.50 |
| FDM | First Day Motions Tracking | 16.3 | 7,490.50 |
| FMO | Assistance with Filing Motions and Orders | 9.6 | 5,712.00 |
| FN | Finance Matters (DIP, Exit, Other) and Related Reporting | 75.3 | 46,481.00 |
| FR | Firm Retention | 6.0 | 2,625.00 |
| ICC | Analyze Intercompany Claims, RP Trans, Subcon | 5.1 | 3,502.00 |
| LA | Liquidation Analysis | 89.7 | 62,323.00 |
| MM | Analysis of Other Miscellaneous Motions | 7.4 | 4,430.00 |
| MOR | Monthly Operating Reports | 39.4 | 21,848.50 |
| OA | Overhead Allocation | 52.4 | 38,404.00 |
| OCA | Overhead Cost Analysis | 383.4 | 255,041.50 |
| OM | Meetings with Other Parties | 2.5 | 1,737.50 |
| PA | Payroll Analysis | 15.1 | 10,494.50 |

**EXHIBIT D**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS BY TASK CODE**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DESCRIPTION | TOTAL HOURS | TOTAL FEES |
|---|---|---:|---:|
| POR | Analysis, Negotiate and Form POR & DS | 26.1 | 14,185.50 |
| RE | Real Estate Issues / Landlord Negotiations | 101.9 | 51,396.00 |
| RSM | Retail Scenario Modeling | 16.6 | 11,781.00 |
| SO | Store Operations | 376.2 | 259,570.00 |
| SS | Analysis of SOFAs and SOALs | 290.2 | 160,323.00 |
| STO | Store Closing Support | 17.2 | 11,954.00 |
| TR | Travel Time | 299.0 | 200,525.00 |
| TV | Trade Vendor Issues | 221.1 | 140,520.50 |
| TX | Analysis of Tax Issues | 5.2 | 4,329.50 |
| UCC | General Meetings with UCC & UCC Counsel | 10.1 | 6,467.00 |
| UCCI | UCC & UCC Counsel Information Requirements | 50.9 | 31,634.00 |
| UST | US Trustee Information / Reporting Requirements | 22.9 | 13,609.00 |
| UTL | Utility Matters / Adequate Assurance | 7.8 | 4,335.00 |
| **TOTAL** | | **3,106.6** | **$ 1,947,937.50** |

[1] Interim CRO Stephen L Coulombe's hours summarized by project category are included on the following page.

**EXHIBIT D1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS BY TASK CODE**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DESCRIPTION | TOTAL HOURS |
|---|---|---|
| AI | Accounting/ AP Cutoff Issues | 1.6 |
| BP | Business Plan Projections & Analysis | 48.5 |
| CAM | Cash Management | 6.2 |
| CH | Prepare for and Attend Court Hearings | 29.4 |
| CRR | Case Reporting Requirements (FTI Only) | 0.5 |
| DIPR | DIP Budget Reporting | 3.8 |
| DM | General Meetings with Debtor & Debtors' Professionals | 2.3 |
| EC | Analysis of Employee Compensation and Incentive Programs | 33.5 |
| FN | Finance Matters (DIP, Exit, Other) and Related Reporting | 15.9 |
| FR | Firm Retention | 1.4 |
| LA | Liquidation Analysis | 7.1 |
| OA | Overhead Allocation | 1.0 |
| OCA | Overhead Cost Analysis | 0.5 |
| OR | Current Operating Results & Events | 1.0 |
| POR | Analysis, Negotiate and Form POR & DS | 6.7 |
| RE | Real Estate Issues / Landlord Negotiations | 19.0 |
| SO | Store Operations | 14.5 |
| STO | Store Closing Support | 4.5 |
| TR | Travel Time | 41.5 |
| TV | Trade Vendor Issues | 20.0 |
| TX | Analysis of Tax Issues | 2.5 |
| UCC | General Meetings with UCC & UCC Counsel | 15.0 |
| UCCI | UCC & UCC Counsel Information Requirements | 29.1 |
| UST | US Trustee Information / Reporting Requirements | 3.5 |
| **TOTAL** | | **309.0** |

**EXHIBIT E**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| EXPENSE TYPE | | TOTAL INVOICED |
|---|---|---|
| Airfare | $ | 79,603.93 |
| Business Meals | | 14,506.25 [1] |
| Ground Transportation | | 26,150.95 |
| Lodging | | 54,496.40 |
| Other | | 656.28 |
| **TOTAL** | **$** | **175,413.81** |

[1] Business Meals capped at Breakfast-$25, Lunch-$35 and Dinner-$50 per person per meal.

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 09/09/15 | Martin, Brian | Airfare | One-way coach airfare - Newark, NJ/Chicago, IL (09/09/2015). | $ 422.55 |
| 09/10/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Philadelphia, PA/Boston, MA (09/10/2015). | 783.60 |
| 09/10/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Philadelphia, PA/Chicago, IL (09/09/2015 - 09/10/2015). | 487.28 |
| 09/10/15 | Kim, Eugene | Airfare | Roundtrip coach airfare - Los Angeles, CA/New York, NY (09/10/2015 - 09/14/2015). | 945.20 |
| 09/10/15 | Wong, Ryan | Airfare | One-way coach airfare - Philadelphia, PA/Chicago, IL (09/10/2015). | 348.00 |
| 09/11/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Los Angeles, CA/Boston, MA (09/17/2015). | 684.69 |
| 09/14/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Boston, MA/Los Angeles, CA (09/14/2015). | 653.05 |
| 09/14/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/ Los Angeles, CA. (09/14/2015 - 09/17/2015). | 1,777.96 |
| 09/14/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - New York, NY/Los Angeles, CA (09/14/2015). | 954.10 |
| 09/14/15 | Wong, Ryan | Airfare | One-way coach airfare - Chicago, IL/Los Angeles, CA, (09/14/2015). | 224.00 |
| 09/15/15 | Imhoff, Dewey | Airfare | Roundtrip coach airfare - Newark, NJ/Los Angeles, CA (09/13/2015 - 09/15/2015). | 1,702.00 |
| 09/17/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Los Angeles, CA/Boston, MA (09/17/2015). | 657.74 |
| 09/17/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - New York, NY/Los Angeles, CA (09/17/2015). | 812.99 |
| 09/17/15 | Malpocher, Adam | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (09/14/2015 - 09/17/2015). | 1,289.14 |
| 09/17/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (09/14/2015 - 09/17/2015). | 1,076.51 |
| 09/17/15 | Morrison, Darren | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (09/14/2015 - 09/17/2015). | 639.97 |
| 09/17/15 | Paykin, Michael | Airfare | Roundtrip coach airfare - Chicago, IL/Los Angeles, CA (09/14/2015 - 09/17/2015). | 1,209.46 |
| 09/17/15 | Wong, Ryan | Airfare | Roundtrip coach airfare - Los Angeles, CA/Chicago, IL (09/16/2015 - 09/17/2015). | 562.10 |
| 09/21/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - New York, NY/Los Angeles, CA (09/21/2015). | 693.99 |
| 09/21/15 | Kim, Eugene | Airfare | Roundtrip coach airfare - New York, NY/Los Angeles, CA (09/17/2015 - 09/21/2015). | 1,056.12 |
| 09/21/15 | Wong, Ryan | Airfare | One-way coach airfare - Chicago, IL/Los Angeles, CA (09/21/2015). | 551.00 |
| 09/24/15 | Coulombe, Stephen L | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (09/28/2015 - 09/29/2015). | 1,665.10 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 09/24/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/Los Angeles, CA (09/20/2015 - 09/24/2015). | 933.96 |
| 09/24/15 | Jelinek, Keith | Airfare | Roundtrip coach airfare - Detroit, MI/Los Angeles, CA (09/22/2015 - 09/24/2015). | 950.00 |
| 09/24/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - Los Angeles, CA/New York, NY (09/24/2015). | 578.91 |
| 09/24/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - Los Angeles, CA/New York, NY (10/01/2015). | 379.70 |
| 09/24/15 | Malpocher, Adam | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (09/21/2015 - 09/24/2015). | 1,810.32 |
| 09/24/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (09/21/2015 - 09/24/2015). | 1,195.94 |
| 09/24/15 | Morrison, Darren | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (09/21/2015 - 09/24/2015). | 958.04 |
| 09/24/15 | Paykin, Michael | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (09/21/2015 - 09/24/2015). | 1,193.23 |
| 09/24/15 | Wong, Ryan | Airfare | One-way coach airfare - Los Angeles, CA/Chicago, IL (09/24/2015). | 551.00 |
| 09/28/15 | Coulombe, Stephen L | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (09/21/2015 - 09/28/2015). | 1,130.10 |
| 09/28/15 | Imhoff, Dewey | Airfare | One-way coach airfare - Newark, NJ/Los Angeles, CA (09/28/2015). | 867.00 |
| 09/28/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - New York, NY/Los Angeles, CA (09/28/2015). | 574.99 |
| 09/28/15 | Morrison, Darren | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (09/28/2015 - 10/01/2015). | 958.04 |
| 09/28/15 | Wong, Ryan | Airfare | One way coach airfare - Chicago, IL/Los Angeles, CA (09/28/2015). | 551.00 |
| 09/29/15 | Jelinek, Keith | Airfare | Roundtrip coach airfare - Detroit, MI/Los Angeles, CA (09/28/2015 - 09/29/2015). | 1,225.01 |
| 09/30/15 | Imhoff, Dewey | Airfare | One-way coach airfare - Los Angeles, CA/Newark, NY (09/30/2015). | 867.00 |
| 09/30/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - Los Angeles, CA/New York, NY (10/01/2015). | 368.70 |
| 10/01/15 | Emrikian, Armen | Airfare | Airfare - Coach/Economy, Armen Emrikian, ORD - SNA, 09/28/2015 - 10/01/2015. Airfare - Armen Emrikian. Roundtrip Airfare | 965.96 |
| 10/01/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (09/28/2015 - 10/01/2015). | 540.96 |
| 10/01/15 | Paykin, Michael | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (09/28/2015 - 10/01/2015). | 538.25 |
| 10/02/15 | Coulombe, Stephen L | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (09/30/2015 - 10/02/2015). | 1,177.10 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/02/15 | Malpocher, Adam | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (09/28/2015 - 10/02/2015). | 1,552.20 |
| 10/05/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Boston, MA/New York, NY (10/05/2015). | 350.60 |
| 10/05/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - New York, NY/ Los Angeles, CA (10/05/2015). | 563.99 |
| 10/05/15 | Kim, Eugene | Airfare | Roundtrip coach airfare - New York, NY/Los Angeles, CA (10/05/2015 - 10/08/2015). | 826.52 |
| 10/08/15 | Coulombe, Stephen L | Airfare | Roundtrip coach airfare - New York, NY/Los Angeles, CA (10/06/2015 - 10/08/2015). | 2,254.10 |
| 10/08/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/05/2015 - 10/08/2015). | 901.96 |
| 10/08/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - Los Angeles, CA/New York, NY (10/08/2015). | 574.99 |
| 10/08/15 | Malpocher, Adam | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (10/05/2015 - 10/08/2015). | 1,232.20 |
| 10/08/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/05/2015 - 10/08/2015). | 1,004.50 |
| 10/08/15 | Morrison, Darren | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/05/2015 - 10/08/2015). | 958.04 |
| 10/08/15 | Paykin, Michael | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/05/2015 - 10/08/2015). | 1,069.62 |
| 10/12/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Boston, MA/New York, NY (10/12/2015). | 290.30 |
| 10/12/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - New York, NY/Los Angeles, CA (10/12/2015). | 764.00 |
| 10/12/15 | Kim, Eugene | Airfare | Roundtrip coach airfare - Los Angeles, CA/Detroit, MI (10/08/2015 - 10/12/2015). | 784.16 |
| 10/13/15 | Emrikian, Armen | Airfare | One-way coach airfare - Chicago, IL/New York, NY (10/13/2015) | 118.60 |
| 10/13/15 | Kim, Eugene | Airfare | One-way coach airfare - Los Angeles, CA/Detroit, MI (10/13/2015). | 461.70 |
| 10/13/15 | Kim, Eugene | Airfare | One-way coach airfare - Miami, FL/Los Angeles, CA (10/12/2015 - 10/14/2015) | 177.60 |
| 10/13/15 | Malpocher, Adam | Airfare | One-way coach airfare - Boston, MA/Los Angeles, CA (10/13/2015). | 680.20 |
| 10/13/15 | Malpocher, Adam | Airfare | One-way coach airfare - Miami, FL/Los Angeles, CA (10/13/2015) | 378.65 |
| 10/13/15 | Wong, Ryan | Airfare | Roundtrip coach airfare - Los Angeles, CA/New York, NY (10/12/2015 - 10/13/2015). | 1,095.20 |
| 10/14/15 | Jelinek, Keith | Airfare | Roundtrip coach airfare - Detroit, MI/Miami, FL (10/12/2015 - 10/14/2015). | 862.23 |
| 10/14/15 | Malpocher, Adam | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (10/13/2015 - 10/14/2015). | 1,044.82 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/14/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/12/2015 - 10/14/2015). | 1,134.69 |
| 10/15/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Philadelphia, PA/Boston, MA (10/15/2015). | 258.42 |
| 10/15/15 | Emrikian, Armen | Airfare | One-way coach airfare - Philadelphia, PA/Chicago, IL (10/15/2015) | 487.28 |
| 10/15/15 | Khairoullina, Kamila | Airfare | One-way coach airfare - Los Angeles, CA/New York, NY (10/15/2015). | 775.00 |
| 10/15/15 | Morrison, Darren | Airfare | Roundtrip coach airfare - Chicago, IL/Los Angeles, CA (10/12/2015 - 10/15/2015). | 1,084.46 |
| 10/15/15 | Paykin, Michael | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/12/2015 - 10/15/2015). | 1,236.57 |
| 10/16/15 | Lim, Corinne | Airfare | One-way coach airfare - Los Angeles, CA/Houston, TX (10/16/2015). | 223.17 |
| 10/19/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/Los Angeles, CA (10/19/2015 - 10/22/2015). | 1,571.08 |
| 10/19/15 | Kim, Eugene | Airfare | Roundtrip coach airfare - New York, NY/Los Angeles, CA (09/28/2015 - 10/01/2015). | 684.20 |
| 10/19/15 | Kim, Eugene | Airfare | Roundtrip coach airfare - Los Angeles, CA/New York, NY (10/19/2015 - 10/21/2015). | 606.92 |
| 10/21/15 | Jelinek, Keith | Airfare | Roundtrip coach airfare - Detroit, MI/Los Angeles, Ca (10/19/2015 - 10/21/2015). | 1,428.75 |
| 10/21/15 | Malpocher, Adam | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (10/19/2015 - 10/21/2015). | 1,808.20 |
| 10/22/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/19/2015 - 10/22/2015). | 1,259.80 |
| 10/22/15 | Morrison, Darren | Airfare | Roundtrip coach airfare - Chicago, IL/Los Angeles, CA (10/19/2015 - 10/22/2015). | 1,293.28 |
| 10/22/15 | Paykin, Michael | Airfare | Roundtrip coach airfare - Chicago, IL/Los Angeles, CA (10/19/2015 - 10/22/2015). | 1,224.54 |
| 10/26/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - San Francisco, CA/Los Angeles, CA (10/26/2015) | 255.35 |
| 10/26/15 | Kim, Eugene | Airfare | Roundtrip coach airfare - New York, NY/Los Angeles, CA (10/26/2015 - 10/29/2015). | 834.92 |
| 10/26/15 | Swarbrick, Christopher | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/26/2015 - 10/29/2015). | 1,104.26 |
| 10/27/15 | Emrikian, Armen | Airfare | One-way coach airfare - Chicago, IL/New York, NY (10/27/2015) | 256.60 |
| 10/28/15 | Emrikian, Armen | Airfare | One-way coach airfare - Philadelphia, PA/Chicago, IL (10/28/2015) | 401.28 |
| 10/29/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Los Angeles, CA/Boston, MA (10/29/2015). | 802.60 |
| 10/29/15 | Jelinek, Keith | Airfare | Roundtrip coach airfare - Detroit, MI/Los Angeles, Ca (10/26/2015 - 10/29/2015). | 1,460.76 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 10/29/15 | Malpocher, Adam | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (10/26/2015 - 10/29/2015). | 979.20 |
| 10/29/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/26/2015 - 10/29/2015). | 1,009.66 |
| 10/29/15 | Morrison, Darren | Airfare | Roundtrip coach airfare - Chicago, IL/Los Angeles, CA (10/26/2015 - 10/29/2015). | 958.04 |
| 10/29/15 | Paykin, Michael | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (10/26/2015 - 10/29/2015). | 1,006.96 |
| | | **Airfare Total** | | **79,603.93** |
| 09/09/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI) with D. Morrison (FTI), E. Kim (FTI), A. Malpocher (FTI). | 200.00 |
| 09/09/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI) with D. Morrison (FTI), E. Kim (FTI) and A. Malpocher (FTI). | 25.90 |
| 09/09/15 | Jelinek, Keith | Business Meals | Out of town meal/breakfast for K. Jelinek (FTI) with D. Morrison (FTI) and E. Kim (FTI). | 20.09 |
| 09/09/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 31.46 |
| 09/09/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 7.93 |
| 09/09/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI). | 9.44 |
| 09/09/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 10.69 |
| 09/09/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI) with A. Bruenjes (QS), L. Caya (QS), V. Durrer (Skadden), A. Li (Skadden), J. Kumar (Skadden), S. Coulombe (FTI), K. Khairoullina (FTI), A. Emrikian (FTI) and B. Martin (FTI). | 500.00 |
| 09/10/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 6.09 |
| 09/10/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI) | 21.20 |
| 09/10/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 13.50 |
| 09/10/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 16.75 |
| 09/10/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI). | 16.28 |
| 09/10/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI). | 14.64 |
| 09/10/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 13.63 |
| 09/10/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 15.02 |
| 09/13/15 | Imhoff, Dewey | Business Meals | Out of town meal/dinner for D. Imhoff (FTI). | 32.33 |
| 09/14/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 50.00 |
| 09/14/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 14.72 |
| 09/14/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 9.75 |
| 09/14/15 | Imhoff, Dewey | Business Meals | Out of town meal/dinner for D. Imhoff (FTI). | 24.52 |
| 09/14/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI) | 20.33 |
| 09/14/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for S. Coulombe (FTI), E. Kim (FTI), D. Morrison (FTI), K. Khairoullina (FTI). | 200.00 |
| 09/14/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI), D. Morrison (FTI), E. Kim (FTI). | 23.87 |
| 09/14/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 5.68 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 09/14/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI), M. Paykin (FTI). | 100.00 |
| 09/14/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI) | 13.37 |
| 09/14/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 7.98 |
| 09/14/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 13.14 |
| 09/14/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 12.80 |
| 09/14/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI) | 8.63 |
| 09/15/15 | Coulombe, Stephen L | Business Meals | Out of town meal/lunch for S. Coulombe (FTI). | 35.00 |
| 09/15/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 9.43 |
| 09/15/15 | Imhoff, Dewey | Business Meals | Out of town meal/lunch for D. Imhoff (FTI). | 9.99 |
| 09/15/15 | Imhoff, Dewey | Business Meals | Out of town meal/breakfast for D. Imhoff (FTI). | 4.05 |
| 09/15/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 16.59 |
| 09/15/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 10.36 |
| 09/15/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with A. Malpocher (FTI), B. Martin (FTI). | 40.85 |
| 09/15/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI) | 7.05 |
| 09/15/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI). | 35.00 |
| 09/15/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 16.83 |
| 09/15/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI) | 7.21 |
| 09/15/15 | Morrison, Darren | Business Meals | Out of town meal dinner for D. Morrison (FTI) with S. Coulombe (FTI), A. Malpocher (FTI), E. Kim (FTI), R. Wong (FTI), B. Martin (FTI), A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI). | 450.00 |
| 09/15/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI). | 9.75 |
| 09/15/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI) with A. Emrikian (FTI). | 27.81 |
| 09/15/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 26.55 |
| 09/15/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.68 |
| 09/16/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 7.93 |
| 09/16/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 7.94 |
| 09/16/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI) | 7.86 |
| 09/16/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast A. Malpocher (FTI). | 16.83 |
| 09/16/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI). | 14.55 |
| 09/16/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI) with E. Kim (FTI), K. Khairoullina (FTI), R. Wong (FTI). | 49.25 |
| 09/16/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI) | 25.00 |
| 09/16/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for B. Martin (FTI) | 50.00 |
| 09/16/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 10.86 |
| 09/16/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 6.91 |
| 09/16/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.00 |
| 09/17/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI) with M. Buenzow (FTI), B. Cashman (FTI), K. Jelinek (FTI), A. Emrikian (FTI), A. Malpocher (FTI), K. Khairoullina (FTI). | 350.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 09/17/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 7.26 |
| 09/17/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 7.62 |
| 09/17/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 10.36 |
| 09/17/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI) with D. Morrison (FTI). | 20.60 |
| 09/17/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 13.99 |
| 09/17/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 6.20 |
| 09/17/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI) with S. Coulombe (FTI). | 24.87 |
| 09/17/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 15.75 |
| 09/17/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI). | 17.21 |
| 09/17/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI) with D. Morrison (FTI). | 89.29 |
| 09/17/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 5.06 |
| 09/20/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 50.00 |
| 09/21/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 6.97 |
| 09/21/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 3.43 |
| 09/21/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 15.85 |
| 09/21/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 2.87 |
| 09/21/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 11.01 |
| 09/21/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI). | 7.18 |
| 09/21/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI) with R. Wong (FTI), D. Morrison (FTI), C. Lim (FTI). | 37.07 |
| 09/21/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI) | 4.30 |
| 09/21/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI), S. Coulombe (FTI), R. Wong (FTI), B. Martin (FTI), E. Kim (FTI), K. Khairoullina (FTI), C. Lim (FTI), A. Malpocher (FTI). | 396.24 |
| 09/21/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 14.87 |
| 09/21/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 10.54 |
| 09/21/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.63 |
| 09/22/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 10.47 |
| 09/22/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 16.30 |
| 09/22/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 7.50 |
| 09/22/15 | Kim, Eugene | Business Meals | Out of town meal/lunch E. Kim (FTI), S. Coulombe (FTI), D. Morrison (FTI), A. Malpocher (FTI). | 37.90 |
| 09/22/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI), C. Lim (FTI), A. Malpocher (FTI). | 15.29 |
| 09/22/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI). | 11.44 |
| 09/22/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 38.48 |
| 09/22/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 4.00 |
| 09/22/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI) with S. Coulombe (FTI), E. Kim (FTI), K. Khairoullina (FTI), R. Wong (FTI). | 175.17 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 09/22/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 21.00 |
| 09/22/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 11.06 |
| 09/23/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 32.57 |
| 09/23/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 22.50 |
| 09/23/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI) with S. Coulombe (FTI). | 74.59 |
| 09/23/15 | Jelinek, Keith | Business Meals | Out of town meal/breakfast for K. Jelinek (FTI) with D. Morrison (FTI), A. Malpacher (FTI) and E. Kim (FTI). | 32.04 |
| 09/23/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI). | 7.33 |
| 09/23/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 16.30 |
| 09/23/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with B. Martin (FTI), C. Lim (FTI), D. Morrison (FTI). | 36.20 |
| 09/23/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 7.99 |
| 09/23/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 7.58 |
| 09/23/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI) with D. Morrison (FTI). | 22.59 |
| 09/23/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI), R. Wong (FTI), M. Paykin (FTI), D. Morrison (FTI), K. Khairoullina (FTI), C. Lim (FTI), A. Malpocher (FTI), E. Kim (FTI). | 400.00 |
| 09/23/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 8.16 |
| 09/24/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 50.00 |
| 09/24/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 7.93 |
| 09/24/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI). | 50.00 |
| 09/24/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI), D. Morrison (FTI), E. Kim (FTI), A. Malpocher (FTI). | 24.07 |
| 09/24/15 | Jelinek, Keith | Business Meals | Out of town meal/breakfast for K. Jelinek (FTI). | 8.83 |
| 09/24/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 16.30 |
| 09/24/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 50.00 |
| 09/24/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 7.55 |
| 09/24/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI). | 21.29 |
| 09/24/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 8.79 |
| 09/24/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI). | 8.76 |
| 09/24/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 8.03 |
| 09/24/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 32.20 |
| 09/24/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 16.94 |
| 09/24/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 24.79 |
| 09/24/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 6.56 |
| 09/24/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 21.26 |
| 09/24/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 18.75 |
| 09/24/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 11.40 |
| 09/25/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 16.26 |
| 09/28/15 | Coulombe, Stephen L | Business Meals | Out of town lunch for S. Coulombe (FTI) with K. Jelinek (FTI), A. Malpocher (FTI) and E. Kim (FTI). | 43.44 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 09/28/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 50.00 |
| 09/28/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 5.64 |
| 09/28/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI) with S. Coulombe (FTI). | 62.05 |
| 09/28/15 | Jelinek, Keith | Business Meals | Out of town meal/breakfast for K. Jelinek (FTI). | 8.70 |
| 09/28/15 | Khairoullina, Kamila | Business Meals | Out of town meal/dinner for K. Khairoullina (FTI) with M. Paykin (FTI) and C. Lim (FTI). | 150.00 |
| 09/28/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI) with A. Malpocher (FTI). | 100.00 |
| 09/28/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with D. Imhoff (FTI), R. Wong (FTI). | 23.68 |
| 09/28/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 10.31 |
| 09/28/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 12.31 |
| 09/28/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 35.70 |
| 09/28/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI) | 12.98 |
| 09/28/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 14.14 |
| 09/28/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI) with D. Morrison (FTI). | 80.75 |
| 09/28/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.63 |
| 09/29/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 50.00 |
| 09/29/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 7.93 |
| 09/29/15 | Imhoff, Dewey | Business Meals | Out of town meal/dinner for D. Imhoff (FTI). | 8.82 |
| 09/29/15 | Imhoff, Dewey | Business Meals | Out of town meal/lunch for D. Imhoff (FTI). | 6.27 |
| 09/29/15 | Imhoff, Dewey | Business Meals | Out of town meal/breakfast for D. Imhoff (FTI). | 3.19 |
| 09/29/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI) | 15.76 |
| 09/29/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI), D. Morrison (FTI), A. Malpocher (FTI). | 36.39 |
| 09/29/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 6.94 |
| 09/29/15 | Lim, Corinne | Business Meals | Out of town meal/dinner for C. Lim (FTI). | 29.57 |
| 09/29/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 7.55 |
| 09/29/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 10.36 |
| 09/29/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI) with A. Emrikian (FTI), K. Khairoullina (FTI), M. Paykin (FTI), R. Wong (FTI). | 190.92 |
| 09/29/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI) | 6.41 |
| 09/29/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI) with K. Khairoullina (FTI). | 19.18 |
| 09/29/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 6.06 |
| 09/29/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.11 |
| 09/30/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 28.35 |
| 09/30/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 8.74 |
| 09/30/15 | Imhoff, Dewey | Business Meals | Out of town meal/dinner for D. Imhoff (FTI). | 9.10 |
| 09/30/15 | Imhoff, Dewey | Business Meals | Out of town meal/breakfast for D. Imhoff (FTI). | 3.29 |
| 09/30/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 16.30 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 09/30/15 | Kim, Eugene | Business Meals | Out of town meal lunch for E. Kim (FTI) with D. Imhoff (FTI). | 18.81 |
| 09/30/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI) with A. Malpocher (FTI), D. Morrison (FTI). | 17.84 |
| 09/30/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI) with D. Morrison (FTI), E. Kim (FTI). | 150.00 |
| 09/30/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI). | 15.22 |
| 09/30/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 27.68 |
| 09/30/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI) with D. Morrison (FTI). | 17.30 |
| 09/30/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI) | 4.00 |
| 09/30/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI) with R. Wong (FTI), K. Khairoullina (FTI). | 145.58 |
| 09/30/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M, Paykin (FTI) with R. Wong (FTI), K. Khairoullina (FTI), C. Lim (FTI). | 46.75 |
| 09/30/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 6.56 |
| 10/01/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI) | 17.74 |
| 10/01/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI) with M. Paykin (FTI), R. Wong (FTI). | 100.86 |
| 10/01/15 | Khairoullina, Kamila | Business Meals | Out of town meal/dinner for K. Khairoullina (FTI). | 42.72 |
| 10/01/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 11.73 |
| 10/01/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with A. Malpocher (FTI). | 23.03 |
| 10/01/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 20.43 |
| 10/01/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI) with D. Morrison (FTI). | 12.98 |
| 10/01/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 9.28 |
| 10/01/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI) with A. Malpocher (FTI), E. Kim (FTI). | 150.00 |
| 10/01/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI). | 17.84 |
| 10/01/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI). | 16.00 |
| 10/01/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 15.37 |
| 10/01/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI) with S. Coulombe (FTI), A. Malpocher (FTI). | 150.00 |
| 10/05/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI) | 50.00 |
| 10/05/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 15.10 |
| 10/05/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 5.58 |
| 10/05/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 23.28 |
| 10/05/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 43.18 |
| 10/05/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with A. Malpocher (FTI), D. Morrison (FTI). | 26.30 |
| 10/05/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 10.37 |
| 10/05/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI) with D. Morrison (FTI). | 100.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/05/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 5.68 |
| 10/05/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 24.98 |
| 10/05/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI). | 13.86 |
| 10/05/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 8.40 |
| 10/05/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 11.68 |
| 10/05/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI) with K. Khairoullina (FTI). | 100.00 |
| 10/05/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI) with C. Lim (FTI). | 34.12 |
| 10/05/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 13.08 |
| 10/05/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 8.78 |
| 10/05/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 4.22 |
| 10/06/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI) | 7.43 |
| 10/06/15 | Khairoullina, Kamila | Business Meals | Out of town meal/dinner for K. Khairoullina (FTI) with M. Paykin (FTI). | 100.00 |
| 10/06/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 16.30 |
| 10/06/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with B. Martin (FTI), D. Morrison (FTI). | 33.13 |
| 10/06/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI) with D. Morrison (FTI), R. Wong (FTI). | 19.94 |
| 10/06/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI) with S. Coulombe (FTI). | 21.58 |
| 10/06/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 11.44 |
| 10/06/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 7.02 |
| 10/06/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI) with A. Malpocher (FTI), E. Kim (FTI), A. Emrikian (FTI), B. Martin (FTI). | 250.00 |
| 10/06/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI) with K. Khairoullina (FTI). | 23.98 |
| 10/06/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 6.31 |
| 10/06/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 17.81 |
| 10/07/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI) | 14.85 |
| 10/07/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 28.89 |
| 10/07/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 17.66 |
| 10/07/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 9.00 |
| 10/07/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 8.19 |
| 10/07/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 24.92 |
| 10/07/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI). | 11.44 |
| 10/07/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 33.08 |
| 10/07/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI). | 13.70 |
| 10/07/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 7.29 |
| 10/07/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 9.79 |
| 10/07/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 8.31 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/07/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI) with D. Morrison (FTI), S. Coulombe (FTI), A. Malpocher (FTI), E. Kim (FTI). | 155.68 |
| 10/07/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 10.57 |
| 10/08/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI) | 36.91 |
| 10/08/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairullina (FTI). | 15.37 |
| 10/08/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 50.00 |
| 10/08/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI) with D. Morrison (FTI). | 16.48 |
| 10/08/15 | Lim, Corinne | Business Meals | Out of town meal/lunch for C. Lim (FTI). | 17.62 |
| 10/08/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI). | 11.44 |
| 10/08/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 17.58 |
| 10/08/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 12.94 |
| 10/08/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 12.88 |
| 10/08/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI). | 7.29 |
| 10/08/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI). | 11.40 |
| 10/08/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 6.56 |
| 10/08/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 37.55 |
| 10/08/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI) with E. Kim (FTI), A. Malpocher (FTI). | 31.79 |
| 10/08/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 4.86 |
| 10/09/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 23.15 |
| 10/09/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 11.32 |
| 10/09/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 5.71 |
| 10/12/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI) with K. Jelinek (FTI), A. Malpocher (FTI). | 150.00 |
| 10/12/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI) with E. Kim (FTI), K. Jelinek (FTI). | 76.78 |
| 10/12/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI) with A. Malpocher (FTI), E. Kim (FTI). | 47.33 |
| 10/12/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 8.49 |
| 10/12/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 8.18 |
| 10/12/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 8.15 |
| 10/12/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 11.85 |
| 10/12/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 5.68 |
| 10/12/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 29.84 |
| 10/12/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 18.27 |
| 10/12/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI). | 12.66 |
| 10/12/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI) with R. Wong (FTI), M. Paykin (FTI). | 45.03 |
| 10/12/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 23.64 |
| 10/12/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 11.98 |
| 10/12/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI) with K. Khairoullina (FTI). | 100.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/12/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 13.52 |
| 10/12/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 15.25 |
| 10/13/15 | Coulombe, Stephen L | Business Meals | Out of town meal/lunch for S. Coulombe (FTI). | 50.00 |
| 10/13/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 38.89 |
| 10/13/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 8.79 |
| 10/13/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI) with E. Kim (FTI). | 100.00 |
| 10/13/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI). | 50.00 |
| 10/13/15 | Khairoullina, Kamila | Business Meals | Out of town meal/dinner for K. Khairoullina (FTI) with B. Martin (FTI), M. Paykin (FTI). | 150.00 |
| 10/13/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 50.00 |
| 10/13/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 14.08 |
| 10/13/15 | Lim, Corinne | Business Meals | Out of town meal/lunch for C. Lim (FTI). | 18.53 |
| 10/13/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 12.20 |
| 10/13/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 8.56 |
| 10/13/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 8.15 |
| 10/13/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI) with A. Malpocher (FTI), E. Kim (FTI). | 150.00 |
| 10/13/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 8.50 |
| 10/14/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI). | 32.14 |
| 10/14/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI). | 22.61 |
| 10/14/15 | Khairoullina, Kamila | Business Meals | Out of town meal/dinner for K. Khairoullina (FTI) with M. Paykin (FTI). | 100.00 |
| 10/14/15 | Khairoullina, Kamila | Business Meals | Out of town meal/breakfast for K. Khairoullina (FTI). | 17.20 |
| 10/14/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 23.97 |
| 10/14/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 22.90 |
| 10/14/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 15.00 |
| 10/14/15 | Lim, Corinne | Business Meals | Out of town meal/lunch for C. Lim (FTI). | 25.06 |
| 10/14/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 18.69 |
| 10/14/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI). | 18.50 |
| 10/14/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI). | 13.25 |
| 10/14/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 19.31 |
| 10/14/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 7.65 |
| 10/14/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 50.00 |
| 10/14/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 6.09 |
| 10/14/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 12.75 |
| 10/14/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI), with A. Bruenjes (QS), A. Emrikian (FTI), S. Coulombe (FTI). | 200.00 |
| 10/15/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI) | 50.00 |
| 10/15/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 5.00 |
| 10/15/15 | Khairoullina, Kamila | Business Meals | Out of town meal/lunch for K. Khairoullina (FTI). | 35.13 |
| 10/15/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 14.50 |
| 10/15/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 20.53 |
| 10/15/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 15.25 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 10/15/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI). | 10.69 |
| 10/15/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI). | 24.79 |
| 10/15/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 8.70 |
| 10/15/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 25.54 |
| 10/19/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI) | 50.00 |
| 10/19/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 5.64 |
| 10/19/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI) with A. Malpocher (FTI), E. Kim (FTI). | 129.64 |
| 10/19/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI). | 13.29 |
| 10/19/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with S. Coulombe (FTI), D. Morrison (FTI). | 25.11 |
| 10/19/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 8.49 |
| 10/19/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI) with R. Wong (FTI). | 16.85 |
| 10/19/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 15.05 |
| 10/19/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI) with A. Emrikian (FTI), C. Lim (FTI). | 40.74 |
| 10/19/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 25.03 |
| 10/19/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 13.30 |
| 10/19/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 12.17 |
| 10/19/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI). | 40.40 |
| 10/19/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI). | 15.35 |
| 10/19/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI) with S. Coulombe (FTI). | 18.49 |
| 10/20/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI) with D. Morrison (FTI), A. Malpocher (FTI), E. Kim (FTI). | 200.00 |
| 10/20/15 | Jelinek, Keith | Business Meals | Out of town meal/breakfast for K. Jelinek (FTI) with A. Malpocher (FTI) | 65.08 |
| 10/20/15 | Lim, Corinne | Business Meals | Out of town meal/breakfast for C. Lim (FTI). | 11.90 |
| 10/20/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI). | 11.44 |
| 10/20/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI) with R. Wong (FTI), A. Emrikian (FTI), M. Paykin (FTI). | 110.34 |
| 10/20/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI) with R. Wong (FTI), A. Emrikian (FTI), C. Lim (FTI), M. Paykin (FTI). | 45.47 |
| 10/20/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 7.00 |
| 10/20/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI). | 8.21 |
| 10/20/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 6.09 |
| 10/20/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 9.95 |
| 10/20/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.61 |
| 10/21/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI) with A. Malpocher (FTI), E. Kim (FTI). | 89.52 |
| 10/21/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI). | 24.70 |
| 10/21/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI) with K. Jelinek (FTI). | 79.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 10/21/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 26.48 |
| 10/21/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 11.51 |
| 10/21/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI). | 33.02 |
| 10/21/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI) with A. Bijoor (PJSC), D. Savini (PJSC), R. Wong (FTI), D. Morrison (FTI). | 200.00 |
| 10/21/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 11.70 |
| 10/21/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 6.65 |
| 10/21/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI) with A. Bijoor (PJSC), R. Wong (FTI). | 120.30 |
| 10/21/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 9.65 |
| 10/21/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 9.00 |
| 10/22/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI) | 7.99 |
| 10/22/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 15.25 |
| 10/22/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 12.95 |
| 10/22/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 8.79 |
| 10/22/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 23.17 |
| 10/22/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 8.96 |
| 10/22/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI). | 24.79 |
| 10/22/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 10.10 |
| 10/22/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 9.10 |
| 10/22/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 6.61 |
| 10/26/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI) with A. Malpocher (FTI), E. Kim (FTI), D. Morrison (FTI), S. Coulombe (FTI). | 62.53 |
| 10/26/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 32.39 |
| 10/26/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 7.01 |
| 10/26/15 | Lim, Corinne | Business Meals | Out of town meal/dinner for C. Lim (FTI). | 18.44 |
| 10/26/15 | Malpocher, Adam | Business Meals | Out of town meal/dinner for A. Malpocher (FTI) with S. Coulombe (FTI). | 100.00 |
| 10/26/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI). | 15.05 |
| 10/26/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 42.80 |
| 10/26/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 18.90 |
| 10/26/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI). | 15.71 |
| 10/26/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 38.21 |
| 10/26/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 11.79 |
| 10/26/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI). | 50.00 |
| 10/26/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 16.95 |
| 10/26/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 30.92 |
| 10/26/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 29.87 |
| 10/26/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.00 |
| 10/26/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 4.30 |
| 10/27/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI) | 50.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/27/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI) with A. Malpocher (FTI), E. Kim (FTI), S. Coulombe (FTI). | 200.00 |
| 10/27/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with S. Coulombe (FTI), C. Lim (FTI), B. Martin (FTI), R. Wong (FTI). | 46.39 |
| 10/27/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI) with K. Jelinek (FTI). | 90.52 |
| 10/27/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI) with K. Jelinek (FTI). | 23.15 |
| 10/27/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 10.53 |
| 10/27/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 6.29 |
| 10/27/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 14.65 |
| 10/27/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with R. Wong (FTI), M. Paykin (FTI), D. Morrison (FTI), B. Martin (FTI), C. Lim (FTI). | 183.32 |
| 10/28/15 | Jelinek, Keith | Business Meals | Out of town meal/dinner for K. Jelinek (FTI) with R. Wong (FTI), S. Coulombe (FTI), A. Malpocher (FTI), E. Kim (FTI). | 119.36 |
| 10/28/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 26.80 |
| 10/28/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with D. Morrison (FTI). | 17.91 |
| 10/28/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI) with K. Jelinek (FTI). | 100.00 |
| 10/28/15 | Malpocher, Adam | Business Meals | Out of town meal/lunch for A. Malpocher (FTI) with R. Wong (FTI), K. Jelinek (FTI), S. Coulombe (FTI), C. Lim (FTI). | 38.61 |
| 10/28/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 9.13 |
| 10/28/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 12.67 |
| 10/28/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 7.68 |
| 10/28/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 12.95 |
| 10/28/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with M. Paykin (FTI), B. Martin (FTI). | 113.47 |
| 10/28/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with M. Paykin (FTI), B. Martin (FTI). | 36.07 |
| 10/28/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 9.00 |
| 10/29/15 | Jelinek, Keith | Business Meals | Out of town meal/lunch for K. Jelinek (FTI) | 7.74 |
| 10/29/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 50.00 |
| 10/29/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with A. Malpocher (FTI). | 27.33 |
| 10/29/15 | Malpocher, Adam | Business Meals | Out of town meal/breakfast for A. Malpocher (FTI) with K. Jelinek (FTI), E. Kim (FTI). | 90.32 |
| 10/29/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 9.35 |
| 10/29/15 | Morrison, Darren | Business Meals | Out of town meal/dinner for D. Morrison (FTI). | 24.69 |
| 10/29/15 | Morrison, Darren | Business Meals | Out of town meal/breakfast for D. Morrison (FTI). | 12.08 |
| 10/29/15 | Morrison, Darren | Business Meals | Out of town meal/lunch for D. Morrison (FTI). | 6.81 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/29/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI) | 24.79 |
| 10/29/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 13.45 |
| 10/29/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with C. Lim (FTI), B. Martin (FTI), M. Paykin (FTI). | 66.42 |
| 10/29/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 18.30 |
| 10/30/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 15.25 |
| 10/30/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 10.45 |
| | | **Business Meals Total** | | **14,506.25** [1] |
| 09/09/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Philadelphia airport to hotel. | 173.77 |
| 09/09/15 | Jelinek, Keith | Ground Transportation | Car Service - residence to Detroit airport. | 135.68 |
| 09/09/15 | Martin, Brian | Ground Transportation | Taxi - hotel to Los Angeles airport. | 124.98 |
| 09/09/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 57.00 |
| 09/09/15 | Wong, Ryan | Ground Transportation | Taxi - Skadden offices to restaurant. | 15.84 |
| 09/10/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 102.00 |
| 09/10/15 | Emrikian, Armen | Ground Transportation | Taxi - Delaware to Philadelphia airport. | 64.25 |
| 09/10/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 55.00 |
| 09/10/15 | Emrikian, Armen | Ground Transportation | Taxi - hotel to NYC Penn station. | 8.30 |
| 09/10/15 | Jelinek, Keith | Ground Transportation | Taxi - Detroit airport to residence. | 145.68 |
| 09/10/15 | Jelinek, Keith | Ground Transportation | Car Rental - Los Angeles, CA (09/08/2015 - 09/10/2015) | 140.10 |
| 09/10/15 | Jelinek, Keith | Ground Transportation | Parking at hotel. | 32.00 |
| 09/10/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 65.54 |
| 09/10/15 | Malpocher, Adam | Ground Transportation | Taxi - Boston airport to residence. | 89.75 |
| 09/10/15 | Morrison, Darren | Ground Transportation | Taxi - Chicago airport to residence. | 42.35 |
| 09/10/15 | Wong, Ryan | Ground Transportation | Taxi - Skadden office to Philadelphia airport. | 91.98 |
| 09/10/15 | Wong, Ryan | Ground Transportation | Taxi - Skadden office to Philadelphia airport for S. Coulombe (FTI). | 45.40 |
| 09/10/15 | Wong, Ryan | Ground Transportation | Taxi - Chicago, IL to residence. | 35.55 |
| 09/10/15 | Wong, Ryan | Ground Transportation | Taxi - Sheraton Times Square to Penn Station. | 13.45 |
| 09/13/15 | Imhoff, Dewey | Ground Transportation | Parking at hotel. | 32.00 |
| 09/14/15 | Coulombe, Stephen L | Ground Transportation | Car Service - residence to Boston airport. | 152.64 |
| 09/14/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to client site. | 137.48 |
| 09/14/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 55.00 |
| 09/14/15 | Imhoff, Dewey | Ground Transportation | Parking at hotel. | 32.00 |
| 09/14/15 | Khairoullina, Kamila | Ground Transportation | Taxi - residence to New York airport. | 135.00 |
| 09/14/15 | Kim, Eugene | Ground Transportation | Taxi - residence to New York airport. | 69.99 |
| 09/14/15 | Malpocher, Adam | Ground Transportation | Taxi - residence to Boston airport. | 89.00 |
| 09/14/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.50 |
| 09/14/15 | Morrison, Darren | Ground Transportation | Taxi - residence to Chicago airport. | 42.54 |
| 09/14/15 | Paykin, Michael | Ground Transportation | Taxi - residence to Chicago airport. | 45.00 |
| 09/14/15 | Wong, Ryan | Ground Transportation | Taxi to residence to Chicago airport. | 27.29 |
| 09/15/15 | Imhoff, Dewey | Ground Transportation | Car Service - Newark airport to residence. | 143.65 |
| 09/15/15 | Imhoff, Dewey | Ground Transportation | Car Rental - Los Angeles, CA (09/13/2015 - 09/15/2015). | 129.28 |
| 09/15/15 | Imhoff, Dewey | Ground Transportation | Car Rental - gas. | 7.65 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 09/15/15 | Paykin, Michael | Ground Transportation | Parking at hotel. | 27.00 |
| 09/16/15 | Paykin, Michael | Ground Transportation | Parking at hotel. | 27.00 |
| 09/16/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (09/14/2015 - 09/16/2015). | 245.96 |
| 09/16/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 64.00 |
| 09/16/15 | Wong, Ryan | Ground Transportation | Taxi - Chicago, IL to residence. | 42.84 |
| 09/16/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 8.75 |
| 09/17/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Boston airport to residence. | 163.94 |
| 09/17/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 65.44 |
| 09/17/15 | Khairoullina, Kamila | Ground Transportation | Taxi - New York airport to residence. | 105.00 |
| 09/17/15 | Khairoullina, Kamila | Ground Transportation | Parking at hotel. | 96.00 |
| 09/17/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 63.86 |
| 09/17/15 | Malpocher, Adam | Ground Transportation | Taxi - client site to Los Angeles airport. | 141.01 |
| 09/17/15 | Malpocher, Adam | Ground Transportation | Taxi - Boston airport to residence. | 88.00 |
| 09/17/15 | Martin, Brian | Ground Transportation | Taxi - hotel to Los Angeles airport. | 52.65 |
| 09/17/15 | Morrison, Darren | Ground Transportation | Car Rental - Los Angeles, CA (09/14/2015 - 09/17/2015). | 229.71 |
| 09/17/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 96.00 |
| 09/17/15 | Morrison, Darren | Ground Transportation | Taxi - Chicago airport to residence. | 42.60 |
| 09/17/15 | Morrison, Darren | Ground Transportation | Car Rental - gas. | 16.86 |
| 09/17/15 | Paykin, Michael | Ground Transportation | Car Rental - Los Angeles, CA (09/14/2015 - 09/17/2015). | 379.39 |
| 09/17/15 | Paykin, Michael | Ground Transportation | Taxi - Chicago airport to residence. | 45.00 |
| 09/17/15 | Paykin, Michael | Ground Transportation | Parking at hotel. | 27.00 |
| 09/20/15 | Emrikian, Armen | Ground Transportation | Car Rental - Los Angeles, CA (09/20/2015 - 09/24/2015). | 388.92 |
| 09/20/15 | Emrikian, Armen | Ground Transportation | Parking at hotel. | 96.00 |
| 09/20/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 50.00 |
| 09/21/15 | Brown, Patrick | Ground Transportation | Taxi - FTI office to residence after working late. | 16.00 |
| 09/21/15 | Coulombe, Stephen L | Ground Transportation | Taxi - Los Angeles airport to hotel. | 96.00 |
| 09/21/15 | Khairoullina, Kamila | Ground Transportation | Taxi - residence to New York airport. | 105.00 |
| 09/21/15 | Kim, Eugene | Ground Transportation | Taxi - residence to New York airport. | 69.99 |
| 09/21/15 | Lim, Corinne | Ground Transportation | Parking at hotel. | 32.00 |
| 09/21/15 | Lim, Corinne | Ground Transportation | Mileage - residence and client site (33.7 less $0 standard deduction). | 19.38 |
| 09/21/15 | Lim, Corinne | Ground Transportation | Mileage - client site, dinner and hotel (14.9 less $0 standard deduction). | 8.57 |
| 09/21/15 | Malpocher, Adam | Ground Transportation | Taxi - Los Angeles airport to client site. | 111.31 |
| 09/21/15 | Malpocher, Adam | Ground Transportation | Taxi - residence to Boston airport. | 89.00 |
| 09/21/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.78 |
| 09/21/15 | Morrison, Darren | Ground Transportation | Taxi - residence to Chicago airport. | 42.30 |
| 09/21/15 | Paykin, Michael | Ground Transportation | Taxi - residence to Chicago airport. | 45.00 |
| 09/21/15 | Wong, Ryan | Ground Transportation | Taxi - residence to Chicago airport. | 20.13 |
| 09/21/15 | Wong, Ryan | Ground Transportation | Parking at restaurant | 6.00 |
| 09/22/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to hotel. | 163.75 |
| 09/22/15 | Jelinek, Keith | Ground Transportation | Car Service - Los Angeles airport to hotel. | 151.68 |
| 09/22/15 | Jelinek, Keith | Ground Transportation | Car Service - residence to Detroit airport. | 135.68 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 09/22/15 | Lim, Corinne | Ground Transportation | Mileage - residence and client site (33.7 less $0 standard deduction). | 19.38 |
| 09/22/15 | Lim, Corinne | Ground Transportation | Mileage - hotel and client site (11.2 less $0 standard deduction). | 6.44 |
| 09/22/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 7.50 |
| 09/23/15 | Brown, Patrick | Ground Transportation | Taxi - FTI office to residence after working late. | 18.00 |
| 09/23/15 | Lim, Corinne | Ground Transportation | Parking at hotel. | 32.00 |
| 09/23/15 | Lim, Corinne | Ground Transportation | Mileage - client site, dinner and hotel (36.9 less $0 standard deduction). | 21.22 |
| 09/23/15 | Lim, Corinne | Ground Transportation | Mileage - residence and client site (33.7 less $0 standard deduction). | 19.38 |
| 09/23/15 | Lim, Corinne | Ground Transportation | Tolls in Los Angeles to restaurant. | 6.32 |
| 09/23/15 | Martin, Brian | Ground Transportation | Taxi - hotel to client site. | 21.00 |
| 09/23/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 8.00 |
| 09/24/15 | Brown, Patrick | Ground Transportation | Taxi - FTI office to residence after working late. | 19.00 |
| 09/24/15 | Emrikian, Armen | Ground Transportation | Parking at hotel. | 72.00 |
| 09/24/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 55.00 |
| 09/24/15 | Jelinek, Keith | Ground Transportation | Taxi - Detroit airport to residence. | 135.68 |
| 09/24/15 | Khairoullina, Kamila | Ground Transportation | Car Rental - Los Angeles, CA 09/21/2015 - 09/24/2015). | 405.90 |
| 09/24/15 | Khairoullina, Kamila | Ground Transportation | Car Rental - Los Angeles, CA (09/14/2015 - 09/17/2015). | 368.28 |
| 09/24/15 | Khairoullina, Kamila | Ground Transportation | Taxi - New York airport to residence. | 105.54 |
| 09/24/15 | Khairoullina, Kamila | Ground Transportation | Parking at hotel. | 96.00 |
| 09/24/15 | Kim, Eugene | Ground Transportation | Taxi - client site to hotel. | 56.51 |
| 09/24/15 | Lim, Corinne | Ground Transportation | Mileage - residence and client site (33.7 less $0 standard deduction). | 19.38 |
| 09/24/15 | Lim, Corinne | Ground Transportation | Mileage - hotel and client site (11.2 less $0 standard deduction). | 6.44 |
| 09/24/15 | Malpocher, Adam | Ground Transportation | Taxi - client site to Los Angeles airport. | 140.67 |
| 09/24/15 | Malpocher, Adam | Ground Transportation | Taxi - Boston airport to residence. | 88.75 |
| 09/24/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 55.97 |
| 09/24/15 | Morrison, Darren | Ground Transportation | Car Rental - Los Angeles, CA (09/21/2015 - 09/24/2015). | 305.57 |
| 09/24/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 96.00 |
| 09/24/15 | Morrison, Darren | Ground Transportation | Taxi - Chicago airport to residence. | 42.90 |
| 09/24/15 | Paykin, Michael | Ground Transportation | Taxi - Chicago airport to residence. | 45.00 |
| 09/24/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (09/21/2015 - 09/24/2015). | 331.74 |
| 09/24/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 96.00 |
| 09/24/15 | Wong, Ryan | Ground Transportation | Taxi - Chicago airport to residence. | 34.38 |
| 09/24/15 | Wong, Ryan | Ground Transportation | Tolls - client site to restaurant. | 3.50 |
| 09/28/15 | Coulombe, Stephen L | Ground Transportation | Car Service - court house to Philadelphia airport. | 152.00 |
| 09/28/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 55.00 |
| 09/28/15 | Imhoff, Dewey | Ground Transportation | Parking at hotel. | 32.00 |
| 09/28/15 | Kim, Eugene | Ground Transportation | Taxi - hotel to client site. | 32.86 |
| 09/28/15 | Lim, Corinne | Ground Transportation | Parking at hotel. | 32.00 |
| 09/28/15 | Malpocher, Adam | Ground Transportation | Taxi - Los Angeles airport to client site. | 91.15 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 09/28/15 | Malpocher, Adam | Ground Transportation | Taxi - residence to Boston airport. | 87.65 |
| 09/28/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 72.00 |
| 09/28/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.72 |
| 09/28/15 | Morrison, Darren | Ground Transportation | Taxi - residence to Chicago airport. | 43.02 |
| 09/28/15 | Paykin, Michael | Ground Transportation | Taxi - residence to Chicago airport. | 45.00 |
| 09/28/15 | Wong, Ryan | Ground Transportation | Taxi - residence to Chicago airport. | 18.98 |
| 09/29/15 | Imhoff, Dewey | Ground Transportation | Parking at hotel. | 32.00 |
| 09/29/15 | Jelinek, Keith | Ground Transportation | Car Service - client site to Los Angeles airport. | 187.98 |
| 09/29/15 | Jelinek, Keith | Ground Transportation | Car Service - Detroit airport to residence. | 145.68 |
| 09/29/15 | Jelinek, Keith | Ground Transportation | Car Rental - Los Angeles, CA (09/28/2015 - 09/29/2015). | 114.18 |
| 09/29/15 | Jelinek, Keith | Ground Transportation | Parking at hotel. | 32.00 |
| 09/29/15 | Khairoullina, Kamila | Ground Transportation | Taxi - residence to New York airport. | 105.54 |
| 09/29/15 | Khairoullina, Kamila | Ground Transportation | Parking at hotel. | 32.00 |
| 09/30/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to client site. | 234.48 |
| 09/30/15 | Coulombe, Stephen L | Ground Transportation | Taxi - Huntington Beach to Los Angeles airport. | 139.62 |
| 09/30/15 | Khairoullina, Kamila | Ground Transportation | Parking at hotel. | 32.00 |
| 10/01/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to hotel. | 210.75 |
| 10/01/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 55.00 |
| 10/01/15 | Khairoullina, Kamila | Ground Transportation | Car Rental- Los Angeles, CA ( 09/28/2015 - 10/01/2015). | 246.75 |
| 10/01/15 | Khairoullina, Kamila | Ground Transportation | Taxi - New York airport to residence. | 105.54 |
| 10/01/15 | Khairoullina, Kamila | Ground Transportation | Parking at hotel. | 32.00 |
| 10/01/15 | Lim, Corinne | Ground Transportation | Mileage - hotel, client site and residence (244 less $0 standard deduction). | 140.30 |
| 10/01/15 | Martin, Brian | Ground Transportation | Car Rental - Los Angeles, CA (09/28/2015 - 10/01/2015). | 284.21 |
| 10/01/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 56.93 |
| 10/01/15 | Morrison, Darren | Ground Transportation | Car Rental - Los Angeles, CA ( 09/28/2015 - 10/01/2015). | 234.64 |
| 10/01/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 96.00 |
| 10/01/15 | Morrison, Darren | Ground Transportation | Taxi - Chicago airport to residence. | 41.95 |
| 10/01/15 | Morrison, Darren | Ground Transportation | Car Rental - gas. | 18.51 |
| 10/01/15 | Paykin, Michael | Ground Transportation | Taxi - Chicago airport to residence. | 45.00 |
| 10/02/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 65.54 |
| 10/02/15 | Malpocher, Adam | Ground Transportation | Taxi - client to Los Angeles airport. | 136.96 |
| 10/02/15 | Malpocher, Adam | Ground Transportation | Taxi - Boston airport to residence. | 92.25 |
| 10/02/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 128.00 |
| 10/05/15 | Coulombe, Stephen L | Ground Transportation | Car Service - New York airport to hotel. | 182.48 |
| 10/05/15 | Emrikian, Armen | Ground Transportation | Car Rental - Los Angeles, CA (10/05/2015 - 10/08/2015). | 401.37 |
| 10/05/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 50.00 |
| 10/05/15 | Kim, Eugene | Ground Transportation | Taxi - residence to New York airport. | 65.54 |
| 10/05/15 | Malpocher, Adam | Ground Transportation | Taxi - Los Angeles airport to client. | 91.75 |
| 10/05/15 | Malpocher, Adam | Ground Transportation | Taxi - residence to Boston airport. | 89.25 |
| 10/05/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 39.88 |
| 10/05/15 | Morrison, Darren | Ground Transportation | Taxi - residence to Chicago airport. | 41.58 |
| 10/05/15 | Paykin, Michael | Ground Transportation | Taxi - residence to Chicago airport. | 45.00 |
| 10/05/15 | Wong, Ryan | Ground Transportation | Car Rental - gas. | 36.30 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|-----------------------|----------------|
| 10/07/15 | Khairoullina, Kamila | Ground Transportation | Parking at hotel. | 96.00 |
| 10/08/15 | Coulombe, Stephen L | Ground Transportation | Car Service - hotel to Los Angeles airport. | 208.75 |
| 10/08/15 | Coulombe, Stephen L | Ground Transportation | Parking at the airport. | 39.00 |
| 10/08/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 55.00 |
| 10/08/15 | Khairoullina, Kamila | Ground Transportation | Car Rental - Los Angeles, CA (10/05/2015 - 10/08/2015). | 298.55 |
| 10/08/15 | Khairoullina, Kamila | Ground Transportation | Taxi - residence to New York airport. | 95.38 |
| 10/08/15 | Kim, Eugene | Ground Transportation | Taxi - client to Los Angeles airport. | 29.07 |
| 10/08/15 | Lim, Corinne | Ground Transportation | Mileage - client site and residence (268 less $0 standard deduction). | 154.10 |
| 10/08/15 | Malpocher, Adam | Ground Transportation | Taxi - client to Los Angles airport. | 138.24 |
| 10/08/15 | Malpocher, Adam | Ground Transportation | Taxi - Boston airport to residence. | 89.75 |
| 10/08/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 66.00 |
| 10/08/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 55.51 |
| 10/08/15 | Morrison, Darren | Ground Transportation | Car Rental - Los Angeles, CA (10/05/2015 - 10/08/2015). | 224.76 |
| 10/08/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 96.00 |
| 10/08/15 | Morrison, Darren | Ground Transportation | Taxi - Chicago airport to residence. | 42.65 |
| 10/08/15 | Morrison, Darren | Ground Transportation | Car Rental - gas. | 16.91 |
| 10/08/15 | Paykin, Michael | Ground Transportation | Taxi - Chicago airport to residence. | 45.00 |
| 10/09/15 | Kim, Eugene | Ground Transportation | Taxi - Los Angeles airport to hotel. | 71.00 |
| 10/11/15 | Wong, Ryan | Ground Transportation | Car Rental - gas. | 24.05 |
| 10/12/15 | Khairoullina, Kamila | Ground Transportation | Taxi - residence to New York airport. | 95.11 |
| 10/12/15 | Kim, Eugene | Ground Transportation | Taxi - hotel to Los Angeles airport. | 82.60 |
| 10/12/15 | Malpocher, Adam | Ground Transportation | Taxi - residence to Boston airport. | 89.00 |
| 10/12/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.53 |
| 10/12/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 22.00 |
| 10/12/15 | Morrison, Darren | Ground Transportation | Taxi - residence to Chicago airport. | 41.34 |
| 10/12/15 | Paykin, Michael | Ground Transportation | Taxi - residence to Chicago airport. | 45.00 |
| 10/12/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (09/28/2015 - 10/12/2015). | 417.75 |
| 10/12/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (10/05/2015 - 10/09/2015). | 417.74 |
| 10/13/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client to New York airport. | 251.59 |
| 10/13/15 | Coulombe, Stephen L | Ground Transportation | Car Service - New York airport to hotel. | 173.77 |
| 10/13/15 | Emrikian, Armen | Ground Transportation | Taxi - New York airport to client office. | 62.25 |
| 10/13/15 | Jelinek, Keith | Ground Transportation | Car Service - residence to Boston airport. | 140.78 |
| 10/13/15 | Jelinek, Keith | Ground Transportation | Parking at hotel. | 32.00 |
| 10/13/15 | Malpocher, Adam | Ground Transportation | Car Rental - Miami, FL (10/12/2015 - 10/13/2015) for store visits. | 143.67 |
| 10/13/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 22.00 |
| 10/13/15 | Martin, Brian | Ground Transportation | Parking at restaurant parking | 10.00 |
| 10/13/15 | Wong, Ryan | Ground Transportation | Taxi - New York airport to hotel. | 62.00 |
| 10/14/15 | Coulombe, Stephen L | Ground Transportation | Taxi - hotel to restaurant. | 10.00 |
| 10/14/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 50.00 |
| 10/14/15 | Emrikian, Armen | Ground Transportation | Taxi - hotel to NYC Penn station. | 5.80 |
| 10/14/15 | Jelinek, Keith | Ground Transportation | Car Rental- Los Angeles, CA (10/13/2015 - 10/14/2015). | 176.29 |
| 10/14/15 | Jelinek, Keith | Ground Transportation | Car Service - Boston airport to residence. | 149.28 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/14/15 | Malpocher, Adam | Ground Transportation | Taxi - Boston airport to residence. | 89.75 |
| 10/14/15 | Martin, Brian | Ground Transportation | Car Rental - Los Angeles, CA (10/12/2015 - 10/14/2015). | 237.54 |
| 10/14/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 56.65 |
| 10/14/15 | Wong, Ryan | Ground Transportation | Taxi - Delaware to Philadelphia with S. Coulombe, A. Emrikian, and A. Bruenjes. | 115.31 |
| 10/14/15 | Wong, Ryan | Ground Transportation | Taxi - hotel to Penn Station. | 10.76 |
| 10/15/15 | Coulombe, Stephen L | Ground Transportation | Taxi - Wilmington, DE to Philadelphia airport. | 93.16 |
| 10/15/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 50.00 |
| 10/15/15 | Emrikian, Armen | Ground Transportation | Car Service - Wilmington DE to Philadelphia PA. | 42.62 |
| 10/15/15 | Khairoullina, Kamila | Ground Transportation | Taxi - residence to New York airport. | 94.43 |
| 10/15/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 58.32 |
| 10/15/15 | Morrison, Darren | Ground Transportation | Car Rental - Los Angeles, CA (10/12/2015 - 10/15/2015). | 300.42 |
| 10/15/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 96.00 |
| 10/15/15 | Morrison, Darren | Ground Transportation | Taxi - Chicago airport to residence. | 42.10 |
| 10/15/15 | Paykin, Michael | Ground Transportation | Taxi - Chicago airport to residence. | 45.00 |
| 10/15/15 | Wong, Ryan | Ground Transportation | Taxi - Delaware to Philadelphia airport. | 49.98 |
| 10/16/15 | Coulombe, Stephen L | Ground Transportation | Car Service - hotel to court. | 363.95 |
| 10/16/15 | Lim, Corinne | Ground Transportation | Mileage - residence and client (345 less $0 standard deduction). | 198.38 |
| 10/19/15 | Coulombe, Stephen L | Ground Transportation | Taxi - hotel to client site. | 172.02 |
| 10/19/15 | Coulombe, Stephen L | Ground Transportation | Taxi - Long Beach airport to hotel. | 134.47 |
| 10/19/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 50.00 |
| 10/19/15 | Jelinek, Keith | Ground Transportation | Car Service - residence to Boston airport. | 135.68 |
| 10/19/15 | Jelinek, Keith | Ground Transportation | Parking at hotel. | 32.00 |
| 10/19/15 | Kim, Eugene | Ground Transportation | Taxi - residence to New York airport. | 60.72 |
| 10/19/15 | Malpocher, Adam | Ground Transportation | Taxi - Los Angeles airport to client. | 110.56 |
| 10/19/15 | Malpocher, Adam | Ground Transportation | Taxi - residence to Boston airport. | 89.00 |
| 10/19/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.58 |
| 10/19/15 | Morrison, Darren | Ground Transportation | Taxi - residence to Chicago airport. | 41.82 |
| 10/19/15 | Paykin, Michael | Ground Transportation | Taxi - residence to Chicago airport. | 45.00 |
| 10/20/15 | Jelinek, Keith | Ground Transportation | Parking at hotel. | 32.00 |
| 10/21/15 | Jelinek, Keith | Ground Transportation | Car Rental - Los Angeles, CA (10/19/2015 - 10/21/2015). | 236.52 |
| 10/21/15 | Jelinek, Keith | Ground Transportation | Car Service - Boston airport to residence. | 145.68 |
| 10/21/15 | Malpocher, Adam | Ground Transportation | Taxi - Boston airport to residence. | 92.25 |
| 10/21/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 54.56 |
| 10/21/15 | Martin, Brian | Ground Transportation | Parking at restaurant parking | 11.00 |
| 10/22/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 55.00 |
| 10/22/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 63.05 |
| 10/22/15 | Morrison, Darren | Ground Transportation | Car Rental - Los Angeles, CA (10/19/2015 - 10/22/2015). | 236.78 |
| 10/22/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 96.00 |
| 10/22/15 | Morrison, Darren | Ground Transportation | Taxi - Chicago airport to residence. | 42.30 |
| 10/22/15 | Morrison, Darren | Ground Transportation | Car Rental - gas. | 18.63 |
| 10/22/15 | Paykin, Michael | Ground Transportation | Car Rental - Los Angeles, CA ( 10/19/2015 - 10/22/2015). | 347.21 |
| 10/22/15 | Paykin, Michael | Ground Transportation | Taxi - Chicago airport to residence. | 45.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|-------------|----------------------|---------------|
| 10/22/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 32.00 |
| 10/23/15 | Lim, Corinne | Ground Transportation | Mileage - residence and client (279 less $0 standard deduction). | 160.43 |
| 10/23/15 | Wong, Ryan | Ground Transportation | Car Rental - gas. | 44.41 |
| 10/26/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client site to hotel. | 179.18 |
| 10/26/15 | Coulombe, Stephen L | Ground Transportation | Taxi - hotel to Long Beach airport. | 139.02 |
| 10/26/15 | Jelinek, Keith | Ground Transportation | Car Service - residence to Boston airport. | 135.68 |
| 10/26/15 | Kim, Eugene | Ground Transportation | Taxi - residence to New York airport. | 69.99 |
| 10/26/15 | Malpocher, Adam | Ground Transportation | Taxi - Los Angeles airport to client. | 111.25 |
| 10/26/15 | Malpocher, Adam | Ground Transportation | Taxi - residence to Boston airport. | 95.52 |
| 10/26/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.61 |
| 10/26/15 | Morrison, Darren | Ground Transportation | Taxi - residence to Chicago airport. | 42.06 |
| 10/26/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 13.00 |
| 10/26/15 | Paykin, Michael | Ground Transportation | Taxi - residence to Chicago airport. | 45.00 |
| 10/26/15 | Swarbrick, Christopher | Ground Transportation | Taxi - residence to Chicago airport. | 40.31 |
| 10/27/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Logan airport to Newburyport. | 169.19 |
| 10/27/15 | Emrikian, Armen | Ground Transportation | Taxi - New York airport to client office. | 54.36 |
| 10/27/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 50.00 |
| 10/28/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles, CA to Huntington Beach. | 236.48 |
| 10/28/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 55.00 |
| 10/28/15 | Emrikian, Armen | Ground Transportation | Car Service - Wilmington, DE to Philadelphia, PA. | 47.59 |
| 10/28/15 | Emrikian, Armen | Ground Transportation | Taxi - train station to Wilmington DE. | 15.00 |
| 10/29/15 | Jelinek, Keith | Ground Transportation | Car Rental - Los Angeles, CA (10/26/2015 - 10/29/2015). | 194.95 |
| 10/29/15 | Jelinek, Keith | Ground Transportation | Car Service - Detroit airport to residence. | 145.68 |
| 10/29/15 | Kim, Eugene | Ground Transportation | Taxi - client to Los Angeles airport. | 44.47 |
| 10/29/15 | Lim, Corinne | Ground Transportation | Mileage - residence and client (282 less $0 standard deduction). | 162.15 |
| 10/29/15 | Malpocher, Adam | Ground Transportation | Taxi - client to Los Angles airport. | 139.04 |
| 10/29/15 | Malpocher, Adam | Ground Transportation | Taxi - Boston airport to residence. | 82.45 |
| 10/29/15 | Martin, Brian | Ground Transportation | Car Rental - Los Angeles, CA (10/26/2015 - 10/29/2015). | 267.04 |
| 10/29/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 66.00 |
| 10/29/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 55.60 |
| 10/29/15 | Morrison, Darren | Ground Transportation | Car Rental - Los Angeles, CA (10/26/2015 - 10/29/2015). | 224.76 |
| 10/29/15 | Morrison, Darren | Ground Transportation | Parking at hotel. | 96.00 |
| 10/29/15 | Morrison, Darren | Ground Transportation | Taxi - Chicago airport to residence. | 41.58 |
| 10/29/15 | Morrison, Darren | Ground Transportation | Car Rental - gas. | 12.77 |
| 10/29/15 | Paykin, Michael | Ground Transportation | Taxi - Chicago airport to residence. | 45.00 |
| 10/29/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Chicago airport to residence. | 39.66 |
| 10/29/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 62.00 |
| 10/29/15 | Wong, Ryan | Ground Transportation | Car Rental - gas. | 45.49 |
| 10/30/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 58.20 |
| 10/31/15 | Jelinek, Keith | Ground Transportation | Car Service - Detroit airport to residence. | 145.68 |
| | | **Ground Transportation Total** | | **26,150.95** |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 09/09/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 1 night (09/09/2015 - 09/10/2015). | 740.19 |
| 09/09/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 1 night (09/09/2015 - 09/10/2015), | 805.61 |
| 09/09/15 | Jelinek, Keith | Lodging | Lodging in Los Angeles, CA - 2 nights (09/08/2015 - 09/10/2015). | 546.46 |
| 09/09/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 2 nights (09/08/2015 - 09/10/2015). | 597.40 |
| 09/09/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 2 nights (09/07/2015 - 09/09/2015). | 910.09 |
| 09/10/15 | Morrison, Darren | Lodging | Lodging in Los Angeles, CA - 2 nights (09/08/2015 - 09/10/2015). | 511.60 |
| 09/10/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 1 night (09/09 /2015 - 09/10/2015). | 618.44 |
| 09/14/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 3 nights (09/14/2015 - 09/17/2015). | 747.42 |
| 09/14/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 3 nights (09/14/2015 - 09/17/2015). | 747.42 |
| 09/14/15 | Malpocher, Adam | Lodging | Lodging in Los Angeles, CA - 3 nights (09/14/2015 - 09/17/2015) | 767.40 |
| 09/15/15 | Imhoff, Dewey | Lodging | Lodging in Los Angeles, CA - 2 nights (09/13/2015 - 09/15/2015). | 636.38 |
| 09/16/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 3 nights (09/14/2015 - 09/17/2015) | 757.32 |
| 09/16/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 2 nights (09/14/2015 - 09/16/2015). | 644.80 |
| 09/17/15 | Khairoullina, Kamila | Lodging | Lodging in Los Angeles, CA - 3 nights (09/14/2015 - 09/17/2015). | 777.42 |
| 09/17/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (09/14/2015 - 09/17/2015). | 747.42 |
| 09/17/15 | Morrison, Darren | Lodging | Lodging in Los Angeles, CA - 3 nights (09/14/2015 - 09/17/2015). | 767.40 |
| 09/17/15 | Paykin, Michael | Lodging | Lodging in Los Angeles, CA - 3 nights (09/14/2015 - 09/17/2015). | 752.42 |
| 09/20/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 4 nights (09/20/2015 - 09/24/2015). | 930.96 |
| 09/21/15 | Lim, Corinne | Lodging | Lodging in Los Angeles, CA - 1 night (09/21/2015 - 09/22/2015). | 249.14 |
| 09/23/15 | Jelinek, Keith | Lodging | Lodging in Los Angeles, CA - 2 nights (09/22/2015 - 09/24/2015). | 433.90 |
| 09/23/15 | Khairoullina, Kamila | Lodging | Lodging in Los Angeles, CA - 3 nights (09/21/2015 - 09/24/2015). | 810.72 |
| 09/23/15 | Lim, Corinne | Lodging | Lodging in Los Angeles, CA - 1 night (09/23/2015 - 09/24/2015). | 239.85 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 09/23/15 | Malpocher, Adam | Lodging | Lodging in Los Angeles, CA - 3 nights (09/21/2015 - 09/24/2015). | 805.71 |
| 09/24/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 3 nights (09/21/2015 - 09/24/2015). | 767.40 |
| 09/24/15 | Malpocher, Adam | Lodging | Lodging in Los Angeles, CA - 4 nights (09/28/2015 - 10/02/2015). | 1,084.24 |
| 09/24/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (09/21/2015 - 09/24/2015). | 620.28 |
| 09/24/15 | Morrison, Darren | Lodging | Lodging in Los Angeles, CA - 3 nights (09/21/2015 - 09/24/2015). | 767.85 |
| 09/24/15 | Paykin, Michael | Lodging | Lodging in Los Angeles, CA - 3 nights (09/21/2015 - 09/24/2015). | 799.04 |
| 09/24/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 3 nights (09/21/2015 - 09/24/2015). | 718.93 |
| 09/25/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 4 nights (09/24/2015 - 09/28/2015) in lieu hotel. | 792.53 |
| 09/28/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 3 nights (09/28/2015 - 10/01/2015). | 679.66 |
| 09/28/15 | Jelinek, Keith | Lodging | Lodging in Los Angeles, CA - 1 night (09/28/2015 - 09/29/2015). | 216.95 |
| 09/30/15 | Imhoff, Dewey | Lodging | Lodging in Los Angeles, CA - 2 nights (09/28/2015 - 09/30/2015). | 523.88 |
| 10/01/15 | Khairoullina, Kamila | Lodging | Lodging in Los Angeles, CA - 3 nights (09/28/2015 - 10/01/2015). | 739.10 |
| 10/01/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 3 nights (09/28/2015 - 10/01/2015). | 781.56 |
| 10/01/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (09/28/2015 - 10/01/2015). | 620.28 |
| 10/01/15 | Morrison, Darren | Lodging | Lodging in Los Angeles, CA - 3 nights (09/28/2015 - 10/01/2015). | 650.85 |
| 10/01/15 | Paykin, Michael | Lodging | Lodging in Los Angeles, CA - 3 nights (09/28/2015 - 10/01/2015). | 732.44 |
| 10/02/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 4 nights 09/28/2015 - 10/02/2015). | 996.56 |
| 10/02/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 4 nights (09/28/2015 - 10/02/2015). | 917.76 |
| 10/05/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA -  3 nights (10/05/2015 - 10/08/2015). | 1,071.75 |
| 10/05/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 3 nights (10/05/2015 - 10/08/2015). | 664.17 |
| 10/06/15 | Coulombe, Stephen L | Lodging | Lodging in New York, NY - 1 night (10/05/2015 - 10/06/2015). | 346.61 |
| 10/07/15 | Malpocher, Adam | Lodging | Lodging in Los Angeles, CA - 3 nights (10/05/2015 - 10/08/2015). | 874.80 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|-------------|------------------------|---------------|
| 10/08/15 | Khairoullina, Kamila | Lodging | Lodging in Los Angeles, CA - 3 nights (10/05/2015 - 10/08/2015). | 1,013.02 |
| 10/08/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (10/05/2015 - 10/08/2015). | 1,071.75 |
| 10/08/15 | Morrison, Darren | Lodging | Lodging in Los Angeles, CA - 3 nights (10/05/2015 - 10/08/2015). | 650.85 |
| 10/08/15 | Paykin, Michael | Lodging | Lodging in Los Angeles, CA - 3 nights (10/05/2015 - 10/08/2015). | 669.17 |
| 10/09/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 2 nights (10/06/2015 - 10/08/2015). | 657.62 |
| 10/09/15 | Lim, Corinne | Lodging | Lodging in Los Angeles, CA - 1 night (09/28/2015 - 09/29/2015). | 254.41 |
| 10/12/15 | Coulombe, Stephen L | Lodging | Lodging in New York, NY - 2 nights (10/12/2015 - 10/14/2015). | 1,071.88 |
| 10/13/15 | Emrikian, Armen | Lodging | Lodging in New York, NY -  2 nights (10/13/2015 - 10/15/2015). | 472.83 |
| 10/13/15 | Jelinek, Keith | Lodging | Lodging in Miami, FL - 1 night (10/13/2015 - 10/14/2015). | 355.15 |
| 10/13/15 | Jelinek, Keith | Lodging | Lodging in Miami, FL - 1 night (10/12/2015 - 10/13/2015). | 236.17 |
| 10/13/15 | Kim, Eugene | Lodging | Lodging in Miami, FL - 1 night (10/12/2015 - 10/13/2015). | 202.39 |
| 10/14/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 1 night (10/13/2015 - 10/14/2015). | 281.47 |
| 10/14/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 2 nights (10/12/2015 - 10/14/2015). | 523.10 |
| 10/14/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 1 night (10/13/2015 - 10/14/2015). | 560.03 |
| 10/15/15 | Khairoullina, Kamila | Lodging | Lodging in Los Angeles, CA - 3 nights (10/12/2015 - 10/15/2015). | 767.42 |
| 10/15/15 | Morrison, Darren | Lodging | Lodging in Los Angeles, CA - 3 nights (10/12/2015 - 10/15/2015). | 650.85 |
| 10/15/15 | Paykin, Michael | Lodging | Lodging in Los Angeles, CA - 3 nights (10/12/2015 - 10/15/2015). | 752.42 |
| 10/15/15 | Wong, Ryan | Lodging | Lodging in Philadelphia, PA - 1 night ((10/14/2015 - 10/15/2015) for 4 people:   R. Wong (FTI), A. Emrikian (FTI), S. Coulombe (FTI) and A. Bruenjes (CFO of Quiksilver). | 1,824.92 |
| 10/19/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA -  3 nights (10/19/2015 - 10/22/2015). | 650.25 |
| 10/19/15 | Malpocher, Adam | Lodging | Lodging in Los Angeles, CA - 2 nights (10/19/2015 - 10/21/2015). | 721.40 |
| 10/19/15 | Malpocher, Adam | Lodging | Lodging in Los Angeles, CA - 1 night (10/13/2015 - 10/14/2015). | 289.80 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/19/15 | Malpocher, Adam | Lodging | Lodging in Los Angeles, CA - 1 night (10/12/2015 - 10/13/2015). | 191.14 |
| 10/20/15 | Jelinek, Keith | Lodging | Lodging in Los Angeles, CA - 2 night (10/19/2015 - 10/21/2015). | 697.30 |
| 10/21/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 2 nights (10/19/2015 - 10/21/2015). | 498.28 |
| 10/22/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (10/19/2015 - 10/22/2015). | 650.25 |
| 10/22/15 | Morrison, Darren | Lodging | Lodging in Los Angeles, CA - 3 nights (10/19/2015 - 10/22/2015). | 650.85 |
| 10/22/15 | Paykin, Michael | Lodging | Lodging in Los Angeles, CA - 3 nights (10/19/2015 - 10/22/2015). | 752.42 |
| 10/22/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 1 night (10/21/2015 - 10/22/2015). | 277.72 |
| 10/27/15 | Emrikian, Armen | Lodging | Lodging in New York, NY -  1 night (10/27/2015 - 10/28/2015). | 495.77 |
| 10/29/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 3 nights (10/26/2015 - 10/29/2015). | 747.42 |
| 10/29/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (10/26/2015 - 10/29/2015). | 728.55 |
| 10/29/15 | Morrison, Darren | Lodging | Lodging in Los Angeles, CA - 3 nights (10/26/2015 - 10/29/2015). | 650.85 |
| 10/29/15 | Paykin, Michael | Lodging | Lodging in Los Angeles, CA - 4 nights (10/26/2015 - 10/29/2015). | 752.42 |
| 10/29/15 | Swarbrick, Christopher | Lodging | Lodging in Los Angeles, CA - 3 nights (10/26/2015 - 10/29/2015). | 728.55 |
| 10/29/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 2 nights (10/26/2015 - 10/28/2015). | 500.28 |
| 10/30/15 | Malpocher, Adam | Lodging | Lodging in Los Angeles, CA - 3 nights (10/26/2015 - 10/29/2015). | 838.17 |
| 10/31/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 3 nights (10/26/2015 - 10/29/2015). | 747.42 |
| | | **Lodging Total** | | **54,496.40** |
| 09/10/15 | Emrikian, Armen | Other | Internet services while traveling. | 4.00 |
| 09/10/15 | Kim, Eugene | Other | Internet services while traveling. | 39.95 |
| 09/14/15 | Emrikian, Armen | Other | Internet services while traveling. | 8.50 |
| 09/17/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 8.50 |
| 09/21/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 29.95 |
| 09/22/15 | Emrikian, Armen | Other | Internet services while traveling. | 49.95 |
| 09/23/15 | Emrikian, Armen | Other | Internet services while traveling. | 4.00 |
| 09/24/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 29.95 |
| 09/24/15 | Emrikian, Armen | Other | Internet services while traveling. | 16.79 |
| 09/28/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 26.95 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 09/28/15 | Emrikian, Armen | Other | Internet services while traveling. | 8.00 |
| 10/01/15 | Emrikian, Armen | Other | Internet services while traveling. | 5.00 |
| 10/01/15 | Kim, Eugene | Other | Internet services while traveling. | 49.95 |
| 10/01/15 | Martin, Brian | Other | Internet services while traveling. | 8.00 |
| 10/02/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 26.95 |
| 10/08/15 | Malpocher, Adam | Other | Internet services while traveling. | 49.95 |
| 10/08/15 | Martin, Brian | Other | Internet services while traveling. | 16.65 |
| 10/13/15 | Jelinek, Keith | Other | Internet services while traveling. | 9.99 |
| 10/13/15 | Malpocher, Adam | Other | Internet services while traveling. | 19.95 |
| 10/13/15 | Wong, Ryan | Other | Printing, copying and binding. | 2.95 |
| 10/15/15 | Martin, Brian | Other | Internet services while traveling. | 16.65 |
| 10/15/15 | Paykin, Michael | Other | Internet services while traveling. | 29.95 |
| 10/15/15 | Wong, Ryan | Other | Internet services while traveling. | 10.75 |
| 10/21/15 | Emrikian, Armen | Other | Internet services while traveling. | 49.95 |
| 10/22/15 | Martin, Brian | Other | Internet services while traveling. | 16.65 |
| 10/26/15 | Jelinek, Keith | Other | Internet services while traveling. | 49.95 |
| 10/26/15 | Martin, Brian | Other | Internet services while traveling. | 8.50 |
| 10/26/15 | Swarbrick, Christopher | Other | Internet services while traveling. | 49.95 |
| 10/29/15 | Swarbrick, Christopher | Other | Internet services while traveling. | 8.00 |
| | | **Other Total** | | **656.28** |
| | | **Grand Total** | | **$   175,413.81** |

[1] Business Meals capped at Breakfast-$25, Lunch-$35 and Dinner-$50 per person per meal.

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ACL | 9/9/2015 | Martin, Brian | 1.3 | Equipment lease analysis. |
| ACL | 9/10/2015 | Martin, Brian | 1.0 | Equipment lease analysis. |
| ACL | 9/10/2015 | Wong, Ryan | 1.6 | Review of certain equipment leases for potential liability exposure. |
| ACL | 9/14/2015 | Martin, Brian | 0.5 | Meet with company management re: IT vendors and various issues related to outstanding balances due. |
| ACL | 9/16/2015 | Martin, Brian | 0.4 | Research and communication re: 404 West (landlord), and store closing issues. |
| ACL | 9/17/2015 | Martin, Brian | 0.6 | Research related to store closures and lease rejections. |
| ACL | 9/21/2015 | Martin, Brian | 0.5 | Analyze non-merchandise accounts payable. |
| ACL | 9/21/2015 | Martin, Brian | 0.7 | Analysis of critical SG&A vendors. |
| ACL | 10/1/2015 | Emrikian, Armen | 0.3 | Discuss claims issues with C Taylor (QS). |
| ACL | 10/3/2015 | Emrikian, Armen | 0.5 | Review non-merchandise AP detail. |
| ACL | 10/5/2015 | Emrikian, Armen | 0.4 | Participate on call with A Li (Skadden), J Kumar (Skadden), R Shah (Skadden) to discuss Disclosure Statements claims estimates. |
| ACL | 10/5/2015 | Martin, Brian | 0.3 | Revise weekly payment schedules for critical vendor program. |
| ACL | 10/6/2015 | Martin, Brian | 0.4 | Participate on call with A. Emrikian (FTI), K. Khairoullina (FTI), K. Paykin (FTI) and C. Lim (FTI) to discuss claims estimation process for Disclosure Statement, including methodology by class. |
| ACL | 10/6/2015 | Martin, Brian | 0.5 | Work with C. Taylor (QS) and M. Surdock (QS) re: in-transit inventory and post-petition receipts. |
| ACL | 10/7/2015 | Martin, Brian | 0.9 | Invoice reconciliations and discussions with M. Johnson (QS) on the same. |
| ACL | 10/12/2015 | Emrikian, Armen | 0.4 | Participate on call with B. Martin (FTI), K. Khairoullina (FTI), K. Paykin (FTI) and C. Lim (FTI) to discuss claims estimation process for Disclosure Statement, including methodology by class. |
| ACL | 10/12/2015 | Khairoullina, Kamila | 0.4 | Participate on call with A. Emrikian (FTI), B. Martin (FTI), K. Paykin (FTI) and C. Lim (FTI)  to discuss claims estimation process for Disclosure Statement, including methodology by class. |
| ACL | 10/12/2015 | Lim, Corinne | 0.4 | Participate on call with A. Emrikian (FTI), B. Martin (FTI), K. Khairoullina (FTI) and M. Paykin (FTI) to discuss claims estimation process for Disclosure Statement, including methodology by class. |
| ACL | 10/12/2015 | Martin, Brian | 0.4 | Analyze prepetition payables for Xiamen C&D Light and communications on the same. |
| ACL | 10/12/2015 | Martin, Brian | 0.6 | Schedule claims estimates by class for Disclosure Statement and communications on the same. |
| ACL | 10/12/2015 | Martin, Brian | 0.7 | Work with M. Johnson (QS) and R. Rodriguez (QS) re: vendor statement reconciliations. |
| ACL | 10/12/2015 | Martin, Brian | 1.0 | Work with L. Blanton (QS) and M. Johnson (QS) re: temporary labor prepetition payables. |
| ACL | 10/12/2015 | Paykin, Michael | 0.4 | Participate on call with A. Emrikian (FTI), B. Martin (FTI), K. Khairoullina (FTI) and C. Lim (FTI) to discuss claims estimation process for Disclosure Statement, including methodology by class. |
| ACL | 10/13/2015 | Martin, Brian | 2.9 | Schedule claims estimates by class for Disclosure Statement and communications on the same. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ACL | 10/14/2015 | Martin, Brian | 0.3 | Schedule claims estimates by class for draft POR and communications on the same. |
| ACL | 10/14/2015 | Martin, Brian | 0.8 | Schedule claims estimates by class for Disclosure Statement and communications on the same. |
| ACL | 10/16/2015 | Martin, Brian | 0.5 | Schedule claims estimates by class for Disclosure Statement and communications on the same. |
| ACL | 10/19/2015 | Martin, Brian | 0.7 | Summary of potential adjustments to Critical Vendor program and communications on the same. |
| ACL | 10/20/2015 | Emrikian, Armen | 0.4 | Review Mexico note payable and related T. Li (ZQK) liability with B Martin (FTI). |
| ACL | 10/20/2015 | Martin, Brian | 0.4 | Review Mexico note payable and related T. Li (ZQK) liability with A. Emrikian (FTI). |
| ACL | 10/23/2015 | Martin, Brian | 0.6 | Follow-up work on estimated cure costs and administrative claims. |
| ACL | 10/23/2015 | Martin, Brian | 1.5 | High-level analysis of 503(b)(9) claims and cure costs and related communications. |
| ACL | 10/26/2015 | Martin, Brian | 0.4 | Analyze cure costs and 503b9 at exit. |
| ACL | 10/27/2015 | Martin, Brian | 0.7 | Administrative expenses, cures estimates review and analysis. |
| ACL | 10/27/2015 | Martin, Brian | 1.5 | Analyze mechanics liens asserted against the Debtors, provide estimate of cap needed. |
| ACL | 10/28/2015 | Martin, Brian | 0.9 | Lease rejections analysis and review. |
| ACL | 10/29/2015 | Martin, Brian | 0.6 | Lease rejections analysis and review. |
| ACL | 10/29/2015 | Martin, Brian | 1.0 | Disclosure statement claims estimate. |
| ACL | 10/30/2015 | Emrikian, Armen | 0.4 | Correspond with J Kumar (Skadden) re: claims issues. |
| ACL | 10/30/2015 | Emrikian, Armen | 0.4 | Participate on call with A Bruenjes (QS) to discuss 503b9 claims. |
| ACL | 10/30/2015 | Martin, Brian | 0.4 | Disclosure statement claims estimate. |
| ACL | 10/30/2015 | Martin, Brian | 0.6 | Disclosure statement claims estimate. |
| ACL | 10/30/2015 | Martin, Brian | 0.3 | Discuss disclosure statement claims estimates with A. Emrikian (FTI). |
| **ACL Total** | | | **29.5** | |
| AI | 9/9/2015 | Emrikian, Armen | 1.0 | Draft memo re: payments allowed under first day motions. |
| AI | 9/10/2015 | Emrikian, Armen | 0.5 | Discuss cutoff issues with A. Bruenjes (QS). |
| AI | 9/10/2015 | Paykin, Michael | 0.8 | Updates to prepetition cutoff summary prepared for Quiksilver management, including addition of employee wages and benefits section. |
| AI | 9/11/2015 | Emrikian, Armen | 0.4 | Discuss workplan with S. Coulombe (FTI). |
| AI | 9/11/2015 | Emrikian, Armen | 1.3 | Kick-off call with M. Paykin (FTI), K. Khairoullina (FTI) and various participants from Quiksilver to discuss Chapter 11 case reporting requirements. |
| AI | 9/11/2015 | Khairoullina, Kamila | 1.3 | Kick-off call with A. Emrikian (FTI), M. Paykin (FTI) and various participants from Quiksilver to discuss Chapter 11 case reporting requirements. |
| AI | 9/11/2015 | Paykin, Michael | 1.3 | Kick-off call with A. Emrikian (FTI), K. Khairoullina (FTI) and various participants from Quiksilver to discuss Chapter 11 case reporting requirements. |
| AI | 9/14/2015 | Emrikian, Armen | 0.8 | Finalize post-petition Accounts Payable operating guidelines. |
| AI | 9/14/2015 | Emrikian, Armen | 1.2 | Meeting with B. Martin (FTI), S. Coulombe (FTI), R. Wong (FTI), M. Paykin (FTI), P. Finnegan (QS), A. Bruenjes (QS) and C. Taylor (QS) to discuss case reporting requirements and accounts payable cutoff issues. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 9/14/2015 | Martin, Brian | 1.2 | Meeting with A. Emrikian (FTI), S. Coulombe (FTI), R. Wong (FTI), M. Paykin (FTI), P. Finnegan (QS), A. Bruenjes (QS) and C. Taylor (QS) to discuss case reporting requirements and accounts payable cutoff issues. |
| AI | 9/14/2015 | Paykin, Michael | 1.2 | Meeting with A. Emrikian (FTI), S. Coulombe (FTI), R. Wong (FTI), B. Martin (FTI), P. Finnegan (QS), A. Bruenjes (QS) and C. Taylor (QS) to discuss case reporting requirements and accounts payable cutoff issues. |
| AI | 9/14/2015 | Wong, Ryan | 1.2 | Meeting with B. Martin (FTI), S. Coulombe (FTI), A. Emrikian (FTI), M. Paykin (FTI), P. Finnegan (QS), A. Bruenjes (QS) and C. Taylor (QS) to discuss case reporting requirements and accounts payable cutoff issues. |
| AI | 9/15/2015 | Khairoullina, Kamila | 1.8 | Prepare case calendar and outline of reporting requirements for accounting / finance team at Quiksilver. |
| AI | 9/16/2015 | Emrikian, Armen | 1.0 | Participate in standing meeting with K. Khairoullina (FTI), M. Paykin (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/16/2015 | Khairoullina, Kamila | 0.5 | Update case calendar based on information received from Skadden. |
| AI | 9/16/2015 | Khairoullina, Kamila | 1.0 | Meet with L. Blanton (QS) re: 2015.3 requirements. |
| AI | 9/16/2015 | Khairoullina, Kamila | 1.0 | Participate in standing meeting with M. Paykin (FTI), A. Emrikian (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/16/2015 | Khairoullina, Kamila | 1.2 | Prepare analysis of financials for 2015.3 filing requirement. |
| AI | 9/16/2015 | Martin, Brian | 0.3 | Accounts Payable meeting with M. Surdock (QS) re: US Customs & Border Patrol outstanding payables. |
| AI | 9/16/2015 | Martin, Brian | 0.7 | Meet with M. Johnson (QS) re: accounts payable cutoff questions and follow-up work on the same. |
| AI | 9/16/2015 | Paykin, Michael | 1.0 | Participate in standing meeting with K. Khairoullina (FTI), A. Emrikian (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/17/2015 | Emrikian, Armen | 0.8 | Participate in standing meeting with M. Paykin (FTI), K. Khairoullina (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/17/2015 | Emrikian, Armen | 1.2 | Participate on call with K. Khairoullina (FTI), L. Blanton (QS) and A. Bruenjes (QS) re: 2015.3 requirements. |
| AI | 9/17/2015 | Khairoullina, Kamila | 0.8 | Participate in standing meeting with M. Paykin (FTI), A. Emrikian (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/17/2015 | Khairoullina, Kamila | 1.2 | Participate on call with A. Emrikian (FTI), L. Blanton (QS) and A. Bruenjes (QS) re: 2015.3 requirements. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 9/17/2015 | Khairoullina, Kamila | 2.5 | Prepare roll up of financials for 2015.3 reporting requirements. |
| AI | 9/17/2015 | Paykin, Michael | 0.8 | Participate in standing meeting with K. Khairoullina (FTI), A. Emrikian (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/18/2015 | Khairoullina, Kamila | 1.5 | Prepare roll up of financials for 2015.3 reporting requirements. |
| AI | 9/20/2015 | Khairoullina, Kamila | 0.8 | Work on 2015.3 reporting templates. |
| AI | 9/21/2015 | Emrikian, Armen | 0.5 | Discuss Accounts Payable cutoff questions with M. Johnson (QS). |
| AI | 9/22/2015 | Emrikian, Armen | 0.6 | Participate in standing meeting with M. Paykin (FTI), K. Khairoullina (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/22/2015 | Emrikian, Armen | 0.7 | Meet with Finance and Accounting to discuss Ch. 11 reporting and Accounts Payable cutoff questions. |
| AI | 9/22/2015 | Khairoullina, Kamila | 0.6 | Participate in standing meeting with M. Paykin (FTI), A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/22/2015 | Lim, Corinne | 0.6 | Participate in standing meeting with K. Khairoullina (FTI), A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/22/2015 | Martin, Brian | 0.6 | Participate in standing meeting with K. Khairoullina (FTI), A. Emrikian (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/22/2015 | Paykin, Michael | 0.6 | Participate in standing meeting with K. Khairoullina (FTI), A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/23/2015 | Emrikian, Armen | 0.5 | Meet with accounting team, M. Johnson (QS) and T. Van Twist (QS) to discuss various issues including SOFA / SOAL and intercompany data request. |
| AI | 9/23/2015 | Emrikian, Armen | 0.8 | Review August account reconciliations for various liability accounts. |
| AI | 9/24/2015 | Emrikian, Armen | 0.5 | Meet with accounts payable and finance teams to discuss pre-petition payments and reconciliations. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 9/24/2015 | Khairoullina, Kamila | 0.5 | Participate in standing meeting with M. Paykin (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/24/2015 | Paykin, Michael | 0.5 | Participate in standing meeting with K. Khairoullina (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/28/2015 | Emrikian, Armen | 0.5 | Discuss filing date balance sheet with T. Milcheva (QS). |
| AI | 9/28/2015 | Emrikian, Armen | 0.7 | Correspond with M. Johnson (QS) and B. Martin (FTI) re: accounts payable reconciliations process. |
| AI | 9/28/2015 | Emrikian, Armen | 0.7 | Meet with M. Johnson (QS) and B. Martin (FTI) re: accounts payable reconciliation process. |
| AI | 9/28/2015 | Martin, Brian | 0.7 | Meet with M. Johnson (QS) and A. Emrikian (FTI) re: accounts payable reconciliations process. |
| AI | 9/29/2015 | Emrikian, Armen | 0.6 | Participate in standing meeting with M. Paykin (FTI), K. Khairoullina (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/29/2015 | Khairoullina, Kamila | 0.6 | Participate in standing meeting with M. Paykin (FTI), A. Emrikian (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/29/2015 | Martin, Brian | 0.4 | Meet with M. Johnson (QS) re: vendor reconciliations. |
| AI | 9/29/2015 | Paykin, Michael | 0.4 | Calculate outstanding severance commitments and employee wage-related balances, by debtor entity, for inclusion within Liabilities Subject to Compromise balance sheet accounts; related correspondence with T. Gardy (QS). |
| AI | 9/29/2015 | Paykin, Michael | 0.6 | Participate in standing meeting with K. Khairoullina (FTI), A. Emrikian (FTI) and various participants from Quiksilver Finance / Accounting teams to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 9/29/2015 | Paykin, Michael | 0.6 | Meeting with T. Gardy (QS) to discuss outstanding severance commitments and employee wage-related balances to be considered within Liabilities Subject to Compromise balance sheet accounts. |
| AI | 9/30/2015 | Emrikian, Armen | 0.3 | Discuss September rent accruals with T. Gardy (QS). |
| AI | 10/2/2015 | Wong, Ryan | 1.0 | Meeting with Accounts Payable team to discuss cut off issues with SG&A and normal course professionals. |
| AI | 10/2/2015 | Wong, Ryan | 2.0 | Discuss DIP financing accounting and mechanics of funding with Financial Reporting Vice President. |
| AI | 10/5/2015 | Emrikian, Armen | 0.7 | Meet with M Johnson (QS) to discuss AP cutoff questions. |
| AI | 10/5/2015 | Martin, Brian | 0.7 | Resolve payment discrepancies with Accounts Payable manager. |
| AI | 10/5/2015 | Martin, Brian | 0.8 | Meet with Accounts Payable team re: pre and post-petition cutoff for SG&A vendors. |
| AI | 10/5/2015 | Wong, Ryan | 3.0 | Month end issues on pre- and post- debt facilities. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 10/6/2015 | Emrikian, Armen | 0.5 | Meet with T Gardy (GS) and L Blanton (QS) to discuss near term reporting deadlines. |
| AI | 10/6/2015 | Martin, Brian | 0.5 | Work with Quiksilver accounting and finance team re: reporting open items. |
| AI | 10/6/2015 | Paykin, Michael | 0.2 | Meeting with C. Taylor (QS) to discuss adjustments / reconciliation process to determine book cash balance as of COB 9/8/15. |
| AI | 10/7/2015 | Martin, Brian | 0.4 | Analyze non-merchandise accounts payable, related cure amounts and potential Critical Vendor payments. |
| AI | 10/7/2015 | Martin, Brian | 0.5 | Analyze freight and shipping-related prepetition payables, research requests from Quiksilver logistics team. |
| AI | 10/7/2015 | Martin, Brian | 0.7 | Work with M. Johnson (QS) and M. Surdock (QS) on non-merchandise accounts payable prepetition and post-petition balances. |
| AI | 10/8/2015 | Martin, Brian | 0.4 | Work with accounting team on reconciling licensee balances. |
| AI | 10/8/2015 | Martin, Brian | 0.6 | Work with M. Johnson (QS) and G. Pierce (QS) on vendor payment terms. |
| AI | 10/8/2015 | Wong, Ryan | 1.5 | Month end close - interest and fees discussion. |
| AI | 10/9/2015 | Emrikian, Armen | 0.2 | Participate on call with M Paykin (FTI) to discuss consolidated balance sheet walk. |
| AI | 10/9/2015 | Paykin, Michael | 0.2 | Participate on call with A. Emrikian (FTI) to discuss consolidated balance sheet walk. |
| AI | 10/12/2015 | Martin, Brian | 0.2 | Review debt rating agency invoice and communications on the same. |
| AI | 10/12/2015 | Wong, Ryan | 1.0 | Review accounting transaction journal entries review with T. Milcheva (QS). |
| AI | 10/12/2015 | Wong, Ryan | 2.0 | Treasury functions: tax payments and set up ACH batches. |
| AI | 10/13/2015 | Wong, Ryan | 2.0 | Accounting journal entries for specific professional vendors. . |
| AI | 10/15/2015 | Emrikian, Armen | 0.5 | Correspond with accounting re: investment in subs. |
| AI | 10/15/2015 | Emrikian, Armen | 0.5 | Review and compile information provided re: investment in subs. |
| AI | 10/16/2015 | Wong, Ryan | 1.0 | Canada wiring instructions and approvals. |
| AI | 10/19/2015 | Lim, Corinne | 0.9 | Kick-off meeting with M. Paykin (FTI), T. Gardy (QS), L. Blanton (QS), T. Milcheva (QS) and L. Altwell (QS) to discuss prepare petition date balance and September 2015 Pro-Forma Stub Income Statement. |
| AI | 10/19/2015 | Martin, Brian | 0.2 | Review invoices provided by Accounts Payable team for pre versus post designation. |
| AI | 10/19/2015 | Martin, Brian | 0.6 | Receipt and analysis of post-petition Accounts Payable compared to previous data received. |
| AI | 10/19/2015 | Paykin, Michael | 1.1 | Create detailed Balance Sheet Build-Outs for Accounts Payable, Accrued Liabilities and Other Long-Term Liabilities for all active debtor entities. |
| AI | 10/19/2015 | Paykin, Michael | 1.4 | Initial preparation of Petition Date Balance Sheet (shell template / structure, mapping of debtor entities). |
| AI | 10/19/2015 | Paykin, Michael | 1.9 | Updates to Petition Date Balance Sheet (establishment of appropriate asset / liability account mapping based upon August 2015 trial balances) for all active debtor entities; related review meeting with T. Gardy (QS) and L. Blanton (QS) to confirm mapping approach. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 10/19/2015 | Paykin, Michael | 0.9 | Kick-off meeting with C. Lim (FTI), T. Gardy (QS), L. Blanton (QS), T. Milcheva (QS) and L. Altwell (QS) to discuss preparation of Petition Date Balance and September 2015 Pro-Forma Stub Income Statement. |
| AI | 10/20/2015 | Emrikian, Armen | 1.0 | Meeting with C. Lim (FTI), M. Paykin (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to review Petition Date Balance Sheet preparation status as of afternoon 10/20/15, including outstanding data required for completion, proposed adjustments and next steps. |
| AI | 10/20/2015 | Emrikian, Armen | 0.3 | Participate in standing meeting with M Paykin (FTI), C. Lim (FTI), P. Finnegan (QS) and L. Blanton (QS) to discuss current status of accounting, AP cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 10/20/2015 | Lim, Corinne | 1.0 | Meeting with A. Emrikian (FTI), M. Paykin (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to review Petition Date Balance Sheet preparation status as of afternoon 10/20/15, including outstanding data required for completion, proposed adjustments and next steps. |
| AI | 10/20/2015 | Lim, Corinne | 0.3 | Participate in standing meeting with A. Emrikian (FTI), M. Paykin (FTI), P. Finnegan (QS) and L. Blanton (QS) to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |
| AI | 10/20/2015 | Martin, Brian | 0.3 | Review and communicate allowed payments per the employee motion. |
| AI | 10/20/2015 | Paykin, Michael | 0.7 | Meeting with T. Gardy (QS) to review Petition Date Balance Sheet preparation status as of COB 10/20/15, including outstanding data required for completion and proposed adjustments. |
| AI | 10/20/2015 | Paykin, Michael | 0.8 | Updates to Petition Date Balance Sheet accounts related to Accrued Salaries / Wages, Severance, Senior Secured Notes and Senior Unsecured Notes. |
| AI | 10/20/2015 | Paykin, Michael | 1.1 | Propagate of Variance Walk-Down reconciliations for material balance sheet account changes between 8/31/15 and 9/9/15. |
| AI | 10/20/2015 | Paykin, Michael | 2.3 | Analysis of pro-forma adjustments required to Cash, Investment in Subsidiaries, Debt, Accrued Liabilities and Other Long-Term Liabilities between 8/31/15 and 9/9/15; related preparation of 8/31/15 to 9/9/15 Variance Comparison. |
| AI | 10/20/2015 | Paykin, Michael | 1.0 | Meeting with A. Emrikian (FTI), C. Lim (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to review Petition Date Balance Sheet preparation status as of afternoon 10/20/15, including outstanding data required for completion, proposed adjustments and next steps. |
| AI | 10/20/2015 | Paykin, Michael | 0.3 | Participate in standing meeting with A. Emrikian (FTI), C. Lim (FTI), P. Finnegan (QS) and L. Blanton (QS) to discuss current status of accounting, Accounts Payable cutoff and finance issues, in addition to upcoming deliverables and case issues. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 10/20/2015 | Paykin, Michael | 0.7 | Updates to Petition Date Balance Sheet accounts related to Investment in Subsidiaries, Senior Secured Notes and Senior Unsecured Notes; subsequent preparation of review materials for related FTI / Quiksilver afternoon meeting on 10/20/15. |
| AI | 10/20/2015 | Wong, Ryan | 0.3 | Discuss FX trade USD to CAD with accounting team. |
| AI | 10/21/2015 | Emrikian, Armen | 0.3 | Meeting with M Paykin (FTI) to review 8/31/15 to 9/9/15 Variance Comparison and Variance Walk-Down Reconciliations for Petition Date Balance Sheet, including determination of balance sheet versus income statement adjustments, analysis revisions and next steps. |
| AI | 10/21/2015 | Martin, Brian | 1.1 | Meet with M. Johnson (QS) and M. Surdock (QS) re: pre versus post invoice issues. |
| AI | 10/21/2015 | Paykin, Michael | 0.3 | Meeting with L. Blanton (QS) to discuss treatment of debt original issuance discounts on balance sheet. |
| AI | 10/21/2015 | Paykin, Michael | 0.6 | Updates to September 2015 Income Statement Walk-Across based upon entry of various income statement adjustments. |
| AI | 10/21/2015 | Paykin, Michael | 0.6 | Prepare Petition Date Balance Sheet Walk-Across for active debtor entities. |
| AI | 10/21/2015 | Paykin, Michael | 0.7 | Updates to 8/31/15 to 9/9/15 Variance Comparison and Variance Walk-Down Reconciliations for revisions to Petition Date Balance Sheet accounts related to Debt and Accrued Liabilities. |
| AI | 10/21/2015 | Paykin, Michael | 1.4 | Prepare September 2015 Income Statement Walk-Across for active debtor entities (individual basis). |
| AI | 10/21/2015 | Paykin, Michael | 2.6 | Initial preparation of September 2015 Income Statement Sheet (shell template / structure, mapping of debtor entities). |
| AI | 10/21/2015 | Paykin, Michael | 0.3 | Meeting with A. Emrikian (FTI) to review 8/31/15 to 9/9/15 Variance Comparison and Variance Walk-Down Reconciliations for Petition Date Balance Sheet, including determination of balance sheet versus income statement adjustments, analysis revisions and next steps. |
| AI | 10/21/2015 | Paykin, Michael | 0.7 | Various updates to September 2015 Income Statement Walk-Across following PM review meeting. |
| AI | 10/22/2015 | Lim, Corinne | 1.2 | Meeting with M. Paykin (FTI), T. Gardy (QS) and L. Blanton (QS) to review Petition Date Balance Sheet and September 2015 Stub Period Income Statement preparation status as of COB 10/21/15, including outstanding data required for completion, proposed adjustments and next steps. |
| AI | 10/22/2015 | Martin, Brian | 0.4 | Analyze freight prepetition outstanding payments and communications on the same. |
| AI | 10/22/2015 | Paykin, Michael | 1.1 | Meeting with L. Blanton (QS) to determine adjustments required to Quiksilver, Inc. August 2015 month-end balance sheet, including analysis of Deferred Tax Asset / Deferred Tax Liability balances. |
| AI | 10/22/2015 | Paykin, Michael | 1.5 | Various updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement following AM review meeting; subsequent meeting with T. Gardy (QS) to discuss changes / revisions. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 10/22/2015 | Paykin, Michael | 1.2 | Meeting with C. Lim (FTI), T. Gardy (QS) and L. Blanton (QS) to review Petition Date Balance Sheet and September 2015 Stub Period Income Statement preparation status as of COB 10/21/15, including outstanding data required for completion, proposed adjustments and next steps. |
| AI | 10/23/2015 | Paykin, Michael | 1.4 | Various revisions / updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement. |
| AI | 10/24/2015 | Emrikian, Armen | 0.5 | Review precedent re: LSTC notes. |
| AI | 10/26/2015 | Emrikian, Armen | 0.4 | Analyze post-petition Accounts Payable aging. |
| AI | 10/26/2015 | Martin, Brian | 0.7 | Reconcile status updates and related communications. |
| AI | 10/26/2015 | Paykin, Michael | 0.4 | Create detailed Income Statement Build-Out for Royalty Revenues for all active debtor entities. |
| AI | 10/26/2015 | Paykin, Michael | 0.4 | Meeting with T. Gardy (QS) to discuss financial statement eliminations and impact to intercompany balances at BPC and SAP consolidation levels. |
| AI | 10/26/2015 | Paykin, Michael | 0.5 | Updates to September 2015 Income Statement Walk-Across based upon updated income statement for Quiksilver, Inc. |
| AI | 10/26/2015 | Paykin, Michael | 0.5 | Meeting with T. Gardy (QS) to discuss royalty revenues and financial statement mapping of pre and post-petition professional fees. |
| AI | 10/26/2015 | Paykin, Michael | 0.9 | Create detailed balance sheet build-out for intercompany, net for all active debtor entities. |
| AI | 10/26/2015 | Paykin, Michael | 1.3 | Various updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement pursuant to commentary / revisions provided by A. Emrikian (FTI). |
| AI | 10/27/2015 | Martin, Brian | 0.8 | Meet with A. Bruenjes (QS) and M. Johnson (QS) re: freight vendors, reconciliation process, and other accounting issues. |
| AI | 10/27/2015 | Martin, Brian | 1.1 | Work with various Quiksilver management on L/C issuances, vendor issues, and other prepetition payments. |
| AI | 10/27/2015 | Paykin, Michael | 0.6 | Various updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement following afternoon review meeting with Quiksilver team. |
| AI | 10/27/2015 | Paykin, Michael | 1.8 | Meeting with T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to review Petition Date Balance Sheet and September 2015 Stub Period Income Statement preparation status as of COB 10/27/15. |
| AI | 10/28/2015 | Martin, Brian | 0.7 | Analyze post-petition accounts payable aging report. |
| AI | 10/28/2015 | Paykin, Michael | 0.6 | Meeting with M. Johnson (QS) to review August 2015 and September 2015 professional fees, including related balance sheet / income statement entries. |
| AI | 10/28/2015 | Paykin, Michael | 0.7 | Meeting with T. Gardy (QS) to discuss professional fees accounting per financial statements, including reclassification process and treatment of Deferred Debt Issuance Costs. |
| AI | 10/28/2015 | Paykin, Michael | 0.9 | Meeting with T. Gardy (QS) and L. Blanton (QS) to discuss components of Deferred Debt Issuance Costs and Restructuring / Reorganization Expense, including proposed adjustment entries for October 2015 year-end financial statements. |
| AI | 10/28/2015 | Wong, Ryan | 0.5 | Provide accounting team with September bank account statements. |
| AI | 10/28/2015 | Wong, Ryan | 1.5 | Pull bank statements and other requests from accounting team for audit. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 10/29/2015 | Martin, Brian | 0.7 | Meet with M. Johnson (QS) and R. Rodriguez (QS) re: post-petition payments. |
| AI | 10/29/2015 | Martin, Brian | 0.5 | Meet with M. Paykin (FTI), T. Gardy (QS), M. Surdock (QS), and C. Taylor (QS) re: accounting issues and reporting requirements. |
| AI | 10/29/2015 | Paykin, Michael | 0.5 | Meet with B. Martin (FTI), T. Gardy (QS), M. Surdock (QS), and C. Taylor (QS) re: accounting issues and reporting requirements. |
| AI | 10/29/2015 | Wong, Ryan | 0.4 | Bank statements and wire confirmations for M. Kawakubo (QS). |
| **AI Total** | | | **113.9** | |
| BP | 9/9/2015 | Emrikian, Armen | 1.0 | Meet with S Coulombe (FTI), R. Wong (FTI), B. Martin (FTI), and K. Khairoullina (FTI), D Savini (PJSC), A Bijoor (PJSC), A. Bruenjes (QS), L. Caya (QS) to discuss business plan projections and other near-term workstreams. |
| BP | 9/9/2015 | Khairoullina, Kamila | 1.0 | Meet with A. Emrikian (FTI), R. Wong (FTI), B. Martin (FTI), and S. Coulombe (FTI), D Savini (PJSC), A Bijoor (PJSC), A. Bruenjes (QS), L. Caya (QS) to discuss business plan projections and other near-term workstreams. |
| BP | 9/9/2015 | Martin, Brian | 1.0 | Meet with A. Emrikian (FTI), R. Wong (FTI), S. Coulombe (FTI), and K. Khairoullina (FTI), D Savini (PJSC), A Bijoor (PJSC), A. Bruenjes (QS), L. Caya (QS) to discuss business plan projections and other near-term workstreams. |
| BP | 9/9/2015 | Wong, Ryan | 1.0 | Meet with A. Emrikian (FTI), B. Martin (FTI), S. Coulombe (FTI), and K. Khairoullina (FTI), D Savini (PJSC), A Bijoor (PJSC), A. Bruenjes (QS), L. Caya (QS) to discuss business plan projections and other near-term workstreams. |
| BP | 9/10/2015 | Malpocher, Adam | 1.5 | Incorporate in Ecomm data. |
| BP | 9/10/2015 | Malpocher, Adam | 1.5 | Begin set up bridge for FY 2014 to proforma. |
| BP | 9/10/2015 | Malpocher, Adam | 2.2 | Reconcile model to FY 2014 Actuals. |
| BP | 9/11/2015 | Malpocher, Adam | 1.5 | Link store build up file with financial bridges. |
| BP | 9/11/2015 | Malpocher, Adam | 1.9 | Build closed stores financials. |
| BP | 9/11/2015 | Malpocher, Adam | 2.4 | Reconcile FY 2014 store build up to reported financials. |
| BP | 9/12/2015 | Malpocher, Adam | 0.5 | Data analysis and story board development. |
| BP | 9/14/2015 | Malpocher, Adam | 1.7 | Update growth assumptions and link to FY 2016 plan. |
| BP | 9/15/2015 | Malpocher, Adam | 0.5 | Business plan meeting with R. Wong (FTI). |
| BP | 9/15/2015 | Malpocher, Adam | 2.9 | 2015 plan analysis. |
| BP | 9/15/2015 | Martin, Brian | 0.4 | Document production related to Quiksilver's internal business plan. |
| BP | 9/15/2015 | Wong, Ryan | 0.5 | Business plan meeting with A. Malpocher (FTI). |
| BP | 9/16/2015 | Malpocher, Adam | 1.0 | Model integration and output analysis. |
| BP | 9/16/2015 | Malpocher, Adam | 1.0 | Business plan meeting with R. Wong (FTI), S. Coulombe (FTI), Management and PJS. |
| BP | 9/16/2015 | Malpocher, Adam | 1.5 | Adjust models for new financials. |
| BP | 9/16/2015 | Malpocher, Adam | 1.7 | Reconcile new retail go forward store count and financials. |
| BP | 9/16/2015 | Wong, Ryan | 1.0 | Business plan meeting with A. Malpocher (FTI), S. Coulombe (FTI), Management and PJS. |
| BP | 9/17/2015 | Malpocher, Adam | 0.5 | Meet with D. Morrison (FTI) to go over retail go forward strategy and opportunity profile. |
| BP | 9/17/2015 | Malpocher, Adam | 3.4 | Summarize business segment profitability analysis including allocations. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 9/17/2015 | Morrison, Darren | 0.5 | Meet with A. Malpocher (FTI) to go over retail go forward strategy and opportunity profile. |
| BP | 9/18/2015 | Jelinek, Keith | 0.5 | Update call with A. Malpocher (FTI)re: case status. |
| BP | 9/18/2015 | Malpocher, Adam | 0.5 | Update call with K. Jelinek (FTI) re: case status. |
| BP | 9/18/2015 | Malpocher, Adam | 2.7 | Retail opportunity analysis and peer comparison. |
| BP | 9/21/2015 | Malpocher, Adam | 1.8 | Benchmark analysis and overhead reduction opportunity. |
| BP | 9/22/2015 | Paykin, Michael | 0.3 | Kick-off meeting with R. Wong (FTI) to discuss Long Term Financial Projections Model, including key FTI work streams and deliverables. |
| BP | 9/22/2015 | Wong, Ryan | 0.3 | Kick-off meeting with M. Paykin (FTI) to discuss Long Term Financial Projections Model, including key FTI work streams and deliverables. |
| BP | 9/22/2015 | Wong, Ryan | 1.0 | Participate on call with France and Company about ecommerce business plan. |
| BP | 9/23/2015 | Malpocher, Adam | 1.0 | Americas retail business plan discussion with Company, PJSC, S. Coulombe (FTI) and R. Wong (FTI). |
| BP | 9/23/2015 | Malpocher, Adam | 3.1 | Retail opportunity analysis and peer comparison. |
| BP | 9/23/2015 | Wong, Ryan | 1.0 | Americas retail business plan discussion with Company, PJSC, S. Coulombe (FTI) and A. Malpocher (FTI). |
| BP | 9/23/2015 | Wong, Ryan | 2.2 | Prepare business plan template and form for discussion with PJSC and Skadden. |
| BP | 9/24/2015 | Malpocher, Adam | 0.5 | Retail and overhead discussion with CEO, CFO, S. Coulombe (FTI) and D. Morrison (FTI). |
| BP | 9/24/2015 | Malpocher, Adam | 1.8 | Review assumptions with FP&A lead. |
| BP | 9/24/2015 | Malpocher, Adam | 2.8 | 2016 update of plan numbers and business segment view (Wholesale, Retail, Ecomm, License). |
| BP | 9/24/2015 | Morrison, Darren | 0.5 | Retail and overhead discussion with CEO, CFO, A. Malpocher (FTI) and S. Coulombe (FTI). |
| BP | 9/24/2015 | Paykin, Michael | 0.5 | Prepare of Americas statement of cash flows template for Long Term Financial Projections Model. |
| BP | 9/24/2015 | Paykin, Michael | 0.8 | Prepare of Americas, EMEA, APAC and Corporate income statement templates for Long Term Financial Projections Model. |
| BP | 9/24/2015 | Paykin, Michael | 2.0 | Prepare of Americas balance sheet, working capital rollforwards and control panel templates for Long Term Financial Projections Model. |
| BP | 9/24/2015 | Wong, Ryan | 0.4 | Participate on call with Europe to discuss US restructuring expenses forecast. |
| BP | 9/24/2015 | Wong, Ryan | 0.9 | Create US summary of forecasted restructuring expenses for Europe. |
| BP | 9/24/2015 | Wong, Ryan | 1.5 | Create business plan assumptions cheat sheet and diagram. |
| BP | 9/25/2015 | Malpocher, Adam | 0.5 | Retail and overhead discussion with CEO, CFO, S. Coulombe (FTI) and D. Morrison (FTI). |
| BP | 9/25/2015 | Malpocher, Adam | 0.5 | Review 2015 and 2016 store financials. |
| BP | 9/25/2015 | Malpocher, Adam | 1.9 | Revise deck with new financials for 2016 plan. |
| BP | 9/25/2015 | Malpocher, Adam | 2.6 | Update financial model with new 2016 numbers and go forward store count. |
| BP | 9/25/2015 | Morrison, Darren | 0.5 | Retail and overhead discussion with CEO, CFO, A. Malpocher (FTI) and S. Coulombe (FTI). |
| BP | 9/25/2015 | Paykin, Michael | 0.5 | Prepare Americas statement of cash flows template for long term financial projections model. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 9/25/2015 | Paykin, Michael | 0.7 | Prepare of debt and interest rollforwards for Long Term Financial Projections Model. |
| BP | 9/25/2015 | Paykin, Michael | 0.8 | Prepare of Corporate balance sheet, statement of cash flows, working capital rollforwards and control panel templates for Long Term Financial Projections Model. |
| BP | 9/25/2015 | Paykin, Michael | 0.9 | Prepare of APAC balance sheet, statement of cash flows, working capital rollforwards and control panel templates for Long Term Financial Projections Model. |
| BP | 9/25/2015 | Paykin, Michael | 1.0 | Updates and revisions to Americas balance sheet, income statement, statement of cash flows, working capital rollforwards and control panel for long term financial projections model. |
| BP | 9/25/2015 | Paykin, Michael | 1.1 | Meeting with R. Wong (FTI) to discuss current status of long term financial projections model, including initial revisions required and outstanding data requirements. |
| BP | 9/25/2015 | Paykin, Michael | 1.2 | Prepare of EMEA balance sheet, statement of cash flows, working capital rollforwards and control panel templates for Long Term Financial Projections Model. |
| BP | 9/25/2015 | Paykin, Michael | 1.3 | Updates and revisions to EMEA, APAC and Corporate balance sheets, income statements, statement of cash flows, working capital rollforwards and control panels for Long Term Financial Projections Model. |
| BP | 9/25/2015 | Wong, Ryan | 0.5 | Participate on call with PJSC on status. |
| BP | 9/25/2015 | Wong, Ryan | 1.0 | Participate on call with Europe and Company discussing Americas wholesale plan. |
| BP | 9/25/2015 | Wong, Ryan | 1.1 | Meeting with M. Paykin (FTI) to discuss current status of long term financial projections model, including initial revisions required and outstanding data requirements. |
| BP | 9/26/2015 | Malpocher, Adam | 1.3 | Update deck for new changes received on 2016. |
| BP | 9/26/2015 | Wong, Ryan | 0.5 | Participate on call with PJSC to discuss status on business plan. |
| BP | 9/26/2015 | Wong, Ryan | 0.5 | Respond to Europe re: questions about restructuring expenses. |
| BP | 9/27/2015 | Paykin, Michael | 1.3 | Prepare consolidating balance sheets, income statements and statement of cash flows, in addition to Disclosure Statement format financials (balance sheet, income statement and statement of cash flows) for Long Term Financial Projections Model. |
| BP | 9/28/2015 | Jelinek, Keith | 1.0 | Review revised retail deck with 2016 numbers with D. Morrison (FTI), A. Malpocher (FTI), S. Coulombe (FTI). |
| BP | 9/28/2015 | Malpocher, Adam | 0.5 | Meeting debrief and planning immediate actions for retail and overhead. |
| BP | 9/28/2015 | Malpocher, Adam | 0.5 | Project plan updates. |
| BP | 9/28/2015 | Malpocher, Adam | 1.0 | Review revised retail deck with 2016 numbers with D. Morrison (FTI), K. Jelinek (FTI), S. Coulombe (FTI). |
| BP | 9/28/2015 | Morrison, Darren | 1.0 | Review revised retail deck with 2016 numbers with S. Coulombe (FTI), K. Jelinek (FTI), and A. Malpocher (FTI). |
| BP | 9/28/2015 | Wong, Ryan | 1.0 | Participate on call on interest, taxes, and restructuring expenses with Europe. |
| BP | 9/29/2015 | Malpocher, Adam | 1.0 | Retail and overhead discussion with CFO, S. Coulombe (FTI), D. Morrison (FTI) and R. Wong (FTI). |
| BP | 9/29/2015 | Malpocher, Adam | 1.5 | Key assumptions and deck development for Global business. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 9/29/2015 | Malpocher, Adam | 1.6 | Develop project plan for retail scope. |
| BP | 9/29/2015 | Malpocher, Adam | 3.5 | Financial analysis and plan assumption modeling for global business. |
| BP | 9/29/2015 | Morrison, Darren | 1.0 | Retail and overhead discussion with CFO, S. Coulombe (FTI), A. Malpocher (FTI) and R. Wong (FTI). |
| BP | 9/29/2015 | Wong, Ryan | 0.2 | Participate on call with PJSC on status of P&L's. |
| BP | 9/29/2015 | Wong, Ryan | 0.5 | Trade emails with Europe on status of business plan. |
| BP | 9/29/2015 | Wong, Ryan | 1.0 | Retail and overhead discussion with CFO, D. Morrison (FTI), A. Malpocher (FTI) and S. Coulombe (FTI). |
| BP | 9/29/2015 | Wong, Ryan | 2.7 | Business plan disclosure statement preparation for each region. |
| BP | 9/30/2015 | Malpocher, Adam | 1.2 | Develop presentation highlighting key areas of focus and need for more analysis and details. |
| BP | 9/30/2015 | Malpocher, Adam | 1.4 | Develop cheat sheets for team use. |
| BP | 9/30/2015 | Malpocher, Adam | 1.5 | Multi year plan discussion with R. Wong (FTI) and S. Coulombe (FTI). |
| BP | 9/30/2015 | Malpocher, Adam | 1.5 | Review Americas business plan with R. Wong (FTI), Company management. |
| BP | 9/30/2015 | Malpocher, Adam | 2.6 | Update financial analysis of Global multi year business plan and assumptions. |
| BP | 9/30/2015 | Wong, Ryan | 1.5 | Multi Year Plan discussion with A. Malpocher (FTI) and S. Coulombe (FTI). |
| BP | 9/30/2015 | Wong, Ryan | 1.5 | Review Americas business plan with A. Malpocher (FTI), Company management. |
| BP | 9/30/2015 | Wong, Ryan | 1.5 | Update Disclosure statement financials with updated long term projection model from F. Roy (QS). |
| BP | 9/30/2015 | Wong, Ryan | 2.4 | Build consolidation model and disclosure statement financials with updated information and bridges. |
| BP | 10/1/2015 | Malpocher, Adam | 0.5 | Disclosure statement exhibit and reconciliation to business plan. |
| BP | 10/1/2015 | Malpocher, Adam | 0.5 | Business plan analysis of working capital metrics. |
| BP | 10/1/2015 | Malpocher, Adam | 1.5 | Disclosure statement preparation. |
| BP | 10/1/2015 | Malpocher, Adam | 2.5 | Develop cheat sheets for management for business plan key performance indicators. |
| BP | 10/1/2015 | Paykin, Michael | 0.3 | Review of Income Statement Projections Summary Metrics outlining key sales, profit margin, working capital metrics and EBITDA levels implied, by region, per FY'16 - FY'18 income statement projections prepared by management. |
| BP | 10/1/2015 | Wong, Ryan | 0.5 | Participate on call with PJSC re: status on tax forecast. |
| BP | 10/1/2015 | Wong, Ryan | 3.0 | Disclosure statement financials modeling. |
| BP | 10/2/2015 | Wong, Ryan | 3.0 | Review business plan modeling. |
| BP | 10/3/2015 | Emrikian, Armen | 0.5 | Review business plan projection detail. |
| BP | 10/5/2015 | Wong, Ryan | 3.0 | Review business plan modeling. |
| BP | 10/6/2015 | Emrikian, Armen | 0.5 | Correspond with R Wong (FTI) and A Bijoor (FTI) re: exit costs. |
| BP | 10/6/2015 | Emrikian, Armen | 0.7 | Participate on call with R Wong (FTI), A Malpocher (FTI), and A Bruenjes (QS) to review business plan projections. |
| BP | 10/6/2015 | Lim, Corinne | 0.5 | Meet with R. Wong (FTI) re: business plan presentation. |
| BP | 10/6/2015 | Malpocher, Adam | 0.7 | Participate on call with A Emrikian (FTI), R. Wong (FTI), and A Bruenjes (QS) to review business plan projections. |
| BP | 10/6/2015 | Malpocher, Adam | 1.2 | Business plan template development. |
| BP | 10/6/2015 | Malpocher, Adam | 1.5 | Disclosure statements updates. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 10/6/2015 | Wong, Ryan | 0.5 | Meet with C. Lim (FTI) re: business plan presentation. |
| BP | 10/6/2015 | Wong, Ryan | 0.5 | Correspond with A Emrikian (FTI) and A Bijoor (FTI) re: exit costs. |
| BP | 10/6/2015 | Wong, Ryan | 0.7 | Participate on call with A Emrikian (FTI), A Malpocher (FTI), and A Bruenjes (QS) to review business plan projections. |
| BP | 10/6/2015 | Wong, Ryan | 1.8 | Build business plan PPT template and assumptions template. |
| BP | 10/6/2015 | Wong, Ryan | 3.0 | Business plan assumptions review for Americas with Company. |
| BP | 10/7/2015 | Emrikian, Armen | 0.8 | Participate on call with T Chambolle (QS), F Roy (QS), A Bruenjes (QS), S Coulombe (FTI) and R Wong (FTI) to review draft business plan. |
| BP | 10/7/2015 | Malpocher, Adam | 1.6 | Business plan template updates. |
| BP | 10/7/2015 | Wong, Ryan | 3.3 | Modeling and deck. |
| BP | 10/7/2015 | Wong, Ryan | 0.8 | Participate on call with T Chambolle (QS), F Roy (QS), A Bruenjes (QS), S Coulombe (FTI) and A Emrikian (FTI) to review draft business plan. |
| BP | 10/8/2015 | Emrikian, Armen | 0.8 | Review PSA and begin drafting exit balance sheet transactions. |
| BP | 10/8/2015 | Emrikian, Armen | 0.5 | Participate on call with T Chambolle (QS), F Roy (QS), A Bruenjes (QS), S Coulombe (FTI) and R Wong (FTI) to review draft business plan. |
| BP | 10/8/2015 | Wong, Ryan | 1.0 | Participate on call with PJSC, Skadden and Company to review draft business plan and next steps. |
| BP | 10/8/2015 | Wong, Ryan | 1.5 | Review draft business plan presentation prepared by Europe and provide comments. |
| BP | 10/8/2015 | Wong, Ryan | 0.5 | Participate on call with T Chambolle (QS), F Roy (QS), A Bruenjes (QS), S Coulombe (FTI) and A. Emrikian (FTI) to review draft business plan. |
| BP | 10/9/2015 | Emrikian, Armen | 0.5 | Review draft of business plan presentation. |
| BP | 10/9/2015 | Emrikian, Armen | 0.8 | Review and comment on business plan exit costs. |
| BP | 10/9/2015 | Emrikian, Armen | 1.5 | Create schedule of exit transactions. |
| BP | 10/9/2015 | Wong, Ryan | 1.0 | Participate on call with France about balance sheet assumptions and post-transaction capitalization. |
| BP | 10/9/2015 | Wong, Ryan | 1.0 | Review updated model and admin/priority claims estimate. |
| BP | 10/9/2015 | Wong, Ryan | 2.0 | Review revised business plan presentation and provide comments. |
| BP | 10/10/2015 | Emrikian, Armen | 0.5 | Review draft of business plan presentation. |
| BP | 10/10/2015 | Wong, Ryan | 1.0 | Business plan presentation for board meeting. |
| BP | 10/11/2015 | Emrikian, Armen | 0.5 | Review draft of business plan presentation. |
| BP | 10/11/2015 | Emrikian, Armen | 0.8 | Participate in call with S Coulombe (FTI), R Wong (FTI), V Durrer (Skadden), D Savini (PJSC) and A Bijoor (PJSC), L Caya (QS) and A Bruenjes (QS) re: business plan presentation. |
| BP | 10/11/2015 | Wong, Ryan | 1.7 | Business plan presentation for board meeting. |
| BP | 10/11/2015 | Wong, Ryan | 3.0 | Disclosure statement financials modeling. |
| BP | 10/11/2015 | Wong, Ryan | 0.8 | Participate in call with S Coulombe (FTI), A Emrikian (FTI), V Durrer (Skadden), D Savini (PJSC) and A Bijoor (PJSC), L Caya (QS) and A Bruenjes (QS) re: business plan presentation. |
| BP | 10/16/2015 | Wong, Ryan | 3.0 | Draft notes to business plan. |
| BP | 10/20/2015 | Malpocher, Adam | 1.4 | Business Plan key assumptions template. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 10/20/2015 | Wong, Ryan | 1.5 | Review draft business plan presentation and DIP budget with A. Bruenjes (QS). |
| BP | 10/22/2015 | Emrikian, Armen | 1.0 | Compile schedule of intercompany costs. |
| BP | 10/23/2015 | Emrikian, Armen | 0.5 | Participate on call with A Bijoor (PJSC) and C Moynihan (PJSC) to discuss business plan free cash flow. |
| BP | 10/23/2015 | Emrikian, Armen | 0.5 | Review preliminary exit cost estimate with B Martin (FTI). |
| BP | 10/23/2015 | Martin, Brian | 0.5 | Review preliminary exit cost estimate with A. Emrikian (FTI). |
| BP | 10/23/2015 | Wong, Ryan | 3.0 | P&L modeling by region and reconciliation to EBITDA and free cash flow by country. |
| BP | 10/24/2015 | Emrikian, Armen | 0.5 | Review regional business plan schedules. |
| BP | 10/24/2015 | Wong, Ryan | 3.0 | Continue working on by country financial modeling. |
| BP | 10/25/2015 | Emrikian, Armen | 1.0 | Review and revise summary business plan schedules. |
| BP | 10/25/2015 | Wong, Ryan | 3.0 | Develop quarterly 2016 EBITDA and Free Cash Flow by country model. |
| BP | 10/26/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bijoor (PJSC) to discuss follow up from business plan model call. |
| BP | 10/26/2015 | Emrikian, Armen | 0.5 | Review estimates of sales by brand and channel. |
| BP | 10/26/2015 | Emrikian, Armen | 1.3 | Participate on call with F Roy (QS), A Bijoor (PJSC), and R Wong (PJSC) to discuss business plan model mechanics. |
| BP | 10/26/2015 | Emrikian, Armen | 0.5 | Participate on call with Oaktree, PJSC, and R Wong (FTI) to discuss exit costs. |
| BP | 10/26/2015 | Emrikian, Armen | 1.2 | Participate on call with Francis, PJSC, and R. Wong (FTI) to review intercompany and royalty calculations. |
| BP | 10/26/2015 | Wong, Ryan | 1.2 | Review preliminary debt at exit calculation provided by C. Moynihan (PJSC). |
| BP | 10/26/2015 | Wong, Ryan | 0.5 | Participate on call with Oaktree, PJSC, and A Emrikian (FTI) to discuss exit costs. |
| BP | 10/26/2015 | Wong, Ryan | 1.2 | Participate on call with Francis, PJSC, and A. Emrikian (FTI) to review intercompany and royalty calculations. |
| BP | 10/27/2015 | Emrikian, Armen | 0.5 | Discuss next steps for business plan projection update with A Bijoor (PJSC). |
| BP | 10/27/2015 | Emrikian, Armen | 0.5 | Participate on call with A Bijoor (PJSC) to discuss intercompany payables. |
| BP | 10/27/2015 | Emrikian, Armen | 0.5 | Participate on call with Oaktree, PJSC, and R Wong (FTI) to FY16 projections. |
| BP | 10/27/2015 | Emrikian, Armen | 0.5 | Participate on call re: intercompany loans with A. Bijoor (PJSC) and R. Wong (FTI). |
| BP | 10/27/2015 | Wong, Ryan | 2.7 | Develop and provide financial bridges from prior versions for DIP budget and professional fees. |
| BP | 10/27/2015 | Wong, Ryan | 0.5 | Participate on call with Oaktree, PJSC, and A Emrikian (FTI) to FY16 projections. |
| BP | 10/27/2015 | Wong, Ryan | 0.5 | Participate on call re: intercompany loans with A. Bijoor (PJSC) and A. Emrikian (FTI). |
| BP | 10/28/2015 | Malpocher, Adam | 0.5 | Business plan analysis of working capital. |
| BP | 10/28/2015 | Wong, Ryan | 1.0 | Review supplemental debt and cash model provided by PJSC. |
| BP | 10/28/2015 | Wong, Ryan | 1.0 | Discuss supplemental debt and cash model with C. Moynihan (PJSC) and B. Zinder (PJSC). |
| BP | 10/29/2015 | Emrikian, Armen | 0.5 | Participate on call with  A Bijoor (PJSC) to discuss waterfall. |
| BP | 10/29/2015 | Emrikian, Armen | 0.3 | Participate on call with S Coulombe (FTI) to discuss business plan projections. |
| BP | 10/29/2015 | Emrikian, Armen | 0.3 | Discuss P&L summaries with R Wong (FTI). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 10/29/2015 | Emrikian, Armen | 0.5 | Participate on call with R Wong (FTI) and A Bijoor (PJSC) to discuss FY16 projections. |
| BP | 10/29/2015 | Emrikian, Armen | 0.7 | Participate on call with S Coulombe (FTI), A Bruenjes (QS), T Chambolle (QS), R Wong (FTI) and A Bijoor (PJSC) to discuss FY16 projections. |
| BP | 10/29/2015 | Emrikian, Armen | 0.5 | Participate on call with R. Wong (FTI) and A Bijoor (PJSC) to discuss FY16 projections. |
| BP | 10/29/2015 | Wong, Ryan | 2.2 | Balance sheet and ABL Perimeter and EMEA lines of credit modeling. |
| BP | 10/29/2015 | Wong, Ryan | 3.0 | Balance sheet, intercompany and royalty modeling. |
| BP | 10/29/2015 | Wong, Ryan | 0.3 | Discuss P&L summaries with A Emrikian (FTI). |
| BP | 10/29/2015 | Wong, Ryan | 0.5 | Participate on call with A. Emrikian (FTI) and A Bijoor (PJSC) to discuss FY 16 projections. |
| BP | 10/29/2015 | Wong, Ryan | 0.7 | Participate on call with S Coulombe (FTI), A Bruenjes (QS), T Chambolle (QS), A. Emrikian (FTI) and A Bijoor (PJSC) to discuss FY16 projections. |
| BP | 10/29/2015 | Wong, Ryan | 0.5 | Participate on call with A Emrikian (FTI) and A Bijoor (PJSC) to discuss FY16 projections. |
| BP | 10/30/2015 | Emrikian, Armen | 0.5 | Analyze FY16 borrowing base projections. |
| BP | 10/30/2015 | Emrikian, Armen | 0.4 | Participate on call with Oaktree, A Bijoor (PJSC), R Wong (FTI) to discuss FY16 projections. |
| BP | 10/30/2015 | Wong, Ryan | 0.4 | Participate on call with Oaktree, A Bijoor (PJSC), A. Emrikian (FTI) to discuss FY16 projections. |
| BP | 10/30/2015 | Wong, Ryan | 2.7 | Business plan modeling:  update cash and debt. |
| BP | 10/30/2015 | Wong, Ryan | 3.0 | Business plan modeling:  update working capital and intercompany. |
| BP | 10/31/2015 | Emrikian, Armen | 1.2 | Review and provide comments on supplemental debt and working capital schedules. |
| BP | 10/31/2015 | Wong, Ryan | 4.0 | Update debt and cash model per review comments from A. Emrikian (FTI). |
| **BP Total** | | | **219.8** | |
| CAM | 9/11/2015 | Emrikian, Armen | 0.4 | Address company questions re: allowed payments. |
| CAM | 9/15/2015 | Emrikian, Armen | 1.4 | Working meeting with Quiksilver finance, B. Martin (FTI) and R. Wong (FTI) to establish cash management process and protocols. |
| CAM | 9/15/2015 | Martin, Brian | 1.4 | Working meeting with Quiksilver finance, A. Emrikian (FTI) and R. Wong (FTI) to establish cash management process and protocols. |
| CAM | 9/15/2015 | Wong, Ryan | 1.4 | Working meeting with Quiksilver finance, A. Emrikian (FTI) and B. Martin (FTI) to establish cash management process and protocols. |
| CAM | 9/15/2015 | Wong, Ryan | 1.4 | Review updated Accounts Receivable wholesale and retail receipt forecast for US and Canada with Company. |
| CAM | 9/16/2015 | Emrikian, Armen | 0.5 | Daily payment approval meeting. |
| CAM | 9/16/2015 | Emrikian, Armen | 1.0 | Daily cash disbursements meeting with Quiksilver management, S. Coulombe (FTI), R. Wong (FTI), and B. Martin (FTI). |
| CAM | 9/16/2015 | Martin, Brian | 1.0 | Daily cash disbursements meeting with Quiksilver management, S. Coulombe (FTI), A. Emrikian (FTI), and R. Wong (FTI). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 9/16/2015 | Wong, Ryan | 1.0 | Daily cash disbursements meeting with Quiksilver management, S. Coulombe (FTI), A. Emrikian (FTI), and B. Martin (FTI). |
| CAM | 9/17/2015 | Emrikian, Armen | 0.3 | Discuss cash management issues with J. Schmidt (QS). |
| CAM | 9/17/2015 | Emrikian, Armen | 0.7 | Discuss daily disbursements with M. Johnson (QS). |
| CAM | 9/21/2015 | Emrikian, Armen | 0.5 | Review bank account requirements with A. Bruenjes (QS). |
| CAM | 9/21/2015 | Paykin, Michael | 0.3 | Review of Amended Cash Management Order to determine requirements and guidelines for establishment of new bank accounts post-petition. |
| CAM | 9/21/2015 | Wong, Ryan | 1.7 | Transition treasury functions - initial meeting. |
| CAM | 9/21/2015 | Wong, Ryan | 2.8 | Transition treasury functions. |
| CAM | 9/22/2015 | Emrikian, Armen | 0.3 | Participate on call with BofA and A. Bruenjes (QS) re: bank accounts. |
| CAM | 9/22/2015 | Emrikian, Armen | 0.8 | Meet with Finance, S Coulombe (FTI), R. Wong (FTI), and B. Martin (FTI) to discuss current week payments. |
| CAM | 9/22/2015 | Emrikian, Armen | 0.9 | Participate in weekly cash disbursements planning meeting with S. Coulombe (FTI), B. Martin (FTI), R. Wong (FTI), M. Paykin (FTI),  A. Bruenjes (QS), M. Johnson (QS) and C. Taylor (QS). |
| CAM | 9/22/2015 | Martin, Brian | 0.8 | Meet with Finance, A. Emrikian (FTI), R. Wong (FTI), and S. Coulombe (FTI) to discuss current week payments. |
| CAM | 9/22/2015 | Martin, Brian | 0.9 | Participate in weekly cash disbursements planning meeting with A. Emrikian (FTI), S. Coulombe (FTI), R. Wong (FTI), M. Paykin (FTI),  A. Bruenjes (QS), M. Johnson (QS) and C. Taylor (QS). |
| CAM | 9/22/2015 | Paykin, Michael | 0.9 | Participate in weekly cash disbursements planning meeting with A. Emrikian (FTI), B. Martin (FTI), R. Wong (FTI), S. Coulombe (FTI),  A. Bruenjes (QS), M. Johnson (QS) and C. Taylor (QS). |
| CAM | 9/22/2015 | Wong, Ryan | 0.8 | Meet with Finance, S Coulombe (FTI), A. Emrikian (FTI), and B. Martin (FTI) to discuss current week payments. |
| CAM | 9/22/2015 | Wong, Ryan | 0.9 | Participate in weekly cash disbursements planning meeting with A. Emrikian (FTI), B. Martin (FTI), S. Coulombe (FTI), M. Paykin (FTI),  A. Bruenjes (QS), M. Johnson (QS) and C. Taylor (QS). |
| CAM | 9/22/2015 | Wong, Ryan | 1.6 | Transition treasury functions and treasury duties. |
| CAM | 9/23/2015 | Emrikian, Armen | 1.0 | Daily cash disbursement and critical vendor meeting with A. Bruenjes (QS), S. Coulombe (FTI), M. Johnson (QS), B. Martin (FTI) and R. Wong (FTI). |
| CAM | 9/23/2015 | Martin, Brian | 0.3 | Follow-up work related to cash disbursements meeting. |
| CAM | 9/23/2015 | Martin, Brian | 1.0 | Daily cash disbursement and critical vendor meeting with A. Bruenjes (QS), S. Coulombe (FTI), R. Wong (FTI) and A. Emrikian (FTI). |
| CAM | 9/23/2015 | Wong, Ryan | 1.0 | Daily cash disbursement and critical vendor meeting with A. Bruenjes (QS), S. Coulombe (FTI), B. Martin (FTI) and A. Emrikian (FTI). |
| CAM | 9/24/2015 | Emrikian, Armen | 0.6 | Daily cash meeting with A. Bruenjes (QS), M. Johnson (QS) and B. Martin (FTI). |
| CAM | 9/24/2015 | Martin, Brian | 0.6 | Daily cash meeting with A. Bruenjes (QS), M. Johnson (QS) and A. Emrikian (FTI). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 9/24/2015 | Paykin, Michael | 1.0 | Meeting with S. Coulombe (FTI), R. Wong (FTI), P. Desalvo (BofA) and various participants from Quiksilver to discuss post-petition cash management structure. |
| CAM | 9/24/2015 | Paykin, Michael | 1.1 | Transition treasury role meeting with J. Schmidt (QS) and R. Wong (FTI) re: review key treasury functions and processes. |
| CAM | 9/24/2015 | Wong, Ryan | 1.0 | Meeting with S. Coulombe (FTI), M. Paykin (FTI), P. Desalvo (BofA) and various participants from Quiksilver to discuss post-petition cash management structure. |
| CAM | 9/24/2015 | Wong, Ryan | 1.1 | Transition treasury role meeting with J. Schmidt (QS) and M. Paykin (FTI) re: review key treasury functions and processes. |
| CAM | 9/25/2015 | Emrikian, Armen | 0.6 | Prepare proforma net debt analysis. |
| CAM | 9/28/2015 | Martin, Brian | 0.4 | Meet with C. Taylor (QS) re: merchandise disbursements and payment confirmations. |
| CAM | 9/28/2015 | Paykin, Michael | 0.5 | Meeting with J. Schmidt (QS) and R. Wong (FTI) to discuss and review key treasury functions and processes. |
| CAM | 9/28/2015 | Wong, Ryan | 0.5 | Meeting with J. Schmidt (QS) and D. Morrison (FTI) to discuss and review key treasury functions and processes. |
| CAM | 9/28/2015 | Wong, Ryan | 1.3 | Treasury transition with J. Schmidt (QS). |
| CAM | 9/29/2015 | Emrikian, Armen | 0.3 | Review detail of LCs drawn post-petition. |
| CAM | 9/29/2015 | Emrikian, Armen | 0.7 | Review timing and amount of store rent payments with M. Johnson (QS). |
| CAM | 9/29/2015 | Emrikian, Armen | 0.8 | Participate on weekly cash disbursements planning meeting with A. Bruenjes (QS), M. Johnson (QS) C. Taylor (QS), S Coulombe (FTI), M. Paykin (FTI), R. Wong (FTI) and B. Martin (FTI). |
| CAM | 9/29/2015 | Martin, Brian | 0.8 | Participate on weekly cash disbursements planning meeting with A. Bruenjes (QS), M. Johnson (QS) C. Taylor (QS), S Coulombe (FTI), M. Paykin (FTI), R. Wong (FTI) and A. Emrikian (FTI). |
| CAM | 9/29/2015 | Martin, Brian | 1.0 | Daily cash disbursements meeting and follow-up work on the same. |
| CAM | 9/29/2015 | Paykin, Michael | 0.8 | Participate in weekly cash disbursements planning meeting with A. Emrikian (FTI), B. Martin (FTI), R. Wong (FTI), S. Coulombe (FTI), A. Bruenjes (QS), M. Johnson (QS) and C. Taylor (QS). |
| CAM | 9/29/2015 | Wong, Ryan | 0.8 | Participate in weekly cash disbursements planning meeting with A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI), S. Coulombe (FTI), A. Bruenjes (QS), M. Johnson (QS) and C. Taylor (QS). |
| CAM | 9/29/2015 | Wong, Ryan | 1.6 | Treasury transition with J. Schmidt (QS). |
| CAM | 9/29/2015 | Wong, Ryan | 1.7 | Release wires and issue LC's. |
| CAM | 9/30/2015 | Emrikian, Armen | 0.7 | Review September store rent schedule. |
| CAM | 9/30/2015 | Emrikian, Armen | 0.8 | Daily cash disbursements meeting with Quiksilver management, S. Coulombe (FTI), B. Martin (FTI), R. Wong (FTI), M. Paykin (FTI). |
| CAM | 9/30/2015 | Emrikian, Armen | 0.9 | Meet with A. Bruenjes (QS), S Coulombe (FTI), R. Wong (FTI), B. Martin (FTI) to discuss timing of critical vendor payments. |
| CAM | 9/30/2015 | Martin, Brian | 0.3 | Follow-up work related to cash disbursements meeting. |
| CAM | 9/30/2015 | Martin, Brian | 0.4 | Analyze payment details and reconcile amounts. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 9/30/2015 | Martin, Brian | 0.8 | Daily cash disbursements meeting with Quiksilver management, S. Coulombe (FTI), A. Emrikian (FTI), R. Wong (FTI), M. Paykin (FTI). |
| CAM | 9/30/2015 | Martin, Brian | 0.9 | Meet with A. Bruenjes (QS), S Coulombe (FTI), R. Wong (FTI), A. Emrikian (FTI) to discuss timing of critical vendor payments. |
| CAM | 9/30/2015 | Paykin, Michael | 0.8 | Daily cash disbursements meeting with Quiksilver management, B. Martin (FTI), A. Emrikian (FTI), R. Wong (FTI), S. Coulombe (FTI). |
| CAM | 9/30/2015 | Wong, Ryan | 0.5 | Release high value international wires. |
| CAM | 9/30/2015 | Wong, Ryan | 0.8 | Daily cash disbursements meeting with Quiksilver management, B. Martin (FTI), A. Emrikian (FTI), M. Paykin (FTI), S. Coulombe (FTI). |
| CAM | 9/30/2015 | Wong, Ryan | 0.8 | Daily cash meeting. |
| CAM | 9/30/2015 | Wong, Ryan | 0.9 | Meet with A. Bruenjes (QS), B. Martin (FTI), S. Coulombe (FTI), A. Emrikian (FTI) to discuss timing of critical vendor payments. |
| CAM | 9/30/2015 | Wong, Ryan | 1.1 | Release wires. |
| CAM | 9/30/2015 | Wong, Ryan | 1.7 | Treasury function; exchange emails and calls with BofA to obtain access to certain accounts and reporting. |
| CAM | 10/1/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 10/1/2015 | Martin, Brian | 0.7 | Prepare PowerPoint and other analyses for daily cash meeting. |
| CAM | 10/1/2015 | Wong, Ryan | 0.5 | Daily cash meeting. |
| CAM | 10/1/2015 | Wong, Ryan | 1.0 | Discussions on upcoming insurance premium payments, interest payments, and mechanics / processes of treasury function. |
| CAM | 10/1/2015 | Wong, Ryan | 1.1 | Review treasury transition and interest payments. |
| CAM | 10/1/2015 | Wong, Ryan | 3.0 | Review Treasury function. |
| CAM | 10/2/2015 | Martin, Brian | 0.6 | Reconcile cash payments on prepetition amounts, schedule additional critical vendor payments. |
| CAM | 10/2/2015 | Wong, Ryan | 2.5 | Treasury activities, month end reporting and revolver reconciliation. |
| CAM | 10/5/2015 | Martin, Brian | 0.5 | Reconcile paid and approved critical vendor payments. |
| CAM | 10/5/2015 | Wong, Ryan | 3.0 | Treasury activities, release payments and critical vendor wires. |
| CAM | 10/6/2015 | Martin, Brian | 0.5 | Reconcile paid and approved critical vendor payments. |
| CAM | 10/6/2015 | Wong, Ryan | 3.0 | Treasury function, transfer funds, approve wires, draw on line and monitor cash. |
| CAM | 10/7/2015 | Martin, Brian | 0.8 | Analyze critical vendor and shipping payments compared to actual bank statement and AP roll-forwards. |
| CAM | 10/7/2015 | Paykin, Michael | 0.4 | Review of FHB bank information and related correspondence / follow-up with T. Gardy (QS) re: account characteristics. |
| CAM | 10/7/2015 | Wong, Ryan | 2.2 | Set up state tax payment ACH in CashPro system. |
| CAM | 10/7/2015 | Wong, Ryan | 3.0 | Treasury function, transfer funds, approve wires, and monitor cash. |
| CAM | 10/8/2015 | Martin, Brian | 1.6 | Reconcile critical vendor payments with DIP budget variance report. |
| CAM | 10/8/2015 | Wong, Ryan | 3.0 | Treasury functions, wires and transfers. |
| CAM | 10/9/2015 | Wong, Ryan | 3.0 | Treasury functions, provide invoices for month end. |
| CAM | 10/12/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 10/12/2015 | Wong, Ryan | 3.0 | Treasury functions, wires, approvals, transfers. |
| CAM | 10/13/2015 | Martin, Brian | 0.6 | Recurring cash disbursements planning meeting. |
| CAM | 10/16/2015 | Wong, Ryan | 3.0 | Treasury function, set up LC's and review wires and transfers. |
| CAM | 10/18/2015 | Wong, Ryan | 1.0 | Treasury function - Import LCs. |
| CAM | 10/19/2015 | Emrikian, Armen | 0.4 | Discuss first-day motion payments with B Martin (FTI). |
| CAM | 10/19/2015 | Martin, Brian | 0.4 | Discuss first-day motion payments with A. Emrikian (FTI). |
| CAM | 10/19/2015 | Wong, Ryan | 0.4 | Prepare Canada tax payments and funding. |
| CAM | 10/19/2015 | Wong, Ryan | 1.5 | Coordinate with Quiksilver Hong Kong on LC funding and issuances going forward. |
| CAM | 10/19/2015 | Wong, Ryan | 3.0 | Daily treasury duties; transfers, wire releases and approvals. |
| CAM | 10/20/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 10/20/2015 | Martin, Brian | 0.6 | Prepare PowerPoint and other analyses for daily cash meeting. |
| CAM | 10/20/2015 | Wong, Ryan | 3.0 | Daily treasury duties; transfers, wire releases and approvals. |
| CAM | 10/21/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 10/21/2015 | Wong, Ryan | 3.0 | Daily treasury duties; transfers, wire releases and approvals. |
| CAM | 10/22/2015 | Emrikian, Armen | 0.4 | Cash management meeting with M Johnson (QS), C Taylor (QS), B Martin (FTI), and R Wong (FTI). |
| CAM | 10/22/2015 | Martin, Brian | 0.7 | Recurring cash disbursements planning meeting. |
| CAM | 10/22/2015 | Martin, Brian | 0.8 | Prepare PowerPoint and other analyses for daily cash meeting. |
| CAM | 10/22/2015 | Martin, Brian | 0.4 | Cash management meeting with M Johnson (QS), C Taylor (QS), A. Emrikian (FTI), and R Wong (FTI). |
| CAM | 10/22/2015 | Wong, Ryan | 2.0 | Resolve various LC issues and issue new LCs for critical vendors. |
| CAM | 10/22/2015 | Wong, Ryan | 3.0 | Daily treasury duties; transfers, wire releases and approvals. |
| CAM | 10/22/2015 | Wong, Ryan | 0.4 | Cash management meeting with M Johnson (QS), C Taylor (QS), B Martin (FTI), and A Emrikian (FTI). |
| CAM | 10/23/2015 | Wong, Ryan | 1.0 | Receive October custom invoices, review and send to accounting department. |
| CAM | 10/23/2015 | Wong, Ryan | 3.2 | Daily treasury duties; transfers, wire releases and approvals. |
| CAM | 10/26/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 10/26/2015 | Wong, Ryan | 0.5 | Daily cash meeting. |
| CAM | 10/26/2015 | Wong, Ryan | 1.0 | Participate on calls and emails with First Hawaiian Bank to get account access. |
| CAM | 10/26/2015 | Wong, Ryan | 3.0 | Daily treasury duties; transfers, wires and approvals. |
| CAM | 10/27/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 10/27/2015 | Swarbrick, Christopher | 0.5 | Participate in cash meeting to analyze and solve potential receipt and disbursement issues, particularly for critical vendors like Coins International, LTD. |
| CAM | 10/27/2015 | Wong, Ryan | 0.4 | Treasury duties; pay November rent. |
| CAM | 10/27/2015 | Wong, Ryan | 0.5 | Pay D&O insurance renewal premiums. |
| CAM | 10/27/2015 | Wong, Ryan | 0.5 | Participate on call with R. Malouf and J. Becker (BofA) to discuss go-forward borrowing base certificates and DIP forecast. |
| CAM | 10/27/2015 | Wong, Ryan | 0.5 | Daily cash meeting. |
| CAM | 10/27/2015 | Wong, Ryan | 0.8 | Set up Stand By LC for foreign vendor. |
| CAM | 10/27/2015 | Wong, Ryan | 3.0 | Daily treasury duties; transfers, wires and approvals. |
| CAM | 10/28/2015 | Martin, Brian | 0.7 | Cash disbursements planning, including PowerPoint creation and related communications. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 10/28/2015 | Martin, Brian | 0.7 | Review court order for revised critical vendor program, communications on the same. |
| CAM | 10/28/2015 | Martin, Brian | 0.8 | Prepare for daily cash meeting and related communications. |
| CAM | 10/28/2015 | Martin, Brian | 2.6 | Model Critical Vendor program payments and other analyses with new court order. |
| CAM | 10/28/2015 | Swarbrick, Christopher | 0.9 | Participate in the cash meeting to help track and analyze the status of major receipts and disbursements. |
| CAM | 10/28/2015 | Wong, Ryan | 0.2 | Confirm account and wire transfers. |
| CAM | 10/28/2015 | Wong, Ryan | 0.5 | Daily cash meeting. |
| CAM | 10/28/2015 | Wong, Ryan | 1.0 | Treasury duties; release wires and process account transfers. |
| CAM | 10/29/2015 | Martin, Brian | 0.3 | Critical vendor payment planning and related communications. |
| CAM | 10/29/2015 | Martin, Brian | 0.4 | Participate in recurring cash disbursements planning meeting. |
| CAM | 10/29/2015 | Martin, Brian | 1.9 | Model Critical Vendor program payments and other analyses with new court order. |
| CAM | 10/29/2015 | Wong, Ryan | 0.5 | Process Canadian tax payments. |
| CAM | 10/29/2015 | Wong, Ryan | 2.0 | Treasury function; cut checks, release wires. |
| CAM | 10/30/2015 | Martin, Brian | 2.2 | Critical vendor and non-merchandise payment forecasting. |
| CAM | 10/30/2015 | Paykin, Michael | 0.3 | Participate on call with A. Mani (Skadden) to discuss payment processes and considerations for retained case professionals, ordinary course professionals and other off-docket professionals. |
| CAM | 10/30/2015 | Wong, Ryan | 1.9 | Treasury function; cut checks, set up account transfers, release wires. |
| CAM | 10/31/2015 | Martin, Brian | 2.3 | Critical vendor payment planning and related communications. |
| **CAM Total** | | | **150.7** | |
| CH | 9/10/2015 | Emrikian, Armen | 3.0 | Attend first day hearings. |
| CH | 9/10/2015 | Wong, Ryan | 1.4 | Prepare and attend first day hearing in Delaware Court. |
| CH | 10/10/2015 | Emrikian, Armen | 0.8 | Gather requested materials in preparation for second day hearing. |
| CH | 10/12/2015 | Emrikian, Armen | 0.5 | Review declaration in support of UCC DIP objection. |
| CH | 10/13/2015 | Emrikian, Armen | 0.5 | Review UCC objection to critical vendor motion. |
| CH | 10/13/2015 | Emrikian, Armen | 0.5 | Prepare notes and comments to UCC critical vendor objection. |
| CH | 10/13/2015 | Wong, Ryan | 3.0 | Prepare for DIP and Critical vendor hearings at Skadden's NY offices. |
| CH | 10/13/2015 | Wong, Ryan | 3.0 | Continue to prepare for DIP and Critical vendor hearings at Skadden's NY offices. |
| CH | 10/14/2015 | Emrikian, Armen | 6.0 | Attend second day hearing. |
| CH | 10/14/2015 | Wong, Ryan | 1.5 | Prepare for day's hearing at Skadden's Wilmington office. |
| CH | 10/14/2015 | Wong, Ryan | 6.0 | Attend DIP hearing. |
| CH | 10/15/2015 | Emrikian, Armen | 5.0 | Attend second day hearing. |
| CH | 10/15/2015 | Wong, Ryan | 1.5 | Prepare for day's hearing at Skadden's Wilmington office. |
| CH | 10/15/2015 | Wong, Ryan | 5.5 | Attend Critical Vendor and DIP hearing. |
| CH | 10/28/2015 | Emrikian, Armen | 2.5 | Participate in Final DIP and Critical Vendor hearing. |
| CH | 10/28/2015 | Wong, Ryan | 2.0 | Participate on telephonic court hearing. |
| **CH Total** | | | **42.7** | |
| CM | 9/10/2015 | Emrikian, Armen | 0.8 | Update near-term workplan. |
| CM | 9/14/2015 | Emrikian, Armen | 1.0 | Review case workplan with A. Bruenjes (QS), L. Caya (QS), V. Durrer (Skadden) and A. Li (Skadden). |
| CM | 9/15/2015 | Wong, Ryan | 0.3 | Assist with bankruptcy calendar. |
| CM | 9/21/2015 | Emrikian, Armen | 1.0 | Develop near-term workplan. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CM | 9/21/2015 | Wong, Ryan | 1.0 | Discussion with A. Bruenjes (QS) about overall process, interim management need, other outstanding items. |
| CM | 10/4/2015 | Emrikian, Armen | 0.8 | Develop workplan for upcoming week. |
| CM | 10/11/2015 | Emrikian, Armen | 0.6 | Prepare near term workplan. |
| **CM Total** | | | **5.5** | |
| CRR | 9/11/2015 | Emrikian, Armen | 1.2 | Develop summary list of reporting requirements for accounting. |
| CRR | 9/13/2015 | Emrikian, Armen | 0.6 | Update reporting requirements list. |
| CRR | 9/14/2015 | Emrikian, Armen | 1.2 | Summarize financial reporting requirements. |
| CRR | 9/14/2015 | Wong, Ryan | 1.3 | Review prior Disclosure Statement examples and set up word templates for notes to business plan. |
| CRR | 9/15/2015 | Martin, Brian | 0.4 | Bankruptcy reporting planning and communication with management team. |
| CRR | 9/17/2015 | Emrikian, Armen | 0.5 | Discuss 2015.3 reporting requirements with K. Khairoullina (FTI). |
| CRR | 9/17/2015 | Emrikian, Armen | 0.5 | Review 2015.3 reporting template. |
| CRR | 9/17/2015 | Emrikian, Armen | 1.0 | Meet with L. Blanton (QS) and P. Finnegan (QS) to discuss 2015.3 reporting requirements. |
| CRR | 9/17/2015 | Khairoullina, Kamila | 0.5 | Discuss 2015.3 reporting requirements with A. Emrikian (FTI). |
| CRR | 9/18/2015 | Emrikian, Armen | 0.7 | Review 2015.3 preliminary reporting template. |
| CRR | 9/19/2015 | Emrikian, Armen | 0.5 | Summarize 2015.3 reporting issues for upcoming call. |
| CRR | 9/20/2015 | Emrikian, Armen | 0.5 | Participate on call with V. Durrer (Skadden), S Coulombe (FTI), and A. Bruenjes (QS) to discuss 2015.3 and MOR reporting. |
| CRR | 9/21/2015 | Emrikian, Armen | 0.7 | Meet with B. Martin (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and C. Lim (FTI) re: strategy and case management planning, SOFA/SOAL. |
| CRR | 9/21/2015 | Emrikian, Armen | 0.8 | Meeting with M. Paykin (FTI), B. Martin (FTI), K. Khairoullina (FTI) and C. Lim (FTI) to discuss post-filing work plan, including key deliverables and work streams through the week-ended 10/17/15. |
| CRR | 9/21/2015 | Khairoullina, Kamila | 0.7 | Meet with A. Emrikian (FTI), M. Paykin (FTI), B. Martin (FTI) and C. Lim (FTI) re: strategy and case management planning, SOFA/SOAL. |
| CRR | 9/21/2015 | Khairoullina, Kamila | 0.8 | Meeting with A. Emrikian (FTI), M. Paykin (FTI), B. Martin (FTI) and C. Lim (FTI) to discuss post-filing work plan, including key deliverables and work streams through the week-ended 10/17/15. |
| CRR | 9/21/2015 | Lim, Corinne | 0.7 | Meet with B. Martin (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and A. Emrikian (FTI) re: strategy and case management planning, SOFA/SOAL. |
| CRR | 9/21/2015 | Lim, Corinne | 0.8 | Meeting with A. Emrikian (FTI), M. Paykin (FTI), B. Martin (FTI) and K. Khairoullina (FTI) to discuss post-filing work plan, including key deliverables and work streams through the week-ended 10/17/15. |
| CRR | 9/21/2015 | Martin, Brian | 0.7 | Meet with A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and C. Lim (FTI) re: strategy and case management planning, SOFA/SOAL. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CRR | 9/21/2015 | Martin, Brian | 0.8 | Meeting with A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and C. Lim (FTI) to discuss post-filing work plan, including key deliverables and work streams through the week-ended 10/17/15. |
| CRR | 9/21/2015 | Paykin, Michael | 0.7 | Meet with A. Emrikian (FTI), K. Khairoullina (FTI), B. Martin (FTI) and C. Lim (FTI) re: strategy and case management planning, SOFA/SOAL. |
| CRR | 9/21/2015 | Paykin, Michael | 0.8 | Meeting with A. Emrikian (FTI), B. Martin (FTI), K. Khairoullina (FTI) and C. Lim (FTI) to discuss post-filing work plan, including key deliverables and work streams through the week-ended 10/17/15. |
| CRR | 10/26/2015 | Emrikian, Armen | 0.5 | Prepare questions for next day call re: reporting requirements. |
| CRR | 10/27/2015 | Emrikian, Armen | 0.6 | Participate on call with P. Finnegan (QS), L. Blanton (QS) and M Paykin (FTI) to discuss regional versus legal entity ownership level consolidation and financial reporting processes / capabilities. |
| CRR | 10/27/2015 | Paykin, Michael | 0.6 | Participate on call with P. Finnegan (QS), L. Blanton (QS) and A. Emrikian (FTI) to discuss regional versus legal entity ownership level consolidation and financial reporting processes / capabilities. |
| CRR | 10/28/2015 | Emrikian, Armen | 0.4 | Correspond with P Finnegan (QS) and L Blanton (QS) re: reporting issues. |
| **CRR Total** | | | **18.5** | |
| DIPR | 9/14/2015 | Wong, Ryan | 1.1 | Review Japan actuals from prior week. |
| DIPR | 9/14/2015 | Wong, Ryan | 1.5 | Create actuals versus forecast weekly reporting template for Australia and Japan finance heads. |
| DIPR | 9/15/2015 | Paykin, Michael | 0.3 | Initial discussion with R. Wong (FTI) re: DIP Budget variance reporting requirements. |
| DIPR | 9/15/2015 | Wong, Ryan | 0.3 | Initial discussion with M. Paykin (FTI) re: DIP Budget variance reporting requirements. |
| DIPR | 9/15/2015 | Wong, Ryan | 1.8 | Reconcile weekly cash and revolver with Company's cash file. Review activity from prior week for U.S. |
| DIPR | 9/16/2015 | Wong, Ryan | 1.5 | Review Accounts Payable disbursements made prior week for US and Canada. |
| DIPR | 9/16/2015 | Wong, Ryan | 1.6 | Update weekly actuals for Japan and Australia. |
| DIPR | 9/16/2015 | Wong, Ryan | 2.1 | Weekly variance report and analysis. |
| DIPR | 9/17/2015 | Wong, Ryan | 1.1 | Reconcile actuals reporting prepared by Company to source documents. |
| DIPR | 9/17/2015 | Wong, Ryan | 2.2 | Draft variance report for prior week. |
| DIPR | 9/21/2015 | Paykin, Michael | 0.3 | Review of initial DIP Budget variance report (week ending 9/12/15) distributed by R. Wong (FTI), including material variances to date versus DIP Budget. |
| DIPR | 9/21/2015 | Wong, Ryan | 0.6 | Participate on call BofA for account clarifications. |
| DIPR | 9/21/2015 | Wong, Ryan | 1.7 | Review bank activity for prior week with C. Taylor (QS). |
| DIPR | 9/22/2015 | Wong, Ryan | 1.8 | Compile weekly summaries at region level. |
| DIPR | 9/22/2015 | Wong, Ryan | 2.8 | Variance report for last 3 weeks, consolidate all regions. |
| DIPR | 9/23/2015 | Wong, Ryan | 1.9 | Reconcile Australia cash and revolver balances, and intercompany. |
| DIPR | 9/24/2015 | Wong, Ryan | 0.7 | Revise weekly variance report per A. Bruenjes (QS). |
| DIPR | 9/28/2015 | Wong, Ryan | 2.5 | Actuals from ANZ and Japan. |
| DIPR | 9/29/2015 | Wong, Ryan | 2.6 | Weekly actuals. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DIPR | 9/30/2015 | Wong, Ryan | 0.5 | Trade emails with Skadden and BofA on reporting requirements. |
| DIPR | 9/30/2015 | Wong, Ryan | 1.0 | Weekly actual consolidation and review with A. Bruenjes (QS). |
| DIPR | 10/5/2015 | Wong, Ryan | 2.1 | Review prior week actuals for Australia and Japan. |
| DIPR | 10/6/2015 | Wong, Ryan | 0.9 | Prepare weekly variance report. |
| DIPR | 10/6/2015 | Wong, Ryan | 1.6 | Review prior week actuals for US and Canada. |
| DIPR | 10/7/2015 | Wong, Ryan | 3.0 | Update rolling 13-week model. |
| DIPR | 10/8/2015 | Wong, Ryan | 0.5 | Weekly DIP call with Oaktree. |
| DIPR | 10/8/2015 | Wong, Ryan | 1.5 | Finalize weekly variance report. |
| DIPR | 10/16/2015 | Wong, Ryan | 3.0 | Weekly variance report and borrowing base certificates. |
| DIPR | 10/19/2015 | Wong, Ryan | 0.5 | Begin preparing weekly variance report. |
| DIPR | 10/19/2015 | Wong, Ryan | 1.1 | Receive actuals from prior week from Japan and ANZ. |
| DIPR | 10/20/2015 | Wong, Ryan | 1.0 | Prepare borrowing base certificates. |
| DIPR | 10/20/2015 | Wong, Ryan | 2.0 | Continue and finalize weekly variance report. |
| DIPR | 10/28/2015 | Wong, Ryan | 1.0 | Continue weekly variance report and review actuals. |
| DIPR | 10/29/2015 | Wong, Ryan | 1.0 | Finalize prior week variance report. |
| DIPR | 10/29/2015 | Wong, Ryan | 0.8 | Participate on call with T. Casarella (Oaktree), T. Crockin (Oaktree), D. Shanahan (Houlihan Lokey), A. Bruenjes (QS), and S. Coulombe (FTI) to discuss prior week actuals. |
| **DIPR Total** | | | **49.9** | |
| DM | 9/9/2015 | Khairoullina, Kamila | 0.5 | Work on case workplan.. |
| DM | 9/9/2015 | Martin, Brian | 0.5 | Participate on internal update call with management and advisors. |
| DM | 9/9/2015 | Martin, Brian | 1.1 | Strategy and planning session with team and management. |
| DM | 9/14/2015 | Emrikian, Armen | 0.4 | Standing FTI / Skadden case update call with M. Paykin (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/14/2015 | Martin, Brian | 0.4 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/14/2015 | Martin, Brian | 0.8 | Meet with C. Johnson (QS), J. Novarro (QS), and P. Finnegan (QS) re: taxes, reporting, and payment treatment. |
| DM | 9/14/2015 | Paykin, Michael | 0.4 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/15/2015 | Emrikian, Armen | 0.5 | Licensing meeting with B. Martin (FTI), L. Caya (QS), C. Johnson (QS). |
| DM | 9/15/2015 | Emrikian, Armen | 0.6 | Meeting with B. Martin (FTI), M. Paykin (FTI), R. Wong (FTI), K. Khairoullina (FTI) and various participants from Quiksilver to discuss case timeline / key milestones and reporting requirements. |
| DM | 9/15/2015 | Emrikian, Armen | 0.8 | Participate on call with B. Martin (FTI), K. Khairoullina (FTI), M. Paykin (FTI) and various participants from Skadden and KCC to discuss case timeline / key milestones. |
| DM | 9/15/2015 | Khairoullina, Kamila | 0.6 | Meeting with B. Martin (FTI), M. Paykin (FTI), R. Wong (FTI), A. Emrikian (FTI) and various participants from Quiksilver to discuss case timeline / key milestones and reporting requirements. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 9/15/2015 | Khairoullina, Kamila | 0.8 | Participate on call with A. Emrikian (FTI), M. Paykin (FTI), B. Martin (FTI) and various participants from Skadden and KCC to discuss case timeline / key milestones. |
| DM | 9/15/2015 | Martin, Brian | 0.5 | Licensing meeting with A. Emrikian (FTI), L. Caya (QS), C. Johnson (QS). |
| DM | 9/15/2015 | Martin, Brian | 0.8 | Participate on call with A. Emrikian (FTI), K. Khairoullina (FTI), M. Paykin (FTI) and various participants from Skadden and KCC to discuss case timeline / key milestones. |
| DM | 9/15/2015 | Paykin, Michael | 0.6 | Meeting with B. Martin (FTI), K. Khairoullina (FTI), R. Wong (FTI), A. Emrikian (FTI) and various participants from Quiksilver to discuss case timeline and key milestones and reporting requirements. |
| DM | 9/15/2015 | Paykin, Michael | 0.8 | Participate on call with A. Emrikian (FTI), K. Khairoullina (FTI), B. Martin (FTI) and various participants from Skadden and KCC to discuss case timeline, and key milestones. |
| DM | 9/15/2015 | Wong, Ryan | 0.6 | Meeting with B. Martin (FTI), K. Khairoullina (FTI), M. Paykin (FTI), A. Emrikian (FTI) and various participants from Quiksilver to discuss case timeline / key milestones and reporting requirements. |
| DM | 9/16/2015 | Emrikian, Armen | 0.3 | Standing FTI / Skadden case update call with M. Paykin (FTI), B. Martin (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/16/2015 | Khairoullina, Kamila | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI) and M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/16/2015 | Martin, Brian | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/16/2015 | Martin, Brian | 0.7 | Participate on call with A. Romero (QS) re: PLG contract. |
| DM | 9/16/2015 | Paykin, Michael | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/18/2015 | Emrikian, Armen | 0.3 | Review draft UCC presentation and discuss with A. Bijoor (PJSC). |
| DM | 9/18/2015 | Emrikian, Armen | 0.5 | Participate on call with Skadden to discuss vendor communications. |
| DM | 9/18/2015 | Emrikian, Armen | 0.5 | Standing FTI / Skadden case update call with M. Paykin (FTI), B. Martin (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/18/2015 | Khairoullina, Kamila | 0.5 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/18/2015 | Martin, Brian | 0.5 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 9/18/2015 | Paykin, Michael | 0.5 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/21/2015 | Emrikian, Armen | 0.7 | Standing FTI / Skadden case update call with K. Khairoullina (FTI), B. Martin (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/21/2015 | Khairoullina, Kamila | 0.7 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/21/2015 | Lim, Corinne | 0.7 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), K. Khairoullina (FTI), M. Paykin(FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/21/2015 | Martin, Brian | 0.2 | Meet with A. Barbier (QS) and C. Johnson (QS) re: freight vendor issues. |
| DM | 9/21/2015 | Martin, Brian | 0.7 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/21/2015 | Paykin, Michael | 0.7 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), K. Khairoullina (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/23/2015 | Emrikian, Armen | 0.7 | Weekly update call re: case issues with Company, Skadden, and PJSC. |
| DM | 9/25/2015 | Martin, Brian | 0.3 | Standing FTI / Skadden case update call with M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/25/2015 | Paykin, Michael | 0.3 | Standing FTI / Skadden case update call with B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/28/2015 | Emrikian, Armen | 0.4 | Standing FTI / Skadden case update call with C. Lim (FTI), B. Martin (FTI) and M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/28/2015 | Lim, Corinne | 0.4 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI) and M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/28/2015 | Martin, Brian | 0.4 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/28/2015 | Paykin, Michael | 0.4 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 9/30/2015 | Emrikian, Armen | 0.2 | Standing FTI / Skadden case update call with M. Paykin (FTI), B. Martin (FTI), C. Lim (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/30/2015 | Emrikian, Armen | 0.5 | Weekly update call re: case issues with Company, Skadden, and PJSC. |
| DM | 9/30/2015 | Khairoullina, Kamila | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI), M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/30/2015 | Lim, Corinne | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), K. Khairoullina (FTI), B. Martin (FTI)and M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/30/2015 | Martin, Brian | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), C. Lim (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 9/30/2015 | Paykin, Michael | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 10/1/2015 | Emrikian, Armen | 0.5 | Discuss general case matters with S Coulombe (FTI), K Khairoullina (FTI), and A Bindoor (PJSC). |
| DM | 10/1/2015 | Khairoullina, Kamila | 0.5 | Discuss general case matters with S Coulombe (FTI), A. Emrikian (FTI), and A Bindoor (PJSC). |
| DM | 10/2/2015 | Emrikian, Armen | 0.2 | Standing FTI / Skadden case update call with M Paykin (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/2/2015 | Martin, Brian | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/2/2015 | Paykin, Michael | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/3/2015 | Emrikian, Armen | 2.0 | Prepare for and participate in Board of Directors call. |
| DM | 10/4/2015 | Emrikian, Armen | 0.5 | Participate in call with Skadden, PJSC, L Caya (QS), A Bruenjes (QS) and S Coulombe (FTI) to discuss next steps re: business plan. |
| DM | 10/5/2015 | Emrikian, Armen | 0.4 | Participate on call with A Li (Skadden) and A Bijoor (PJSC) to discuss UCC requests. |
| DM | 10/5/2015 | Martin, Brian | 1.0 | Meet with A. Bruenjes (QS) re: critical vendor program status and related updates to UCC. |
| DM | 10/6/2015 | Emrikian, Armen | 0.3 | Participate on call with V Durrer (Skadden), A Li (Skadden), S Coulombe (FTI) and K Khairoullina (FTI) to discuss liquidation analysis. |
| DM | 10/6/2015 | Emrikian, Armen | 0.6 | Participate on call with A Bijoor (PJSC) to discuss liquidation analysis and case issues. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 10/6/2015 | Khairoullina, Kamila | 0.3 | Participate on call with V Durrer (Skadden), A Li (Skadden), S Coulombe (FTI) and A. Emrikian (FTI) to discuss liquidation analysis. |
| DM | 10/7/2015 | Emrikian, Armen | 0.2 | Standing FTI / Skadden case update call with M Paykin (FTI), K. Khairoullina (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/7/2015 | Khairoullina, Kamila | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), K. Paykin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/7/2015 | Khairoullina, Kamila | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/7/2015 | Martin, Brian | 0.9 | Meet with A. Barbiere (QS), D. Carchidi (QS), and K. Noh (QS) re: prepetition freight charges outstanding. |
| DM | 10/7/2015 | Paykin, Michael | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), K. Khairoullina (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/9/2015 | Emrikian, Armen | 0.3 | Standing FTI / Skadden case update call with M Paykin (FTI), K. Khairoullina (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/9/2015 | Khairoullina, Kamila | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), K. Paykin (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/9/2015 | Martin, Brian | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/9/2015 | Paykin, Michael | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), K. Khairoullina (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/12/2015 | Emrikian, Armen | 0.4 | Standing FTI / Skadden case update call with M Paykin (FTI), K. Khairoullina (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/12/2015 | Khairoullina, Kamila | 0.4 | Standing FTI / Skadden case update call with A. Emrikian (FTI), K. Paykin (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/12/2015 | Martin, Brian | 0.3 | Participate on call with Quiksilver logistics team re: bonding requirements. |
| DM | 10/12/2015 | Martin, Brian | 0.4 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 10/12/2015 | Paykin, Michael | 0.4 | Standing FTI / Skadden case update call with A. Emrikian (FTI), K. Khairoullina (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/12/2015 | Wong, Ryan | 0.5 | Participate on call re: UCC advisor initial request list. |
| DM | 10/12/2015 | Wong, Ryan | 1.0 | Telephonic board meeting to review business plan. |
| DM | 10/13/2015 | Martin, Brian | 0.7 | Call with M. Johnson (QS) and S. Daguerre (QS) re: critical vendor reconciliation process. |
| DM | 10/14/2015 | Martin, Brian | 0.5 | Meet with C. Johnson (QS) re: payments and certain executory contracts. |
| DM | 10/16/2015 | Emrikian, Armen | 0.7 | Participate on call with PJSC and Skadden to discuss work-streams for the upcoming week. |
| DM | 10/19/2015 | Martin, Brian | 0.6 | Meet with Accounts Payable team re: reconciliation process. |
| DM | 10/19/2015 | Martin, Brian | 1.1 | Meet with A. Bruenjes (QS) re: critical vendor program and upcoming meeting with UCC advisors. |
| DM | 10/19/2015 | Wong, Ryan | 1.0 | Update call and plan agenda for PJT visit. |
| DM | 10/20/2015 | Martin, Brian | 0.6 | Meet with A. Bruenjes (QS) re: UCC materials and revised DIP budget. |
| DM | 10/20/2015 | Martin, Brian | 0.7 | Meet with M. Johnson (QS) re: Accounts Payable reconciliation issues and 503b9 identification. |
| DM | 10/20/2015 | Martin, Brian | 0.8 | Meet with A. Bruenjes (QS) re: critical vendor strategy. |
| DM | 10/20/2015 | Martin, Brian | 1.0 | Meet with E. Boes (QS) re: IT critical vendors. |
| DM | 10/20/2015 | Martin, Brian | 1.0 | Meet with Quiksilver logistics team re: prepetition amounts outstanding; follow-up work with A. Bruenjes (QS) on the same. |
| DM | 10/21/2015 | Emrikian, Armen | 0.6 | Standing FTI / Skadden case update call with M Paykin (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/21/2015 | Lim, Corinne | 0.6 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/21/2015 | Martin, Brian | 0.9 | Meet with A. Barbier (QS) and D. Carchidi (QS) re: logistics providers prepetition amounts and related communication strategy. |
| DM | 10/21/2015 | Martin, Brian | 0.6 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/21/2015 | Paykin, Michael | 0.6 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/22/2015 | Martin, Brian | 0.2 | Discuss Mexico JV agreement with C. Johnson (QS) and J. Kumar (Skadden). |
| DM | 10/22/2015 | Martin, Brian | 0.6 | Meet with J. Green (QS) and T. Siegel (QS) re: licensee prepetition payables. |
| DM | 10/22/2015 | Wong, Ryan | 1.0 | Meeting with Oaktree to discuss DIP. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 10/23/2015 | Emrikian, Armen | 0.3 | Standing FTI / Skadden case update call with M Paykin (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/23/2015 | Martin, Brian | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/23/2015 | Paykin, Michael | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/25/2015 | Emrikian, Armen | 0.5 | participate in planning call with Skadden, PJSC, L Caya (QS) and A Bruenjes (QS). |
| DM | 10/26/2015 | Emrikian, Armen | 0.2 | Standing FTI / Skadden case update call with M Paykin (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/26/2015 | Lim, Corinne | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/26/2015 | Martin, Brian | 0.5 | Meet with C. Johnson (QS) re: lease rejections and post-petition payments. |
| DM | 10/26/2015 | Martin, Brian | 0.7 | Meet with A. Bruenjes (QS) re: critical vendor status and upcoming payments, Letters of Credit, and other DIP budget matters. |
| DM | 10/26/2015 | Martin, Brian | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/26/2015 | Paykin, Michael | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/27/2015 | Martin, Brian | 0.7 | Daily vendor call with the Quiksilver vendor team, follow-up work on the same. |
| DM | 10/27/2015 | Martin, Brian | 0.8 | Discussions with various members of the Quiksilver accounting team re: vendor issues and data requests. |
| DM | 10/27/2015 | Martin, Brian | 1.0 | Meet with Quiksilver Accounts Payable team re: prepetition reconciliations for critical vendors, including blocked invoices and non-PO charges. |
| DM | 10/28/2015 | Martin, Brian | 0.3 | Participate on call with D. DeSouza (Skadden) re: contract rejections. |
| DM | 10/28/2015 | Martin, Brian | 0.5 | Meet with C. Johnson (QS) re: lease rejections schedule. |
| DM | 10/28/2015 | Martin, Brian | 0.5 | Meet with M. Johnson (QS) re: Accounts Payable reporting issues. |
| DM | 10/28/2015 | Martin, Brian | 0.8 | Patricipate in recurring cash disbursements planning meeting. |
| DM | 10/29/2015 | Emrikian, Armen | 0.2 | Standing FTI / Skadden case update call with M Paykin (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 10/29/2015 | Martin, Brian | 0.4 | Participate in recurring critical vendor team call. |
| DM | 10/29/2015 | Martin, Brian | 0.5 | Meet with A. Bruenjes (QS) and C. Johnson (QS) re: critical vendor payments and lease rejections. |
| DM | 10/29/2015 | Martin, Brian | 0.5 | Work with C. Taylor (QS) and the sourcing team re: sales risk and critical vendor status. |
| DM | 10/29/2015 | Martin, Brian | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/29/2015 | Paykin, Michael | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/30/2015 | Emrikian, Armen | 0.3 | Standing FTI / Skadden case update call with M Paykin (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/30/2015 | Martin, Brian | 0.5 | Participate in recurring critical vendor team call. |
| DM | 10/30/2015 | Martin, Brian | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| DM | 10/30/2015 | Paykin, Michael | 0.3 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| **DM Total** | | | **61.7** | |
| EC | 9/10/2015 | Imhoff, Dewey | 0.3 | Email correspondence on case matters. |
| EC | 9/10/2015 | Imhoff, Dewey | 1.1 | Review materials provided and organize. |
| EC | 9/14/2015 | Imhoff, Dewey | 0.3 | Case administration. |
| EC | 9/14/2015 | Imhoff, Dewey | 0.6 | Read and comment on various email correspondence. |
| EC | 9/14/2015 | Imhoff, Dewey | 0.9 | Review of case materials. |
| EC | 9/14/2015 | Imhoff, Dewey | 0.7 | Meeting L Caya (QS) re: KEIP and KERP process and information requesting. |
| EC | 9/14/2015 | Imhoff, Dewey | 2.1 | Read and comment on 2015 comp committee minutes. |
| EC | 9/14/2015 | Imhoff, Dewey | 1.9 | Read and comment on 2014 comp committee minutes. |
| EC | 9/14/2015 | Imhoff, Dewey | 1.3 | Read and comment on mercer incentive plan for 2015. |
| EC | 9/14/2015 | Kim, Eugene | 0.4 | Print jobs for KEIP / KERP and Board Decks. |
| EC | 9/15/2015 | Imhoff, Dewey | 0.2 | Case administration. |
| EC | 9/15/2015 | Imhoff, Dewey | 0.2 | Meeting with B. Bustillos (QS) re: information for KERP and KEIP . |
| EC | 9/15/2015 | Imhoff, Dewey | 0.2 | Work with E. Kim (FTI) to prepare worksheet for KERP and KEIP participants and case information. |
| EC | 9/15/2015 | Imhoff, Dewey | 0.4 | Work session with G. Healy (QS) and S. Coulombe (FTI) re. KEIP and KERP process. |
| EC | 9/15/2015 | Imhoff, Dewey | 0.9 | Read voluntary petition to ascertain facts for comp case selections. |
| EC | 9/15/2015 | Imhoff, Dewey | 0.8 | Review of historical case information in contest of historical compensation programs. |
| EC | 9/15/2015 | Imhoff, Dewey | 1.1 | Review comparable cases for use with Quiksilver programs. |
| EC | 9/15/2015 | Kim, Eugene | 0.2 | Work with D. Imhoff (FTI) to prepare worksheet for KERP and KEIP participants and case information. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 9/15/2015 | Kim, Eugene | 1.9 | Prepare KEIP skeleton creation. |
| EC | 9/15/2015 | Imhoff, Dewey | 0.2 | Participate on call with E. Kim (FTI) to prepare worksheet for KERP and KEIP participants and case information. |
| EC | 9/16/2015 | Imhoff, Dewey | 0.2 | Conference with L. Park (FTI) re: comp case materials. |
| EC | 9/16/2015 | Imhoff, Dewey | 0.7 | Read case correspondence. |
| EC | 9/16/2015 | Imhoff, Dewey | 0.4 | Review employee turnover data. |
| EC | 9/16/2015 | Imhoff, Dewey | 1.3 | Review of historical case information in contest of historical compensation programs. |
| EC | 9/16/2015 | Imhoff, Dewey | 1.5 | Read and comment on employment contracts and other compensation materials received from B. Bustillos (QS). |
| EC | 9/16/2015 | Kim, Eugene | 0.2 | Participate on call with D. Imhoff (FTI) to prepare worksheet for KERP and KEIP participants and case information. |
| EC | 9/16/2015 | Kim, Eugene | 1.1 | KEIP schedule update. |
| EC | 9/16/2015 | Park, Ji Yon | 0.2 | Conference with D. Imhoff (FTI) re: comp case materials. |
| EC | 9/17/2015 | Brown, Patrick | 2.2 | Research comparable cases with approved KEIPs. |
| EC | 9/17/2015 | Brown, Patrick | 2.3 | Research comparable cases with approved KERPs. |
| EC | 9/17/2015 | Park, Ji Yon | 0.3 | Analyze sample population for employee comp study. |
| EC | 9/18/2015 | Imhoff, Dewey | 0.7 | Read and comment on case correspondence from L. Caya (QS). |
| EC | 9/18/2015 | Kim, Eugene | 2.1 | KEIP benchmark analysis. |
| EC | 9/19/2015 | Imhoff, Dewey | 0.6 | Case administration. |
| EC | 9/19/2015 | Imhoff, Dewey | 0.4 | Read and comment on case correspondence from L. Caya (QS). |
| EC | 9/19/2015 | Imhoff, Dewey | 2.1 | Review comp cases for Quiksilver request. |
| EC | 9/21/2015 | Brown, Patrick | 0.5 | Finalize list of comparable KERPs. |
| EC | 9/21/2015 | Brown, Patrick | 0.8 | Finalize list of comparable KEIPs. |
| EC | 9/21/2015 | Brown, Patrick | 2.3 | Prepare analysis of comparable KERPs (cases 3 – 4). |
| EC | 9/21/2015 | Brown, Patrick | 2.6 | Prepare analysis of comparable KERPs (cases 5 – 6). |
| EC | 9/21/2015 | Brown, Patrick | 2.8 | Prepare analysis of comparable KERPs (cases 1 – 2). |
| EC | 9/21/2015 | Brown, Patrick | 0.2 | Work with D. Imhoff (FTI) re: backup for cases in report. |
| EC | 9/21/2015 | Imhoff, Dewey | 0.5 | Case administration. |
| EC | 9/21/2015 | Imhoff, Dewey | 0.2 | Conference with B. Bustillos (QS) re: compensation materials status. |
| EC | 9/21/2015 | Imhoff, Dewey | 0.2 | Conference with E. Kim (FTI) re: changes to presentation materials and comp analysis. |
| EC | 9/21/2015 | Imhoff, Dewey | 0.4 | Read and respond to email correspondence regarding KEIP/KERP. |
| EC | 9/21/2015 | Imhoff, Dewey | 0.2 | Work with P. Brown (FTI) re: backup for cases in report. |
| EC | 9/21/2015 | Imhoff, Dewey | 0.3 | Conference with L. Park (FTI) re: changes to comparable case materials . |
| EC | 9/21/2015 | Imhoff, Dewey | 0.3 | Read and comment on case correspondence . |
| EC | 9/21/2015 | Imhoff, Dewey | 0.8 | Review and comment on compensation analysis survey results. |
| EC | 9/21/2015 | Imhoff, Dewey | 1.2 | Work on review of compensation schedule prepared by HR. |
| EC | 9/21/2015 | Kim, Eugene | 0.2 | Conference with D. Imhoff (FTI) re: changes to presentation materials and comp analysis. |
| EC | 9/21/2015 | Kim, Eugene | 1.5 | KEIP Benchmark sheet update. |
| EC | 9/21/2015 | Park, Ji Yon | 0.2 | Continue to analyze comp population for benchmarking study. |
| EC | 9/22/2015 | Brown, Patrick | 1.5 | Review and quality check analysis of comparable KERPs. |
| EC | 9/22/2015 | Brown, Patrick | 1.8 | Prepare analysis of comparable KERPs (cases 9 – 10). |
| EC | 9/22/2015 | Brown, Patrick | 1.9 | Prepare analysis of comparable KERPs (case 11). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 9/22/2015 | Brown, Patrick | 2.0 | Prepare analysis of comparable KERPs (cases 7 – 8). |
| EC | 9/22/2015 | Imhoff, Dewey | 1.1 | Work on drafting report to Board of Directors Comp Committee. |
| EC | 9/22/2015 | Kim, Eugene | 2.0 | KEIP schedule update and exchange rate conversion. |
| EC | 9/22/2015 | Park, Ji Yon | 0.4 | Continue to analyze comp population for benchmarking study. |
| EC | 9/23/2015 | Brown, Patrick | 0.5 | Discuss with L. Park (FTI) re: KEIP database. |
| EC | 9/23/2015 | Brown, Patrick | 2.0 | Prepare analysis of comparable KERPs (case 7). |
| EC | 9/23/2015 | Brown, Patrick | 2.7 | Prepare analysis of comparable KERPs (cases 5 – 6). |
| EC | 9/23/2015 | Brown, Patrick | 2.9 | Prepare analysis of comparable KERPs (cases 3 – 4). |
| EC | 9/23/2015 | Brown, Patrick | 3.3 | Prepare analysis of comparable KERPs (cases 1 – 2). |
| EC | 9/23/2015 | Imhoff, Dewey | 0.3 | Participate on call with S. Coulombe (FTI) and E. Kim (FTI) re: status update on KERP and KEIP. |
| EC | 9/23/2015 | Imhoff, Dewey | 0.3 | Read and comment on email correspondence. |
| EC | 9/23/2015 | Imhoff, Dewey | 0.6 | Review of preliminary listing of KERP comparable cases for preparation of plan. |
| EC | 9/23/2015 | Imhoff, Dewey | 0.5 | Review and comment on schedule sent by E. Kim (FTI) on KERP and KEIP participants and compensation. |
| EC | 9/23/2015 | Kim, Eugene | 0.3 | Participate on call with S. Coulombe (FTI) and D. Imhoff (FTI) re: status update on KERP and KEIP. |
| EC | 9/23/2015 | Kim, Eugene | 0.4 | KEIP pay raise timing update. |
| EC | 9/23/2015 | Kim, Eugene | 0.5 | Meeting with B. Bustillos (QS) re: retention plan. |
| EC | 9/23/2015 | Kim, Eugene | 1.7 | KEIP and KERP schedule update with new rates. |
| EC | 9/23/2015 | Park, Ji Yon | 0.5 | Discuss with P. Brown (FTI) re: KEIP database. |
| EC | 9/24/2015 | Brown, Patrick | 1.6 | Finalize analysis of comparable KEIPs. |
| EC | 9/24/2015 | Brown, Patrick | 1.6 | Review and quality check analysis of comparable KEIPs. |
| EC | 9/24/2015 | Brown, Patrick | 1.9 | Finalize analysis of comparable KERPs. |
| EC | 9/24/2015 | Brown, Patrick | 2.4 | Research additional bankruptcies for cases with KEIPs. |
| EC | 9/24/2015 | Brown, Patrick | 2.7 | Prepare analysis of comparable KERPs (cases 8 – 9). |
| EC | 9/24/2015 | Brown, Patrick | 3.3 | Prepare analysis of comparable KERPs (cases 10 – 11). |
| EC | 9/24/2015 | Imhoff, Dewey | 1.3 | Read and comment on organization charts sent by Quiksilver. |
| EC | 9/24/2015 | Kim, Eugene | 3.1 | KEIP and KERP schedule meeting and updates. |
| EC | 9/25/2015 | Brown, Patrick | 2.7 | Prepare support for analysis of comparable KERPs (cases 5 – 11). |
| EC | 9/25/2015 | Brown, Patrick | 2.9 | Prepare support for analysis of comparable KERPs (cases 1 – 6). |
| EC | 9/25/2015 | Imhoff, Dewey | 1.0 | Participate on call with E. Kim (FTI) and S. Coulombe (FTI) about KEIP. |
| EC | 9/25/2015 | Kim, Eugene | 1.0 | Participate on call with D. Imhoff (FTI) and S. Coulombe (FTI) about KEIP. |
| EC | 9/25/2015 | Kim, Eugene | 1.7 | KEIP and KERP participant list consolidation. |
| EC | 9/25/2015 | Rauch, Adam | 2.8 | Perform market analysis for KEIP employees utilizing ERI Salary Assessor database. |
| EC | 9/28/2015 | Kim, Eugene | 2.2 | KEIP data update. |
| EC | 9/29/2015 | Brown, Patrick | 2.6 | Prepare support for analysis of comparable KEIPs (cases 1 – 3). |
| EC | 9/29/2015 | Brown, Patrick | 2.8 | Prepare support for analysis of comparable KEIPs (cases 4 – 6). |
| EC | 9/29/2015 | Imhoff, Dewey | 0.2 | Conference with B. Bustillos (QS) re: outstanding information. |
| EC | 9/29/2015 | Imhoff, Dewey | 0.3 | Conference with B. Bostillos (QS) re: additional information for KEIP program. |
| EC | 9/29/2015 | Imhoff, Dewey | 0.2 | Conference with L. Caya (QS) re. KERP information. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 9/29/2015 | Imhoff, Dewey | 0.3 | Conference with E. Kim (FTI) re: information request. |
| EC | 9/29/2015 | Imhoff, Dewey | 0.6 | Participate on call with A. Rauch (FTI) on compensation analysis results and formatting. |
| EC | 9/29/2015 | Imhoff, Dewey | 1.0 | KEIP and KERP meeting with E. Kim (FTI), S. Coulombe (FTI) and management. |
| EC | 9/29/2015 | Imhoff, Dewey | 1.2 | Work session with G. Healy (QS), L. Caya (QS) and A. Bruenjes (QS) and S. Coulombe (FTI) and E. Kim (FTI) on status of KEIP and KERP and observations. |
| EC | 9/29/2015 | Imhoff, Dewey | 1.7 | Review org charts for individuals selected for KEIP/KERP. |
| EC | 9/29/2015 | Imhoff, Dewey | 1.5 | Work on drafting report for Board of Directors compensation committee. |
| EC | 9/29/2015 | Imhoff, Dewey | 2.8 | Continue on drafting report for Board of Directors compensation committee. |
| EC | 9/29/2015 | Imhoff, Dewey | 0.9 | Case administration. |
| EC | 9/29/2015 | Kim, Eugene | 1.0 | KEIP and KERP meeting with S. Coulombe (FTI), D. Imhoff (FTI) and management. |
| EC | 9/29/2015 | Kim, Eugene | 3.1 | KEIP and KERP benchmark analysis. |
| EC | 9/29/2015 | Rauch, Adam | 1.6 | Perform market analysis for KEIP global employees. |
| EC | 9/29/2015 | Rauch, Adam | 2.6 | Update market analysis for KEIP employees utilizing ERI Salary Assessor database. |
| EC | 9/30/2015 | Brown, Patrick | 2.0 | Prepare support for analysis of comparable KEIPs (cases 7 – 9). |
| EC | 9/30/2015 | Brown, Patrick | 2.2 | Prepare support for analysis of comparable KEIPs (cases 10 – 11). |
| EC | 9/30/2015 | Imhoff, Dewey | 0.5 | Participate on call with E. Kim (FTI) and R. Wong (FTI) about KERP. |
| EC | 9/30/2015 | Imhoff, Dewey | 0.6 | Case administration. |
| EC | 9/30/2015 | Imhoff, Dewey | 0.2 | Conference call with L. Caya (QS) re status of report. |
| EC | 9/30/2015 | Imhoff, Dewey | 1.4 | Read and comment on compensation survey materials and analysis of plan participants. |
| EC | 9/30/2015 | Imhoff, Dewey | 1.6 | Read and comment on comparable case materials and backup. |
| EC | 9/30/2015 | Imhoff, Dewey | 2.7 | Work on drafting report for Board of Directors compensation committee. |
| EC | 9/30/2015 | Kim, Eugene | 1.5 | Participate on call with B. Martin (FTI) and D. Imhoff (FTI) about KERP. |
| EC | 9/30/2015 | Kim, Eugene | 2.3 | KEIP and KERP benchmark analysis. |
| EC | 9/30/2015 | Kim, Eugene | 2.5 | ERI Discussion. |
| EC | 9/30/2015 | Martin, Brian | 0.5 | Participate on call with E. Kim (FTI) and D. Imhoff (FTI) about KERP. |
| EC | 9/30/2015 | Rauch, Adam | 0.3 | Perform market analysis for KEIP global employees. |
| EC | 10/1/2015 | Imhoff, Dewey | 0.4 | Read and comment on compensation materials and job description from B. Bustillos (QS). |
| EC | 10/1/2015 | Imhoff, Dewey | 0.3 | Read and comment on performance metrics from l. Caya  (QS). |
| EC | 10/1/2015 | Kim, Eugene | 2.1 | KEIP board presentation creation. |
| EC | 10/1/2015 | Kim, Eugene | 2.8 | KERP board presentation creation. |
| EC | 10/2/2015 | Imhoff, Dewey | 0.5 | Read and comment correspondence from B. Bustillos (QS) compensation materials and job description. |
| EC | 10/2/2015 | Kim, Eugene | 3.8 | KEIP/KERP benchmark sheet update. |
| EC | 10/3/2015 | Imhoff, Dewey | 0.1 | Read and comment on performance metrics from l. Caya  (QS). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 10/5/2015 | Imhoff, Dewey | 0.5 | Read and comment on additional KERP participants received from B. Bustillos (QS). |
| EC | 10/5/2015 | Kim, Eugene | 3.1 | KEIP/KERP board presentation update. |
| EC | 10/6/2015 | Imhoff, Dewey | 0.3 | Review additional participant information. |
| EC | 10/6/2015 | Imhoff, Dewey | 2.6 | Work on summary report. |
| EC | 10/6/2015 | Kim, Eugene | 2.6 | KEIP board deck work. |
| EC | 10/6/2015 | Kim, Eugene | 2.8 | KERP board deck work. |
| EC | 10/6/2015 | Rauch, Adam | 1.3 | Analyze market comparable compensation for additional KEIP participants. |
| EC | 10/6/2015 | Rauch, Adam | 2.2 | Research ERI database for market comparables for addition KEIP members. |
| EC | 10/7/2015 | Imhoff, Dewey | 0.1 | Review email correspondence from L. Caya (QS). |
| EC | 10/7/2015 | Imhoff, Dewey | 0.6 | Draft email to L. Caya (QS) re plan participants. |
| EC | 10/7/2015 | Kim, Eugene | 3.1 | KEIP KERP board deck creation. |
| EC | 10/8/2015 | Imhoff, Dewey | 0.1 | Read email correspondence on plans. |
| EC | 10/8/2015 | Imhoff, Dewey | 0.5 | Read and comment on draft of plans to BOD. |
| EC | 10/13/2015 | Imhoff, Dewey | 0.2 | Review case participants for plan. |
| EC | 10/13/2015 | Imhoff, Dewey | 0.3 | Read and comment on case correspondence from L. Caya (QS) and J. Cledeara (QS). |
| EC | 10/13/2015 | Kim, Eugene | 1.4 | KEIP KERP board deck update. |
| EC | 10/13/2015 | Rauch, Adam | 1.3 | Research ERI database for market comparables for additional potential KEIP members. |
| EC | 10/15/2015 | Imhoff, Dewey | 0.6 | Read and revise report for board. |
| EC | 10/16/2015 | Imhoff, Dewey | 0.7 | Read and comment on comparable case documents. |
| EC | 10/20/2015 | Imhoff, Dewey | 1.1 | Read and comment on comparable case documents. |
| EC | 10/21/2015 | Imhoff, Dewey | 0.8 | Case administration work. |
| EC | 10/22/2015 | Imhoff, Dewey | 0.1 | Read email correspondence from l. Caya  (QS). |
| EC | 10/22/2015 | Imhoff, Dewey | 1.9 | Read and comment on comparable case documents. |
| EC | 10/23/2015 | Imhoff, Dewey | 0.1 | Read email correspondence from l. Caya  (QS). |
| EC | 10/24/2015 | Imhoff, Dewey | 0.6 | Read and comment on comparable case documents. |
| EC | 10/25/2015 | Imhoff, Dewey | 1.3 | Read and comment on comparable case documents. |
| EC | 10/26/2015 | Imhoff, Dewey | 0.1 | Read email correspondence from l. Caya  (QS). |
| EC | 10/26/2015 | Imhoff, Dewey | 0.1 | Read email correspondence from J. Cledera (QS). |
| EC | 10/26/2015 | Imhoff, Dewey | 0.1 | Read email correspondence from A. Rauch (QS). |
| EC | 10/26/2015 | Imhoff, Dewey | 0.1 | Read email correspondence from E. Kim (FTI). |
| EC | 10/26/2015 | Kim, Eugene | 2.3 | KEIP/KERP deck update. |
| EC | 10/26/2015 | Rauch, Adam | 0.8 | Research additional individuals to be included in KERP. |
| EC | 10/27/2015 | Kim, Eugene | 2.4 | KEIP/KERP update and print. |
| EC | 10/28/2015 | Imhoff, Dewey | 0.2 | Review revised information in report. |
| EC | 10/28/2015 | Imhoff, Dewey | 1.2 | Read and comment on comparable case documents. |
| EC | 10/28/2015 | Kim, Eugene | 3.1 | KEIP KERP schedule creation. |
| EC | 10/28/2015 | Rauch, Adam | 0.5 | Participate in meeting with D. Imhoff to discuss KEIP/KERP. |
| EC | 10/29/2015 | Imhoff, Dewey | 1.1 | Participate in Board call re: case status. |
| EC | 10/29/2015 | Imhoff, Dewey | 1.8 | Prepare for board call reviewing backup material. |
| EC | 10/29/2015 | Imhoff, Dewey | 0.2 | Participate on call with Counsel and S. Coulombe (FTI) on plans. |
| EC | 10/30/2015 | Brown, Patrick | 2.7 | Research outcomes of cases used in comparable KEIP analysis. |
| EC | 10/30/2015 | Imhoff, Dewey | 0.4 | Revise information and follow up with team on board thoughts. |
| EC | 10/30/2015 | Imhoff, Dewey | 0.5 | Case administration work. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| **EC Total** | | | **207.1** | |
| ECA | 9/11/2015 | Khairoullina, Kamila | 0.6 | Initial review of contracts database provided by L. Caya (QS). |
| ECA | 9/11/2015 | Paykin, Michael | 0.6 | Initial review of contracts database provided by L. Caya (QS). |
| ECA | 10/21/2015 | Martin, Brian | 0.5 | Mexico joint venture / contract with PBM - analyze terms and related communications. |
| ECA | 10/26/2015 | Martin, Brian | 0.8 | Lease rejections analysis and review. |
| **ECA Total** | | | **2.5** | |
| EMP | 9/10/2015 | Paykin, Michael | 0.4 | Various correspondence with C. Scherman (QS) and R. Remington (QS) re: transfer of Employee Wages & Benefits Interim Order to ADP, timing of authorized WARN payments, priority wage cap considerations and store closure bonuses. |
| EMP | 9/14/2015 | Wong, Ryan | 0.5 | WARN payment review versus budget, discuss with C. Johnson (QS) on mechanics of payments. |
| EMP | 9/15/2015 | Paykin, Michael | 0.2 | Participate on call with C. Johnson (QS), J. Haskins (QS) and A. Li (Skadden) to discuss calculation of WARN liability payments. |
| EMP | 9/15/2015 | Paykin, Michael | 0.3 | Recalculate WARN liability payments based upon criteria clarification provided by Skadden during PM call. |
| EMP | 9/15/2015 | Paykin, Michael | 0.8 | Calculate WARN liability payments based upon finalized employee RIF list. |
| EMP | 9/15/2015 | Wong, Ryan | 0.4 | Investigate issues with employee corporate credit cards with BofA. |
| EMP | 9/16/2015 | Paykin, Michael | 0.6 | Participate on call with C. Johnson (QS), C. Scherman (QS), R. Remington (QS) and A. Li (Skadden) to discuss allowable payment types and amounts pursuant to caps set forth within Employee Wages & Benefits Interim Order, including WARN liability payments. |
| EMP | 9/18/2015 | Paykin, Michael | 0.2 | Participate on call with R. Remington (QS) to discuss treatment of August 2015 commissions earned within WARN liability payment calculations. |
| EMP | 9/18/2015 | Paykin, Michael | 0.5 | Review of updated and revised WARN liability payments prepared by J. Haskins (QS) based upon inclusion of August 2015 commissions. |
| EMP | 9/18/2015 | Wong, Ryan | 0.9 | Review final WARN amounts for funding next week. |
| EMP | 9/21/2015 | Paykin, Michael | 0.5 | Participate on call with A. Li (Skadden), R. Remington (QS) and J. Haskins (QS) to discuss unresolved issues and follow-up questions related to calculation of final WARN liability payments. |
| EMP | 9/21/2015 | Paykin, Michael | 0.9 | Meeting with R. Remington (QS) and J. Haskins (QS) to discuss unresolved issues and open items related to calculation of final WARN liability payments. |
| EMP | 9/22/2015 | Paykin, Michael | 0.2 | Review of updated and revised WARN payment letter sent by A. Li (Skadden), including addition of claim-related information. |
| EMP | 9/22/2015 | Paykin, Michael | 0.5 | Meeting with R. Remington (QS) and J. Haskins (QS) to discuss severance-related information required for Schedule F and other claim estimates, in addition to non-rejected severance agreements. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EMP | 9/23/2015 | Wong, Ryan | 0.3 | Participate on call with BofA and A. Bruenjes (QS) to resolve employee credit card issues. |
| EMP | 9/24/2015 | Paykin, Michael | 0.4 | Participate on call with R. Remington (QS) to discuss finalization of WARN liability payment calculations, including employee-level listing to be provided and cash requirements on payment date. |
| EMP | 9/29/2015 | Paykin, Michael | 1.2 | Meeting with R. Remington (QS) and J. Haskins (QS) to review data related to outstanding severance commitments as of 9/9/15, including calculation methodology for Schedule F claims. |
| EMP | 9/29/2015 | Paykin, Michael | 1.3 | Meeting with R. Remington (QS) and J. Haskins (QS) to review updated and revised WARN liability calculations as of 9/29/15, including methodology for Schedule F claims and remaining payments to be made. |
| EMP | 9/30/2015 | Paykin, Michael | 0.3 | Various correspondence with C. Johnson (QS), R. Remington (QS) and J. Haskins (QS) re: updated bonus, commissions and employment agreement data provided for use in response to UCC requests. |
| EMP | 10/1/2015 | Paykin, Michael | 0.6 | Meeting with R. Remington (QS) to determine historical average monthly spend related to rejected severance agreements, pursuant to request from A. Li (Skadden). |
| EMP | 10/5/2015 | Paykin, Michael | 0.4 | Review, aggregation and transfer of various severance agreements to A. Hurtado (Skadden), pursuant to Joinder to Objection to Debtors' First Omnibus Motion Authorizing Rejection of Certain Executory Contract (Docket No. 222). |
| EMP | 10/13/2015 | Paykin, Michael | 0.3 | Updates / revisions to WARN liability payment calculations based upon 10/15 and 10/20 employee termination dates. |
| EMP | 10/14/2015 | Paykin, Michael | 0.3 | Review of Final Employee Wages & Benefits Order (Docket No. 254); related correspondence with A. Li (Skadden), C. Johnson (QS), R. Remington (QS), J. Haskins (QS) and C. Scherman (QS) re: outstanding commission payments. |
| EMP | 10/30/2015 | Paykin, Michael | 0.4 | Review of updated / revised WARN liability payments calculation prepared by J. Haskins (QS) as of 10/30/15. |
| **EMP Total** | | | **12.4** | |
| FA | 10/7/2015 | Moore, Teresa | 1.6 | Begin with preparation to prepare time and expenses September compensation report. |
| FA | 10/8/2015 | Moore, Teresa | 0.4 | Multiple correspondence with professionals re: billing issues. |
| FA | 10/8/2015 | Moore, Teresa | 0.8 | Continue to review and format the time detail for the period of September 2015. |
| FA | 10/8/2015 | Moore, Teresa | 2.6 | Review and format the time detail for the period of September 2015. |
| FA | 10/9/2015 | Moore, Teresa | 0.2 | Correspond with A. Malpocher (FTI) re: fee detail descriptions for the period of September 2015. |
| FA | 10/12/2015 | Emrikian, Armen | 0.3 | Address questions re: September compensation report. |
| FA | 10/13/2015 | Moore, Teresa | 0.3 | Follow up with professionals re: specific fee entries for the September period. |
| FA | 10/13/2015 | Moore, Teresa | 1.2 | Incorporate updates to the September compensation report analysis. |
| FA | 10/13/2015 | Moore, Teresa | 2.8 | Prepare September fee compensation report to ensure compliance with local rules. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FA | 10/14/2015 | Moore, Teresa | 0.2 | Forward emails to professionals for clarification of fees entries for completeness. |
| FA | 10/15/2015 | Moore, Teresa | 0.2 | Incorporate updates to the September compensation report analysis. |
| FA | 10/18/2015 | Moore, Teresa | 0.2 | Correspond with professionals re: clarification of incurred expenses. |
| FA | 10/18/2015 | Moore, Teresa | 2.5 | Continue to prepare September expenses compensation report to ensure compliance with local rules. |
| FA | 10/18/2015 | Moore, Teresa | 3.3 | Prepare September expenses to ensure compliance with locate rules. |
| FA | 10/19/2015 | Moore, Teresa | 2.8 | Continue to prepare September 2015 time detail per guidelines and completeness. |
| FA | 10/19/2015 | Moore, Teresa | 3.3 | Prepare September 2015 to ensure for completeness within detail formatting with local rules. |
| FA | 10/20/2015 | Emrikian, Armen | 0.5 | Review September time and expense detail. |
| FA | 10/20/2015 | Emrikian, Armen | 0.7 | Review September time and expense detail. |
| FA | 10/20/2015 | Moore, Teresa | 0.2 | Forward emails to professionals for clarification of expense entries for completeness. |
| FA | 10/20/2015 | Moore, Teresa | 1.9 | Incorporate edits to the expenses entries for the beginning period of October 2015. |
| FA | 10/20/2015 | Moore, Teresa | 2.6 | Prepare September fee compensation report to ensure compliance with local rules. |
| FA | 10/20/2015 | Moore, Teresa | 2.9 | Prepare September 2015 expenses per guidelines and completeness. |
| FA | 10/21/2015 | Moore, Teresa | 1.4 | Incorporate additional edits to the expenses entries for the beginning period of September 2015. |
| FA | 10/21/2015 | Moore, Teresa | 1.6 | Continue to prepare September fee compensation report to ensure compliance with local rules. |
| FA | 10/21/2015 | Moore, Teresa | 1.7 | Incorporate additional edits to the fees entries for the beginning period of September 2015. |
| FA | 10/21/2015 | Moore, Teresa | 1.8 | Continue to prepare September expenses compensation report to ensure compliance with local rules. |
| FA | 10/22/2015 | Moore, Teresa | 0.4 | Update all Exhibits and formulas for the period of September 2015. |
| FA | 10/22/2015 | Moore, Teresa | 2.3 | Reconcile meeting. |
| FA | 10/22/2015 | Moore, Teresa | 1.9 | Incorporate delayed entries D. Imhoff (FTI) fee detail. |
| FA | 10/22/2015 | Moore, Teresa | 2.4 | Incorporate delayed entries S. Coulombe (FTI) fee detail. |
| **FA Total** | | | **45.0** | |
| FDM | 9/10/2015 | Paykin, Michael | 0.3 | Review of Employee Wages & Benefits Interim Order to assess interim authority granted, including permissible employee or benefit provider payments. |
| FDM | 9/11/2015 | Martin, Brian | 0.2 | FDM follow-up and related communications. |
| FDM | 9/11/2015 | Martin, Brian | 0.2 | Shipping situation research related to potential stop shipments. |
| FDM | 9/14/2015 | Martin, Brian | 1.2 | Work with A. Barbier (QS) and D. Carchidi (QS) re: freight and logistics providers. |
| FDM | 9/14/2015 | Martin, Brian | 1.5 | Shipping / warehousemen - analyze vendor information, draft communications memo. |
| FDM | 9/15/2015 | Martin, Brian | 0.3 | Meet with A. Barbier (QS) and team re: shipping vendors and payment process. |
| FDM | 9/15/2015 | Martin, Brian | 0.5 | Prepare merchandise and shipping Accounts Payable and related communications. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FDM | 9/15/2015 | Martin, Brian | 0.5 | Shipping / warehousemen - analyze vendor information, draft communications memo. |
| FDM | 9/17/2015 | Emrikian, Armen | 0.5 | Respond to company questions re: permitted first day motion payments. |
| FDM | 9/18/2015 | Martin, Brian | 0.2 | Carmichael and CSCL research related to Shipping motion payments. |
| FDM | 9/25/2015 | Martin, Brian | 0.6 | Confirm FDM payments and finalize weekly report. |
| FDM | 9/28/2015 | Martin, Brian | 1.0 | CV tracking and analysis. |
| FDM | 9/30/2015 | Martin, Brian | 0.5 | Freight payments reconciliation. |
| FDM | 10/1/2015 | Martin, Brian | 0.3 | Track critical vendor payments against the approved cap. |
| FDM | 10/7/2015 | Martin, Brian | 0.4 | Analyze shipping payments in relation to the payment cap. |
| FDM | 10/8/2015 | Martin, Brian | 0.6 | Analyze freight and shipping-related prepetition payables, research requests from Quiksilver logistics team. |
| FDM | 10/8/2015 | Martin, Brian | 0.8 | Meet with M. Johnson (QS) re: strategy for freight/shipping vendors, analyze Critical Vendor and Shipping motions and outstanding balances. |
| FDM | 10/27/2015 | Swarbrick, Christopher | 0.3 | Collect outstanding invoice summaries for critical vendors from M. Johnson (QS) and compile a master file for purposes of efficiency. |
| FDM | 10/27/2015 | Swarbrick, Christopher | 1.8 | Examine and analyze individual critical vendor invoice summaries to compile a master summary detailing outstanding total and 503(b)(9) amounts for each vendor. |
| FDM | 10/28/2015 | Swarbrick, Christopher | 1.2 | Review the initial critical vendor invoice summary and each individual critical vendor invoice summary in order to add blocked shipment and dropped shipment amounts to the master summary. |
| FDM | 10/28/2015 | Swarbrick, Christopher | 1.6 | Finish summarizing the individual critical vendor invoice summaries for the master summary and tweak 503b9, dropped shipment, and blocked shipment formulas for each critical vendor in order to ensure future accuracy. |
| FDM | 10/28/2015 | Swarbrick, Christopher | 0.5 | Analyze the individual critical vendor invoice summaries, discuss and clarify PO number, date, and accuracy issues. |
| FDM | 10/28/2015 | Swarbrick, Christopher | 1.2 | Ensure data integrity in the critical vendor invoice master summary by making formulas as uniform as possible, review and discuss results. |
| FDM | 10/30/2015 | Swarbrick, Christopher | 0.1 | Correct spelling and spacing inconsistencies in the lease rejection schedule per the request of D. De Souza (Skadden), pass along final document to B. Martin (FTI). |
| **FDM Total** | | | **16.3** | |
| FMO | 10/13/2015 | Wong, Ryan | 1.2 | Review depositions and declarations. |
| FMO | 10/13/2015 | Wong, Ryan | 1.6 | Review objections and draft replies. |
| FMO | 10/28/2015 | Wong, Ryan | 3.1 | Provide bridges and analysis to prior versions of professional fees and DIP budget updates. |
| FMO | 10/28/2015 | Wong, Ryan | 3.0 | Continue, revise, and provide updates to BofA, Oaktree, Skadden and PJT with regards to professional fees supplemental schedule to Final DIP Order. |
| FMO | 10/28/2015 | Wong, Ryan | 0.7 | Participate on call with Skadden, Oaktree, Kirkland, and FTI re: carve out expense forecast and treatment. |
| **FMO Total** | | | **9.6** | |
| FN | 9/9/2015 | Emrikian, Armen | 1.5 | Review closing BBC and funds flow. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 9/9/2015 | Martin, Brian | 0.7 | Analyze draft credit agreements for reporting requirements and related follow-up. |
| FN | 9/9/2015 | Wong, Ryan | 1.8 | Update formulas and prepare draft borrowing base certificates under new DIP ABL. |
| FN | 9/9/2015 | Wong, Ryan | 2.4 | Prepare foreign borrowing notices and reconcile foreign payoff amounts to Wells and GE Capital. |
| FN | 9/9/2015 | Wong, Ryan | 2.7 | Prepare draft sources and uses and funds flow for funding on 9/11/15. |
| FN | 9/10/2015 | Wong, Ryan | 1.5 | Updates to borrowing base certificates based on discussions with Skadden. |
| FN | 9/10/2015 | Wong, Ryan | 2.6 | Continue revisions to funds flow and borrowing base certificates based on discussions with BofA. |
| FN | 9/11/2015 | Paykin, Michael | 0.2 | Review of final DIP Sources & Uses schedule provided by R. Wong (FTI) to assess first day funding and payoffs. |
| FN | 9/11/2015 | Wong, Ryan | 1.7 | Initiate wiring instructions for GE Capital payoff for pre-petition Japanese line of credit. |
| FN | 9/11/2015 | Wong, Ryan | 2.2 | Finalize borrowing base certificates with updated calculations based on discussions with BofA. |
| FN | 9/11/2015 | Wong, Ryan | 2.7 | Finalize foreign borrowing notices, Wells Fargo and GE Capital pay off letters. |
| FN | 9/11/2015 | Wong, Ryan | 2.9 | Finalize sources and uses / funds flow per updated pre-petition balances with accrued interest and fees for stub period. |
| FN | 9/14/2015 | Wong, Ryan | 1.2 | Provide merchandise disbursement forecast by week and by country for head of merchandising / planning. |
| FN | 9/14/2015 | Wong, Ryan | 1.4 | Initiate and prepare pre-petition US revolver pay down as part of DIP closing agreement to BofA. |
| FN | 9/16/2015 | Wong, Ryan | 0.7 | Participate on call with PJSC re: pre- and post-petition ABL funding's and pay downs. |
| FN | 9/17/2015 | Wong, Ryan | 1.5 | Prepare and update borrowing base certificate for US based on updated DIP ABL balances after pay down. |
| FN | 9/18/2015 | Wong, Ryan | 0.5 | Review sources and uses slide in UCC presentation. |
| FN | 9/18/2015 | Wong, Ryan | 0.6 | Verify build up of administration and priority claims estimate at exit. |
| FN | 9/18/2015 | Wong, Ryan | 1.3 | Review updated US and Canada BBC prepared by J. Ewing (QS). |
| FN | 9/25/2015 | Wong, Ryan | 1.0 | Review 4-wall analysis provided by E. Kim (FTI), compared to data provided by Company. |
| FN | 9/29/2015 | Wong, Ryan | 1.2 | Borrowing base certificates and update balances. |
| FN | 10/7/2015 | Emrikian, Armen | 0.7 | Review alternate financing proposal and participate in call with Skadden, PJSC, S Coulombe (FTI), and R Wong (FTI) to discuss the same. |
| FN | 10/7/2015 | Paykin, Michael | 0.3 | Review of pro-forma capitalization analysis prepared by PJSC to determine proposed post-exit debt facilities, cash sources / uses and transaction fees. |
| FN | 10/7/2015 | Paykin, Michael | 0.4 | Review of DIP Commitment Letter & DIP Term Sheet provided by Brigade Capital Management & CVI Opportunities Fund. |
| FN | 10/7/2015 | Paykin, Michael | 1.2 | Initial prepare exit transaction summary based upon proposed financial restructuring terms within PSA Term Sheet. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 10/7/2015 | Paykin, Michael | 1.3 | Review of PSA Term Sheet to determine proposed financial restructuring terms, including related transactions, exit facilities and treatment of claims. |
| FN | 10/7/2015 | Wong, Ryan | 0.7 | Review alternate financing proposal and participate in call with Skadden, PJSC, S Coulombe (FTI), and A Emrikian (FTI) to discuss the same. |
| FN | 10/9/2015 | Emrikian, Armen | 0.8 | Review UCC DIP objection. |
| FN | 10/9/2015 | Paykin, Michael | 0.3 | Review of pro-forma capitalization analysis prepared by PJSC to assess appropriateness of assumed admin and priority amounts outstanding at exit. |
| FN | 10/9/2015 | Wong, Ryan | 1.0 | Read through DIP objection. |
| FN | 10/9/2015 | Wong, Ryan | 1.0 | Read through Alternate DIP term sheet and comparison. |
| FN | 10/12/2015 | Emrikian, Armen | 0.3 | Discuss timing of revised DIP Budget with A Bijoor (PJSC). |
| FN | 10/12/2015 | Wong, Ryan | 2.7 | Work on rolling DIP model through April. |
| FN | 10/13/2015 | Wong, Ryan | 3.0 | Model operating cash burn and bridges for extended DIP period. |
| FN | 10/19/2015 | Wong, Ryan | 0.5 | Discuss RIF slide with P. Finnegan (QS) for business plan presentation. |
| FN | 10/20/2015 | Emrikian, Armen | 1.0 | Draft a summary of credit agreement requirements for upcoming meeting. |
| FN | 10/20/2015 | Wong, Ryan | 2.2 | Work on updated extended DIP budget model. |
| FN | 10/21/2015 | Emrikian, Armen | 0.7 | Review draft dip budget. |
| FN | 10/21/2015 | Wong, Ryan | 1.1 | Bridge line by line and provide reasons of timing versus permanent differences. |
| FN | 10/21/2015 | Wong, Ryan | 1.9 | Continue draft bridges from Original DIP budget to proposed extended DIP budget. |
| FN | 10/21/2015 | Wong, Ryan | 2.5 | Continue working on updated extended DIP budget model. |
| FN | 10/22/2015 | Emrikian, Armen | 0.4 | Participate on call with L Blanton (QS) and F Roy (QS) re: credit agreement reporting requirements. |
| FN | 10/22/2015 | Emrikian, Armen | 0.5 | Participate on call with R Wong (FTI) and S Rapaport (PJSC) to discuss DIP budget. |
| FN | 10/22/2015 | Wong, Ryan | 1.1 | Continue working on disclosure statement notes for financial projections. |
| FN | 10/22/2015 | Wong, Ryan | 0.5 | Participate on call with A Emrikian (FTI) and S Rapaport (PJT) to discuss DIP budget. |
| FN | 10/23/2015 | Emrikian, Armen | 0.4 | Participate on call with A Bruenjes (QS) and L Blanton (QS) to discuss DIP agreement reporting requirements. |
| FN | 10/23/2015 | Emrikian, Armen | 0.4 | Discuss DIP Budget assumptions with R Wong (FTI). |
| FN | 10/23/2015 | Wong, Ryan | 0.6 | Continue updating extended DIP budget and professional fee estimates. |
| FN | 10/23/2015 | Wong, Ryan | 1.1 | Address other open items and requests from Oaktree and Houlihan Lokey re: DIP, actuals to date and critical vendors. |
| FN | 10/23/2015 | Wong, Ryan | 0.4 | Discuss DIP Budget assumptions with A Emrikian (FTI). |
| FN | 10/25/2015 | Emrikian, Armen | 0.6 | Review updated DIP budget. |
| FN | 10/26/2015 | Emrikian, Armen | 0.7 | Review DIP Budget. |
| FN | 10/26/2015 | Emrikian, Armen | 0.4 | Participate on call with R Wong (FTI) to discuss DIP budget. |
| FN | 10/26/2015 | Wong, Ryan | 1.5 | Review intercompany transfer pricing model provided by J. Novarro (QS). |
| FN | 10/26/2015 | Wong, Ryan | 2.5 | Update DIP budget model and professional fees. |
| FN | 10/26/2015 | Wong, Ryan | 0.4 | Participate on call with A. Emrikian (FTI) to discuss DIP budget. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 10/27/2015 | Wong, Ryan | 1.0 | Review royalty arrangements with certain vendors and update DIP budget with royalty treatment and forecast. |
| FN | 10/27/2015 | Wong, Ryan | 1.0 | Participate on call with Houlihan Lokey and Oaktree re: estimated admin and priority expenses at exit. |
| FN | 10/27/2015 | Wong, Ryan | 0.5 | Discuss Oaktree DIP reporting proposal with S. Coulombe (FTI) and A. Bruenjes (QS). |
| FN | 10/28/2015 | Emrikian, Armen | 1.2 | Review and comment on draft DIP order. |
| FN | 10/28/2015 | Emrikian, Armen | 1.5 | Review iterations of DIP budget. |
| FN | 10/28/2015 | Emrikian, Armen | 0.5 | Correspond with R Wong (FTI) re: professional fee schedule. |
| FN | 10/28/2015 | Wong, Ryan | 1.2 | Continue borrowing base certificates. |
| FN | 10/28/2015 | Wong, Ryan | 0.5 | Correspond with A Emrikian (FTI) re: professional fee schedule. |
| FN | 10/30/2015 | Emrikian, Armen | 0.5 | Analyze borrowing base reserves for liquidity opportunities. |
| **FN Total** | | | **75.3** | |
| FR | 9/10/2015 | Emrikian, Armen | 0.4 | Discuss retention application requirements with A. Kim (Skadden). |
| FR | 9/11/2015 | Schleimer, Bevin | 3.0 | Conflict Check. |
| FR | 9/14/2015 | Emrikian, Armen | 1.0 | Review and edit draft retention application. |
| FR | 9/16/2015 | Emrikian, Armen | 0.7 | Review final billings and retention application. |
| FR | 9/17/2015 | Emrikian, Armen | 0.5 | Finalize FTI retention application. |
| FR | 9/28/2015 | Emrikian, Armen | 0.4 | Discuss comments to FTI retention application with S Coulombe (FTI). |
| **FR Total** | | | **6.0** | |
| ICC | 9/14/2015 | Emrikian, Armen | 0.5 | Meeting with K. Khairoullina (FTI), M. Paykin (FTI) and various participants from Quiksilver to discuss intercompany transactions and accounts. |
| ICC | 9/14/2015 | Khairoullina, Kamila | 0.5 | Meeting with A. Emrikian (FTI), M. Paykin (FTI) and various participants from Quiksilver to discuss intercompany transactions and accounts. |
| ICC | 9/14/2015 | Paykin, Michael | 0.5 | Meeting with A. Emrikian (FTI), K. Khairoullina (FTI) and various participants from Quiksilver to discuss intercompany transactions and accounts. |
| ICC | 9/16/2015 | Paykin, Michael | 0.4 | Meeting with T. Gardy (QS) to discuss intercompany balances as of 8/31/15, including ZBA process. |
| ICC | 9/22/2015 | Emrikian, Armen | 0.4 | Meeting with K. Khairoullina (FTI), M. Paykin (FTI) and T. Van Twist (QS) to discuss intercompany transactions and accounts. |
| ICC | 9/22/2015 | Khairoullina, Kamila | 0.4 | Meeting with A. Emrikian (FTI), M. Paykin (FTI) and T. Van Twist (QS) to discuss intercompany transactions and accounts. |
| ICC | 9/22/2015 | Paykin, Michael | 0.4 | Meeting with A. Emrikian (FTI), K. Khairoullina (FTI) and T. Van Twist (QS) to discuss intercompany transactions and accounts. |
| ICC | 9/24/2015 | Emrikian, Armen | 0.8 | Review US intercompany Accounts Receivable detail. |
| ICC | 9/27/2015 | Emrikian, Armen | 0.8 | Review I/C detail and related balance sheet accounts. |
| ICC | 9/28/2015 | Emrikian, Armen | 0.4 | Review correspondence re: US intercompany accounts. |
| **ICC Total** | | | **5.1** | |
| LA | 9/9/2015 | Khairoullina, Kamila | 3.0 | Work on liquidation analysis, prepare format for analysis. |
| LA | 9/10/2015 | Khairoullina, Kamila | 2.5 | Work on liquidation analysis, update based on team feedback. |
| LA | 9/14/2015 | Khairoullina, Kamila | 0.9 | Prepare list of follow ups for liquidation analysis and coordinate requests with Company. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| LA | 9/14/2015 | Khairoullina, Kamila | 1.0 | Meeting with P. Finnegan (QS) re: global costs for liquidation analysis. |
| LA | 9/14/2015 | Khairoullina, Kamila | 2.5 | Work on updating liquidation analysis for revised budget and methodology. |
| LA | 9/15/2015 | Khairoullina, Kamila | 0.5 | Prepare summary of global cost analysis for liquidation analysis. |
| LA | 9/15/2015 | Khairoullina, Kamila | 2.8 | Prepare analysis of business plan model for liquidation analysis. |
| LA | 9/18/2015 | Khairoullina, Kamila | 2.0 | Update liquidation analysis for latest inventory appraisals and revised methodology. |
| LA | 9/21/2015 | Emrikian, Armen | 0.4 | Discuss claims waterfall questions with A. Bindoor (PJSC). |
| LA | 9/21/2015 | Khairoullina, Kamila | 0.4 | Update liquidation analysis for revised balance sheet asset information. |
| LA | 9/21/2015 | Khairoullina, Kamila | 1.0 | Work on summary of assumptions for liquidation analysis. |
| LA | 9/21/2015 | Khairoullina, Kamila | 1.3 | Analyze trial balance for liquidation analysis claims. |
| LA | 9/22/2015 | Emrikian, Armen | 0.6 | Meet with K. Khairoullina (FTI) to discuss status of liquidation analysis. |
| LA | 9/22/2015 | Khairoullina, Kamila | 0.6 | Meet with A. Emrikian (FTI) to discuss status of liquidation analysis. |
| LA | 9/22/2015 | Khairoullina, Kamila | 1.3 | Update liquidation analysis for filed DIP budget. |
| LA | 9/22/2015 | Khairoullina, Kamila | 2.3 | Update liquidation analysis for August trial balance. |
| LA | 9/22/2015 | Lim, Corinne | 0.8 | Review liquidation analysis. |
| LA | 9/23/2015 | Khairoullina, Kamila | 0.7 | Prepare reconciliation of operating results for liquidation analysis. |
| LA | 9/23/2015 | Khairoullina, Kamila | 1.0 | Review information provided by Company for legal related requests for SOFA/SOALs. |
| LA | 9/23/2015 | Khairoullina, Kamila | 1.0 | Update liquidation analysis. |
| LA | 9/24/2015 | Emrikian, Armen | 1.1 | Review draft liquidation analysis. |
| LA | 9/24/2015 | Khairoullina, Kamila | 0.5 | Analyze accounts reconciliations for liquidation analysis. |
| LA | 9/24/2015 | Khairoullina, Kamila | 0.5 | Meet with L. Blanton (QS) re: segment reporting for liquidation analysis reconciliation. |
| LA | 9/24/2015 | Lim, Corinne | 0.5 | Review liquidation analysis. |
| LA | 9/25/2015 | Khairoullina, Kamila | 1.5 | Update liquidation analysis for one time EBITDA adjustments. |
| LA | 9/28/2015 | Emrikian, Armen | 1.3 | Detail review of liquidation analysis and related notes. |
| LA | 9/28/2015 | Khairoullina, Kamila | 1.5 | Work on updating notes to the liquidation analysis. |
| LA | 9/28/2015 | Khairoullina, Kamila | 2.5 | Work on updating liquidation analysis for revised budget and ROW methodology. |
| LA | 9/29/2015 | Khairoullina, Kamila | 1.0 | Update notes to liquidation analysis based on internal feedback. |
| LA | 9/29/2015 | Khairoullina, Kamila | 2.5 | Prepare ROW inputs for liquidation analysis. |
| LA | 9/30/2015 | Emrikian, Armen | 0.5 | Discuss draft liquidation analysis with K. Khairoullina (FTI) and A. Bruenjes (QS). |
| LA | 9/30/2015 | Emrikian, Armen | 0.5 | Review draft liquidation analysis. |
| LA | 9/30/2015 | Emrikian, Armen | 1.0 | Update global cost adjustment analysis. |
| LA | 9/30/2015 | Emrikian, Armen | 1.4 | Modify draft notes to liquidation analysis. |
| LA | 9/30/2015 | Khairoullina, Kamila | 0.5 | Discuss draft liquidation analysis with A. Emrikian (FTI) and A. Bruenjes (QS). |
| LA | 9/30/2015 | Khairoullina, Kamila | 1.0 | Review account reconciliations for assets for liquidation analysis. |
| LA | 9/30/2015 | Khairoullina, Kamila | 1.4 | Incorporate revised global costs analysis into liquidation analysis. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| LA | 9/30/2015 | Khairoullina, Kamila | 2.5 | Work on notes for liquidation analysis and update liquidation analysis for latest information received. |
| LA | 10/1/2015 | Emrikian, Armen | 0.5 | Participate on call with finance team re: liquidation analysis. |
| LA | 10/1/2015 | Emrikian, Armen | 0.5 | Discuss liquidation analysis assumptions with S Coulombe (FTI). |
| LA | 10/1/2015 | Emrikian, Armen | 0.5 | Review claims estimates for liquidation analysis. |
| LA | 10/1/2015 | Emrikian, Armen | 1.0 | Review Non-US assumptions for liquidation analysis. |
| LA | 10/1/2015 | Khairoullina, Kamila | 2.0 | Update format of liquidation analysis based on team feedback. |
| LA | 10/1/2015 | Khairoullina, Kamila | 2.5 | Work on ROW EBITDA calculation updates and updated liquidation analysis. . |
| LA | 10/2/2015 | Emrikian, Armen | 0.4 | Review and edit liquidation analysis summary for Board call. |
| LA | 10/2/2015 | Emrikian, Armen | 0.5 | Follow-up call with Finance Team re: liquidation analysis. |
| LA | 10/2/2015 | Khairoullina, Kamila | 1.5 | Updated LA presentation for board of directors. |
| LA | 10/2/2015 | Khairoullina, Kamila | 1.8 | Update LA for non-US analysis. |
| LA | 10/3/2015 | Khairoullina, Kamila | 0.5 | Create comparison of business plan model files. |
| LA | 10/6/2015 | Emrikian, Armen | 0.4 | Discuss updates to liquidation analysis with K Khairoullina (FTI). |
| LA | 10/6/2015 | Khairoullina, Kamila | 0.4 | Discuss updates to liquidation analysis with A. Emrikian (FTI). |
| LA | 10/6/2015 | Khairoullina, Kamila | 1.6 | Update liquidation analysis based on FTI team feedback. |
| LA | 10/7/2015 | Emrikian, Armen | 1.1 | Revise notes to liquidation analysis. |
| LA | 10/7/2015 | Khairoullina, Kamila | 1.5 | Update LA for updated multiples received from PJSC and review relevant outputs. |
| LA | 10/7/2015 | Khairoullina, Kamila | 2.2 | Update liquidation analysis and related notes to get ready for DS filing. |
| LA | 10/7/2015 | Khairoullina, Kamila | 1.3 | Update notes for liquidation analysis based on FTI feedback. |
| LA | 10/8/2015 | Emrikian, Armen | 0.5 | Update notes to liquidation analysis. |
| LA | 10/8/2015 | Emrikian, Armen | 0.5 | Prepare and send liquidation analysis to T Chambolle (QS) and F Roy (QS) for validation. |
| LA | 10/8/2015 | Emrikian, Armen | 0.8 | Review liquidation analysis detail. |
| LA | 10/8/2015 | Emrikian, Armen | 0.5 | Participate on call with T Chambolle (QS), F Roy, (QS), A Bruenjes (QS), S Coulombe (FTI) and K Khairoullina (FTI) to review liquidation analysis. |
| LA | 10/8/2015 | Khairoullina, Kamila | 0.5 | Participate on call with T Chambolle (QS), F Roy, (QS), A Bruenjes (QS), S Coulombe (FTI) and A. Emrikian (FTI) to review liquidation analysis. |
| LA | 10/9/2015 | Emrikian, Armen | 0.9 | Compile notes to liquidation analysis. |
| LA | 10/12/2015 | Emrikian, Armen | 0.3 | Draft email to T Chambolle (QS) and F Roy (QS) re: liquidation analysis assumptions. |
| LA | 10/12/2015 | Emrikian, Armen | 0.5 | Discuss liquidation analysis questions with A Bijoor (PJSC). |
| LA | 10/12/2015 | Khairoullina, Kamila | 1.8 | Work on updated version of LA based on revised version of business plan for non-US areas. |
| LA | 10/13/2015 | Emrikian, Armen | 0.5 | Update draft notes to liquidation analysis. |
| LA | 10/13/2015 | Emrikian, Armen | 0.6 | E-mails and call with F Roy (QS) re: liquidation analysis assumptions. |
| LA | 10/13/2015 | Emrikian, Armen | 0.7 | Review updates to liquidation analysis. |
| LA | 10/13/2015 | Emrikian, Armen | 1.0 | Meet with S Coulombe (FTI), D Savini (PJSC), A Bijoor (PJSC) to discuss draft liquidation analysis. |
| LA | 10/13/2015 | Khairoullina, Kamila | 1.4 | Work on updated version of LA based on revised version of business plan for non-US areas. |
| LA | 10/19/2015 | Khairoullina, Kamila | 1.1 | Update and create support file for LA. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| LA | 10/21/2015 | Emrikian, Armen | 0.8 | Review draft liquidation analysis. |
| LA | 10/21/2015 | Khairoullina, Kamila | 1.5 | Update LA based on comments from team. |
| LA | 10/28/2015 | Emrikian, Armen | 0.4 | Review updates needed to liquidation analysis. |
| LA | 10/28/2015 | Khairoullina, Kamila | 0.5 | Create EBITDA comparison for business plan. |
| LA | 10/28/2015 | Khairoullina, Kamila | 2.5 | Work on updating LA based on revised business plan and feedback from Skadden. |
| LA | 10/29/2015 | Emrikian, Armen | 0.8 | Review global recharge analysis. |
| LA | 10/29/2015 | Emrikian, Armen | 1.0 | Participate on calls with J Novarro (QS) and A Bijoor (PJSC) to discuss cost allocations. |
| LA | 10/29/2015 | Emrikian, Armen | 1.1 | Update draft liquidation analysis. |
| LA | 10/30/2015 | Emrikian, Armen | 1.0 | Update draft liquidation analysis. |
| **LA Total** | | | **89.7** | |
| MM | 9/10/2015 | Martin, Brian | 0.2 | Create narrative for tax motion payment authority and amounts. |
| MM | 9/14/2015 | Martin, Brian | 1.9 | Analyze monthly ordinary course professionals spending. |
| MM | 9/15/2015 | Martin, Brian | 0.5 | OCP and Shipping related communications and analysis on caps. |
| MM | 9/16/2015 | Martin, Brian | 0.2 | Analyze foreign entity organization chart for 215.3 report. |
| MM | 9/16/2015 | Martin, Brian | 0.8 | Ordinary Course Professionals estimate monthly cap on an aggregate basis. |
| MM | 9/16/2015 | Martin, Brian | 1.2 | Ordinary Course Professionals schedule trademark attorneys and analyze caps; communications with Quiksilver management on the same. |
| MM | 10/7/2015 | Emrikian, Armen | 0.7 | Review draft 365d4 motion and provide comments. |
| MM | 10/12/2015 | Paykin, Michael | 0.8 | Review of UCC Objection to DIP Motion (Docket No. 269) filed on 10/9/15. |
| MM | 10/27/2015 | Emrikian, Armen | 0.6 | Review mechanics lien issues and cap for motion. |
| MM | 10/30/2015 | Emrikian, Armen | 0.5 | Correspond with A Manu (Skadden) re: 2015.3 motion. |
| **MM Total** | | | **7.4** | |
| MOR | 9/11/2015 | Emrikian, Armen | 0.7 | Review IDI / MOR materials. |
| MOR | 9/30/2015 | Emrikian, Armen | 0.5 | Meet with K. Khairoullina (FTI) and M. Paykin (FTI) and company accounting to discussing monthly operating report requirements. |
| MOR | 9/30/2015 | Emrikian, Armen | 0.9 | Kick-off meeting with K. Khairoullina (FTI), M. Paykin (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to discuss MOR reporting requirements. |
| MOR | 9/30/2015 | Khairoullina, Kamila | 0.5 | Meet with A. Emrikian (FTI) and M. Paykin (FTI) and company accounting to discussing monthly operating report requirements. |
| MOR | 9/30/2015 | Khairoullina, Kamila | 0.9 | Kick-off meeting with A. Emrikian (FTI), M. Paykin (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to discuss MOR reporting requirements. |
| MOR | 9/30/2015 | Paykin, Michael | 0.5 | Meet with A. Emrikian (FTI) and K. Khairoullina (FTI) and company accounting to discussing monthly operating report requirements. |
| MOR | 9/30/2015 | Paykin, Michael | 0.9 | Kick-off meeting with A. Emrikian (FTI), K. Khairoullina (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to discuss MOR reporting requirements. |
| MOR | 10/1/2015 | Paykin, Michael | 0.5 | Meeting with C. Taylor (QS) to discuss MOR-1 (Consolidating Schedule of Receipts and Disbursements for Month) requirements, including preparation methodology. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 10/19/2015 | Emrikian, Armen | 0.6 | Meeting with M Paykin (FTI) to review Petition Date Balance Sheet preparation status as of COB 10/19/15, including outstanding data requests and next steps. |
| MOR | 10/19/2015 | Lim, Corinne | 1.0 | Review Schedule F for use in MOR. |
| MOR | 10/19/2015 | Paykin, Michael | 0.6 | Meeting with A. Emrikian (FTI) to review Petition Date Balance Sheet preparation status as of COB 10/19/15, including outstanding data requests and next steps. |
| MOR | 10/20/2015 | Emrikian, Armen | 0.9 | Meet with M Paykin (FTI) and T Gardy (QS) to discuss liabilities subject to compromise. |
| MOR | 10/20/2015 | Paykin, Michael | 0.9 | Meet with A. Emrikian (FTI) and T Gardy (QS) to discuss liabilities subject to compromise. |
| MOR | 10/21/2015 | Emrikian, Armen | 1.0 | Review September stub P&L and filing date balance sheet. |
| MOR | 10/21/2015 | Emrikian, Armen | 0.8 | Meeting with M Paykin (FTI), C. Lim (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to review Petition Date Balance Sheet preparation status as of afternoon 10/21/15, including outstanding data required for completion, proposed adjustments and next steps. |
| MOR | 10/21/2015 | Emrikian, Armen | 0.8 | Meeting with M. Paykin (FTI) to review Petition Date Balance Sheet and September 2015 Stub Period Income Statement preparation status as of COB 10/21/15, including outstanding data requests and next steps. |
| MOR | 10/21/2015 | Lim, Corinne | 0.8 | Meeting with A. Emrikian (FTI), M. Paykin (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to review Petition Date Balance Sheet preparation status as of afternoon 10/21/15, including outstanding data required for completion, proposed adjustments and next steps. |
| MOR | 10/21/2015 | Paykin, Michael | 0.5 | Meeting with J. Ewing (QS) to discuss MOR-5 (Consolidated Summary of Accounts Receivable) reporting requirements, including preparation methodology. |
| MOR | 10/21/2015 | Paykin, Michael | 0.8 | Meeting with A. Emrikian (FTI), C. Lim (FTI), T. Gardy (QS), L. Blanton (QS) and T. Milcheva (QS) to review Petition Date Balance Sheet preparation status as of afternoon 10/21/15, including outstanding data required for completion, proposed adjustments and next steps. |
| MOR | 10/21/2015 | Paykin, Michael | 0.8 | Meeting with A. Emrikian (FTI) to review Petition Date Balance Sheet and September 2015 Stub Period Income Statement preparation status as of COB 10/21/15, including outstanding data requests and next steps. |
| MOR | 10/22/2015 | Emrikian, Armen | 0.4 | Discuss Debtor balance sheet accounts with L Blanton (QS). |
| MOR | 10/22/2015 | Emrikian, Armen | 0.6 | Participate on call with T Gardy (QS), L Blanton (QS), M Paykin (FTI) and G Palme (Deloitte) to discuss MOR reporting requirements. |
| MOR | 10/22/2015 | Paykin, Michael | 0.6 | Participate on call with A. Emrikian (FTI), T. Gardy (QS), L. Blanton (QS) and G. Palme (Deloitte) to discuss MOR reporting requirements. |
| MOR | 10/23/2015 | Emrikian, Armen | 0.3 | Correspond with L Caya (QS) re: reporting requirements. |
| MOR | 10/23/2015 | Kim, Eugene | 2.7 | Benchmark monthly operating report pull. |
| MOR | 10/25/2015 | Emrikian, Armen | 1.0 | Review and comment on draft income statement and balance sheet. |
| MOR | 10/26/2015 | Emrikian, Armen | 0.3 | Review and comment on professional fee template. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 10/26/2015 | Emrikian, Armen | 0.4 | Participate on call with M Paykin (FTI) to discuss revisions / updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement completed on 10/26/15. |
| MOR | 10/26/2015 | Emrikian, Armen | 0.9 | Meeting with M Paykin (FTI), C. Swarbrick (FTI), T. Gardy (QS) and L. Blanton (QS) to discuss treatment / presentation of Liabilities Subject to Compromise and Liabilities Not Subject to Compromise, related MOR considerations and intercompany balances as of August 2015. |
| MOR | 10/26/2015 | Paykin, Michael | 0.4 | Participate on call with A. Emrikian (FTI) to discuss revisions / updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement completed on 10/26/15. |
| MOR | 10/26/2015 | Paykin, Michael | 0.5 | Meeting with C. Swarbrick (FTI), T. Gardy (QS) and T. Milcheva (QS) to discuss financial statement elimination entries. |
| MOR | 10/26/2015 | Paykin, Michael | 0.9 | Meeting with A. Emrikian (FTI), C. Swarbrick (FTI), T. Gardy (QS) and L. Blanton (QS) to discuss treatment / presentation of Liabilities Subject to Compromise and Liabilities Not Subject to Compromise, related MOR considerations and intercompany balances as of August 2015. |
| MOR | 10/26/2015 | Swarbrick, Christopher | 0.5 | Meeting with M. Paykin (FTI), T. Gardy (QS) and T. Milcheva (QS) to discuss financial statement elimination entries. |
| MOR | 10/26/2015 | Swarbrick, Christopher | 0.9 | Meeting with A. Emrikian (FTI), M. Paykin (FTI), T. Gardy (QS) and L. Blanton (QS) to discuss treatment / presentation of Liabilities Subject to Compromise and Liabilities Not Subject to Compromise, related MOR considerations and intercompany balances as of August 2015. |
| MOR | 10/28/2015 | Emrikian, Armen | 0.4 | Correspond with L Blanton (QS) re: reporting questions. |
| MOR | 10/28/2015 | Paykin, Michael | 0.6 | Prepare shell MOR reporting template for Quiksilver, Inc., et al. (Cover Page). |
| MOR | 10/28/2015 | Paykin, Michael | 0.7 | Prepare shell MOR reporting template for Quiksilver, Inc., et al. (MOR-1a: Schedule of Bank Account Balances). |
| MOR | 10/28/2015 | Paykin, Michael | 1.0 | Prepare shell MOR reporting template for Quiksilver, Inc., et al. (MOR-1: Consolidating Schedule of Receipts & Disbursements for Month). |
| MOR | 10/28/2015 | Paykin, Michael | 1.7 | Prepare Monthly Operating Report Work Plan. |
| MOR | 10/29/2015 | Paykin, Michael | 0.3 | Updates and revisions to Monthly Operating Report Work Plan. |
| MOR | 10/29/2015 | Paykin, Michael | 1.4 | Prepare shell MOR reporting template for Quiksilver, Inc., et al. (MOR-1b: Schedule of Professional Fees & Expenses Paid), including review of case restructuring professionals and proposed ordinary course professionals. |
| MOR | 10/29/2015 | Paykin, Michael | 0.4 | Meeting with J. Novarro (QS), M. Szeto (QS) and C. Swarbrick (FTI) to discuss tax reporting requirements for MOR-4 (Consolidated Status of Post-Petition Taxes). |
| MOR | 10/29/2015 | Paykin, Michael | 0.6 | Meeting with C. Swarbrick (FTI) and C. Taylor (QS) to review proposed reporting template for MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month), in addition to data aggregation methodology. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 10/29/2015 | Paykin, Michael | 1.0 | Meeting with C. Swarbrick (FTI) to review Monthly Operating Report work plan, including key Quiksilver contacts and work streams. |
| MOR | 10/29/2015 | Swarbrick, Christopher | 1.1 | Review and analyze the consolidating schedule of receipts and disbursements from a past MOR to construct a list of potential problem areas in the data collection and summary processes of MOR-1. |
| MOR | 10/29/2015 | Swarbrick, Christopher | 2.1 | Review and analyze the schedule of bank account balances, schedule of professional fees and expenses paid, consolidating statement of operation and consolidating balance sheet from a past MOR to construct a list of potential problem areas for MOR-1. |
| MOR | 10/29/2015 | Swarbrick, Christopher | 0.6 | Meeting with M. Paykin (FTI) and C. Taylor (QS) to review proposed reporting template for MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month), in addition to data aggregation methodology. |
| MOR | 10/29/2015 | Swarbrick, Christopher | 0.4 | Meet with J. Novarro (QS), M. Szeto (QS), and M. Paykin (FTI) to discuss collection of post petition taxes data for MOR-1 and analyze and address potential issues. |
| MOR | 10/29/2015 | Swarbrick, Christopher | 1.0 | Meeting with M. Paykin (FTI) to review Monthly Operating Report work plan, including key Quiksilver contacts and work streams. |
| MOR | 10/30/2015 | Swarbrick, Christopher | 0.8 | Review and analyze the consolidated status of post petition taxes schedule, the consolidated summary of unpaid post petition debts and the consolidated summary of accounts receivable from a past MOR to construct a list of potential problem areas for MOR-1. |
| **MOR Total** | | | **39.4** | |
| OA | 9/10/2015 | Morrison, Darren | 1.7 | Check initial allocation model for accuracy and completeness. |
| OA | 9/10/2015 | Morrison, Darren | 2.3 | Develop Initial Functional Overhead Cost allocation model to US Business Units. |
| OA | 9/14/2015 | Jelinek, Keith | 1.0 | Team meeting to discuss structure and strategy with S. Coulombe (FTI), D. Morrison (FTI), and A. Malpocher (FTI). |
| OA | 9/14/2015 | Malpocher, Adam | 1.0 | Team meeting to discuss structure and strategy with S. Coulombe (FTI), K. Jelinek (FTI), and D. Morrison (FTI). |
| OA | 9/14/2015 | Morrison, Darren | 1.0 | Team meeting to discuss structure and strategy with S. Coulombe (FTI), K. Jelinek (FTI), and A. Malpocher (FTI). |
| OA | 9/14/2015 | Morrison, Darren | 2.4 | Updates to SG&A Financial Model. |
| OA | 9/15/2015 | Malpocher, Adam | 1.0 | Business plan meeting with D. Morrison (FTI). |
| OA | 9/15/2015 | Morrison, Darren | 1.0 | Business plan meeting with A. Malpocher (FTI). |
| OA | 9/15/2015 | Morrison, Darren | 1.0 | Cross-reference with files from E. Kim (FTI). |
| OA | 9/15/2015 | Morrison, Darren | 1.1 | Review Stores Analysis from Link Newcombe. |
| OA | 9/15/2015 | Morrison, Darren | 1.5 | Cross-reference North American overhead costs with files from K. Khairoullina (FTI). |
| OA | 9/16/2015 | Malpocher, Adam | 2.5 | Model integration and testing with D. Morrison (FTI). |
| OA | 9/16/2015 | Morrison, Darren | 0.5 | Confirm and clarify discussion with P. Finnegan (QS). |
| OA | 9/16/2015 | Morrison, Darren | 0.5 | Incorporate Distribution & Logistics overhead changes into allocation model. |
| OA | 9/16/2015 | Morrison, Darren | 1.2 | Incorporate IT changes into allocation model. |
| OA | 9/16/2015 | Morrison, Darren | 1.6 | Refine apparel, footwear and P&DS allocation. |
| OA | 9/16/2015 | Morrison, Darren | 1.8 | Refine Fringe Allocation. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OA | 9/16/2015 | Morrison, Darren | 1.9 | Refine overhead salary and labor allocation. |
| OA | 9/16/2015 | Morrison, Darren | 2.5 | Model integration and testing with A. Malpocher (FTI). |
| OA | 9/17/2015 | Malpocher, Adam | 1.5 | Discuss retail overhead allocation analysis with D. Morrison (FTI). |
| OA | 9/17/2015 | Morrison, Darren | 1.0 | Discuss retail overhead allocation analysis with A. Malpocher (FTI). |
| OA | 9/17/2015 | Morrison, Darren | 1.6 | Build overhead bridge to visually link overhead with Canadian and Global Allocations. |
| OA | 9/17/2015 | Morrison, Darren | 2.4 | Build deck appendix with details of Human Resource data adjustments and allocation. |
| OA | 9/17/2015 | Morrison, Darren | 3.2 | Build deck appendix with details of SG&A overhead allocation. |
| OA | 9/18/2015 | Morrison, Darren | 3.8 | Update SG&A overhead allocation bridge and appendix Based on feedback. |
| OA | 9/21/2015 | Morrison, Darren | 1.0 | Track and eliminate or explain variances in overhead allocation model. |
| OA | 9/21/2015 | Morrison, Darren | 1.7 | Generate overhead model output for deck - line item allocation. |
| OA | 9/21/2015 | Morrison, Darren | 1.9 | Generate overhead model output for deck - embedded allocation. |
| OA | 9/22/2015 | Malpocher, Adam | 0.5 | Walkthrough allocation methodology with A. Bruenjes (QS) and D. Morrison (FTI). |
| OA | 9/22/2015 | Morrison, Darren | 0.5 | Walkthrough allocation methodology with CFO and A. Malpocher (FTI). |
| OA | 9/23/2015 | Morrison, Darren | 2.6 | Revise retail and overhead analysis for updated business inputs. |
| OA | 9/24/2015 | Morrison, Darren | 2.2 | Update Overhead Analysis for Changes in Store Count. |
| OA | 10/21/2015 | Malpocher, Adam | 0.5 | Labor scheduling size of price. |
| OA | 10/28/2015 | Malpocher, Adam | 0.5 | Spans and layers analysis. |
| **OA Total** | | | **52.4** | |
| OCA | 9/9/2015 | Morrison, Darren | 1.5 | Test and verify integrated US business unit data. |
| OCA | 9/9/2015 | Morrison, Darren | 1.9 | Build Cost Baseline of Functional Overhead (Retail Back Office, Marketing). |
| OCA | 9/9/2015 | Morrison, Darren | 2.3 | Incorporate US Business Units to Cost Baseline (Retail, Ecom). |
| OCA | 9/9/2015 | Morrison, Darren | 2.8 | Build Cost Baseline of Functional Overhead (Apparel, Footwear, Product Design & Sourcing). |
| OCA | 9/9/2015 | Morrison, Darren | 2.9 | Build Cost Baseline of US Business Unit SG&A Costs (Wholesale, Licensing). |
| OCA | 9/10/2015 | Malpocher, Adam | 0.8 | Analyze approach and analysis to allocating costs. |
| OCA | 9/10/2015 | Morrison, Darren | 2.1 | Request and incorporate current run-rate Human Resource data for SG&A salary and headcount into overhead baseline. |
| OCA | 9/10/2015 | Morrison, Darren | 2.8 | Request and Incorporate Reduction-in-Force Data from 9/4/15 Staff Layoff into Overhead Baseline. |
| OCA | 9/10/2015 | Morrison, Darren | 3.1 | Build Cost Baseline of Functional Overhead (Distribution & Logistics, HR, Finance, IT, Legal). |
| OCA | 9/11/2015 | Morrison, Darren | 0.6 | Participate on call with team to discuss presentation for next week. |
| OCA | 9/11/2015 | Morrison, Darren | 1.1 | Participate on call with team to discuss overhead allocation. |
| OCA | 9/11/2015 | Morrison, Darren | 2.4 | Reconcile Global Cost Analysis with SG&A reporting structure. |
| OCA | 9/11/2015 | Morrison, Darren | 3.2 | Develop Initial Pages for overhead allocation Deck. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OCA | 9/14/2015 | Malpocher, Adam | 0.5 | Retail deck review with S. Coulombe (FTI) and D. Morrison (FTI). |
| OCA | 9/14/2015 | Malpocher, Adam | 1.5 | SG&A model review and revisions with D. Morrison (FTI). |
| OCA | 9/14/2015 | Morrison, Darren | 0.5 | Retail deck review with S. Coulombe (FTI) and A. Malpocher (FTI). |
| OCA | 9/14/2015 | Morrison, Darren | 0.8 | Retail deck revisions from team review. |
| OCA | 9/14/2015 | Morrison, Darren | 0.9 | Retail deck key assumptions updates and documentation. |
| OCA | 9/14/2015 | Morrison, Darren | 1.3 | Review retail deck updates and make changes. |
| OCA | 9/14/2015 | Morrison, Darren | 1.5 | SG&A model review and revisions with A. Malpocher (FTI). |
| OCA | 9/14/2015 | Morrison, Darren | 2.6 | Additional modifications to SG&A allocation breakout by business unit. |
| OCA | 9/15/2015 | Morrison, Darren | 0.7 | Format sheets and footnote sources in allocation model. |
| OCA | 9/15/2015 | Morrison, Darren | 1.0 | Meeting with P. Finnegan (QS) re: US Overhead Costs. |
| OCA | 9/15/2015 | Morrison, Darren | 1.1 | Incorporate Net Sales by Category and Channel into allocation model. |
| OCA | 9/15/2015 | Morrison, Darren | 2.6 | Incorporate Global SG&A puts and takes into allocation model. |
| OCA | 9/17/2015 | Malpocher, Adam | 1.5 | Ecomm overhead allocation analysis. |
| OCA | 9/17/2015 | Malpocher, Adam | 1.8 | Wholesale overhead allocation analysis. |
| OCA | 9/18/2015 | Jelinek, Keith | 1.0 | Review SG&A overhead allocation bridge and appendix with D. Morrison (FTI) and A. Malpocher (FTI). |
| OCA | 9/18/2015 | Malpocher, Adam | 1.0 | Review SG&A overhead allocation bridge and appendix with K. Jelinek (FTI) and D. Morrison (FTI). |
| OCA | 9/18/2015 | Morrison, Darren | 1.0 | Review SG&A overhead allocation bridge and appendix with K. Jelinek (FTI) and A. Malpocher (FTI). |
| OCA | 9/18/2015 | Morrison, Darren | 3.5 | Re-engineer overhead model to facilitate cross functional and cross business unit views. |
| OCA | 9/19/2015 | Morrison, Darren | 3.0 | Re-engineer overhead model to facilitate cross functional and cross business unit views. |
| OCA | 9/20/2015 | Morrison, Darren | 2.2 | Verify overhead model formula changes and results. |
| OCA | 9/20/2015 | Morrison, Darren | 2.5 | Re-engineer overhead model to facilitate cross functional and cross business unit views. |
| OCA | 9/20/2015 | Morrison, Darren | 3.5 | Develop embedded allocation and line-item allocation views of SG&A overhead model. |
| OCA | 9/21/2015 | Malpocher, Adam | 1.0 | Review retail pro-forma scenarios with D. Morrison (FTI). |
| OCA | 9/21/2015 | Morrison, Darren | 1.0 | Review retail pro-forma scenarios with A. Malpocher (FTI). |
| OCA | 9/21/2015 | Morrison, Darren | 1.5 | Integrate overhead benchmark analysis with retail pro-forma scenarios. |
| OCA | 9/21/2015 | Morrison, Darren | 2.2 | Review the overhead benchmark analysis. |
| OCA | 9/23/2015 | Malpocher, Adam | 1.0 | Review retail and overhead analysis with D. Morrison (FTI). |
| OCA | 9/23/2015 | Morrison, Darren | 1.0 | Review retail and overhead analysis with A. Malpocher (FTI). |
| OCA | 9/23/2015 | Morrison, Darren | 1.5 | Incorporate Requested Changes into Retail and Overhead Analysis. |
| OCA | 9/23/2015 | Morrison, Darren | 3.0 | Incorporate Requested Changes into Retail and overhead deck. |
| OCA | 9/24/2015 | Jelinek, Keith | 1.0 | Review team structure, status template and milestones with D. Morrison (FTI), A. Malpocher (FTI). |
| OCA | 9/24/2015 | Morrison, Darren | 0.6 | Incorporate Requested Changes into Retail and Overhead Analysis. |
| OCA | 9/24/2015 | Morrison, Darren | 1.0 | Print Deck and Appendix for Meeting with CFO. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OCA | 9/24/2015 | Morrison, Darren | 2.0 | Incorporate Requested Changes into Retail and overhead deck. |
| OCA | 9/24/2015 | Morrison, Darren | 3.5 | Develop Additional Overhead Cost Views to Clarify Allocation of Functional Costs. |
| OCA | 9/25/2015 | Malpocher, Adam | 1.0 | Review team structure, status template and milestones with D. Morrison (FTI) and K. Jelinek (FTI). |
| OCA | 9/25/2015 | Morrison, Darren | 1.0 | Review team structure, status template and milestones with K. Jelinek (FTI) and A. Malpocher (FTI). |
| OCA | 9/25/2015 | Morrison, Darren | 1.5 | Build Initial SG&A Overhead Cost and Retail team Structure. |
| OCA | 9/25/2015 | Morrison, Darren | 1.8 | Build Initial Status Report Template for SG&A Overhead Cost and Milestones. |
| OCA | 9/25/2015 | Morrison, Darren | 2.1 | Update overhead allocation Deck Pages. |
| OCA | 9/28/2015 | Morrison, Darren | 0.5 | Print Deck for Meeting with CFO. |
| OCA | 9/28/2015 | Morrison, Darren | 1.0 | Proof read and verify consistency of numbers across presentation materials. |
| OCA | 9/28/2015 | Morrison, Darren | 1.0 | Vendor review in 3-Month accounts payable data for Ecomm and licensing. |
| OCA | 9/28/2015 | Morrison, Darren | 1.7 | Incorporate requested changes into retail and overhead deck. |
| OCA | 9/28/2015 | Morrison, Darren | 2.8 | Vendor Review in 3-Month Accounts Payable Data for Wholesale and Retail. |
| OCA | 9/29/2015 | Morrison, Darren | 0.3 | Print Deck and Appendix Materials for Meeting with CFO. |
| OCA | 9/29/2015 | Morrison, Darren | 0.4 | Identify Key Individuals for Overhead Cost Interviews. |
| OCA | 9/29/2015 | Morrison, Darren | 0.5 | Meeting Debrief and Planning Immediate Actions for Retail and Overhead. |
| OCA | 9/29/2015 | Morrison, Darren | 1.0 | Examine Retail Marketing Plans for Cost Reduction Opportunities. |
| OCA | 9/29/2015 | Morrison, Darren | 1.5 | Identify Gaps with Needed Contracts. |
| OCA | 9/29/2015 | Morrison, Darren | 1.5 | Verify Business Unit Specific Inclusions and Exclusions from overhead allocation model. |
| OCA | 9/29/2015 | Morrison, Darren | 2.7 | Gather and Review Existing Vendor Contract Summaries. |
| OCA | 9/30/2015 | Morrison, Darren | 1.0 | Meeting with M. Johnson (QS) on Accounts Payable Transaction Data Request. |
| OCA | 9/30/2015 | Morrison, Darren | 2.7 | Build Framework for Overhead Opportunity Deep Dive Appendix Materials. |
| OCA | 9/30/2015 | Morrison, Darren | 2.9 | Build Framework for Overhead Opportunity Deep Dive Main Report. |
| OCA | 10/1/2015 | Gallagher, Tim | 2.2 | Review US IT budget. |
| OCA | 10/1/2015 | Gallagher, Tim | 2.5 | Review and assessment of the US IT staffing. |
| OCA | 10/1/2015 | Gallagher, Tim | 1.9 | Analyze infrastructure vendor costs and services. |
| OCA | 10/1/2015 | Gallagher, Tim | 2.0 | Analyze telecom and data-com costs and services. |
| OCA | 10/1/2015 | Gallagher, Tim | 1.6 | Review SAP hosting contact. |
| OCA | 10/1/2015 | Gallagher, Tim | 1.8 | Review IT outsourcing analysis. |
| OCA | 10/1/2015 | Morrison, Darren | 1.0 | Overhead reduction initiative detail with P. Finnegan (QS). |
| OCA | 10/1/2015 | Morrison, Darren | 1.5 | Compare marketing and D&L numbers with allocation model. |
| OCA | 10/1/2015 | Morrison, Darren | 2.0 | Analyze marketing and D&L budgeted reduction assumptions. |
| OCA | 10/1/2015 | Morrison, Darren | 2.0 | Examine overall overhead reduction projections by department. |
| OCA | 10/2/2015 | Morrison, Darren | 2.5 | Compare IT and finance numbers with allocation model. |
| OCA | 10/2/2015 | Morrison, Darren | 3.0 | Analyze IT and finance budgeted reduction assumptions. |
| OCA | 10/5/2015 | Morrison, Darren | 0.5 | Overhead reduction initiative clarifications with P. Finnegan (QS). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OCA | 10/5/2015 | Morrison, Darren | 1.5 | Compare Human Resources and facilities numbers with allocation model. |
| OCA | 10/5/2015 | Morrison, Darren | 1.5 | Validate budgeted overhead reductions pending implementation. |
| OCA | 10/5/2015 | Morrison, Darren | 2.0 | Analyze Human Resources and facilities budgeted reduction assumptions. |
| OCA | 10/5/2015 | Morrison, Darren | 2.5 | Controllable versus uncontrollable cost identification. |
| OCA | 10/6/2015 | Morrison, Darren | 1.0 | Compare travel and entertainment, office supplies numbers with allocation model. |
| OCA | 10/6/2015 | Morrison, Darren | 1.5 | Compare legal and insurance numbers with allocation model. |
| OCA | 10/6/2015 | Morrison, Darren | 1.5 | Identify sub-categories for potential incremental savings opportunities. |
| OCA | 10/6/2015 | Morrison, Darren | 2.0 | Analyze travel and entertainment, office supplies budgeted reduction assumptions. |
| OCA | 10/6/2015 | Morrison, Darren | 3.5 | Analyze legal and insurance budgeted reduction assumptions. |
| OCA | 10/7/2015 | Morrison, Darren | 2.0 | Initial review of Quiksilver accounts payable data set. |
| OCA | 10/8/2015 | Morrison, Darren | 1.0 | Participate in marketing and athlete discussion with E. Francis (France), M. Verdiere (France) and C. Melki (France). |
| OCA | 10/8/2015 | Morrison, Darren | 1.0 | Review the Accounts Payable data classification revisions. |
| OCA | 10/8/2015 | Morrison, Darren | 1.5 | Review the athlete data consolidation. |
| OCA | 10/8/2015 | Morrison, Darren | 2.0 | Review the athlete data analysis. |
| OCA | 10/8/2015 | Morrison, Darren | 2.5 | Review the Accounts Payable data parameters with M. Johnson (QS). |
| OCA | 10/9/2015 | Morrison, Darren | 3.5 | Review Accounts Payable data classification revisions. |
| OCA | 10/9/2015 | Morrison, Darren | 1.0 | Review the overhead deliverable. |
| OCA | 10/12/2015 | Morrison, Darren | 1.0 | Discussion re: marketing trade spend with K. Pilwein (QS) and E. Francis (QS). |
| OCA | 10/12/2015 | Morrison, Darren | 1.5 | Accounts Payable disbursement breakdown and waterfall chart. |
| OCA | 10/12/2015 | Morrison, Darren | 2.0 | Analyze IT infrastructure and telecom spend details. |
| OCA | 10/12/2015 | Morrison, Darren | 3.5 | Accounts Payable data segmentation and filtering. |
| OCA | 10/13/2015 | Lim, Corinne | 0.5 | Discussion re: Accounts Payable data modeling with D. Morrison (FTI). |
| OCA | 10/13/2015 | Morrison, Darren | 1.5 | Review SG&A overhead workstream update. |
| OCA | 10/13/2015 | Morrison, Darren | 2.5 | Accounts Payable data modeling configuration. |
| OCA | 10/13/2015 | Morrison, Darren | 3.0 | Review marketing spend analysis. |
| OCA | 10/13/2015 | Morrison, Darren | 0.5 | Discussion re: Accounts Payable data modeling with C. Lim (FTI). |
| OCA | 10/14/2015 | Morrison, Darren | 1.0 | Participate in benefits cost discussion with J. Haskin (QS). |
| OCA | 10/14/2015 | Morrison, Darren | 1.0 | Review freight and logistics cost overview with A. Castillo (QS). |
| OCA | 10/14/2015 | Morrison, Darren | 1.5 | Review marketing spend US and Global categorization. |
| OCA | 10/14/2015 | Morrison, Darren | 2.5 | Review freight and logistics budget and 3PL contract analysis. |
| OCA | 10/14/2015 | Morrison, Darren | 3.5 | Review benefits materials and cost analysis. |
| OCA | 10/15/2015 | Lim, Corinne | 1.4 | Analyze and categorizing SG&A costs. |
| OCA | 10/15/2015 | Morrison, Darren | 1.0 | Participate in 3PL discussion with A. Castillo (QS). |
| OCA | 10/15/2015 | Morrison, Darren | 2.8 | Mira Loma distribution center tour with A. Castillo (QS). |
| OCA | 10/15/2015 | Morrison, Darren | 2.7 | Distribution center operations overview and assessment. |
| OCA | 10/16/2015 | Morrison, Darren | 1.5 | Accounts Payable categorization and sub-categorization legal. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OCA | 10/16/2015 | Morrison, Darren | 2.0 | Accounts Payable categorization and sub-categorization utilities. |
| OCA | 10/19/2015 | Lim, Corinne | 1.1 | Analyze and categorizing SG&A costs. |
| OCA | 10/19/2015 | Lim, Corinne | 2.1 | Analyze and categorizing SG&A costs. |
| OCA | 10/19/2015 | Lim, Corinne | 1.0 | Accounts Payable analysis strategy with D. Morrison (FTI). |
| OCA | 10/19/2015 | Morrison, Darren | 1.0 | Retail and overhead review. |
| OCA | 10/19/2015 | Morrison, Darren | 1.5 | IT cost questions and clarifications. |
| OCA | 10/19/2015 | Morrison, Darren | 1.5 | Accounts Payable categorization and sub-categorization insurance. |
| OCA | 10/19/2015 | Morrison, Darren | 2.0 | Accounts Payable categorization and sub-categorization rent. |
| OCA | 10/19/2015 | Morrison, Darren | 1.0 | Accounts Payable analysis strategy with C. Lim (FTI). |
| OCA | 10/20/2015 | Jelinek, Keith | 0.5 | IT discussion with T. Gallagher (BlackLion LLC) and D. Morrison (FTI). |
| OCA | 10/20/2015 | Lim, Corinne | 1.8 | Research vendors for SG&A analysis. |
| OCA | 10/20/2015 | Lim, Corinne | 2.1 | Analyze and categorizing SG&A costs. |
| OCA | 10/20/2015 | Lim, Corinne | 2.2 | Analyze and categorizing SG&A costs. |
| OCA | 10/20/2015 | Morrison, Darren | 0.5 | Store POS Photos. |
| OCA | 10/20/2015 | Morrison, Darren | 1.0 | Legal discussion with L. Caya (QS). |
| OCA | 10/20/2015 | Morrison, Darren | 1.0 | Accounts Payable categorization and sub-categorization rent. |
| OCA | 10/20/2015 | Morrison, Darren | 1.5 | IT documents and personnel subset to T. Gallagher (BlackLion LLC). |
| OCA | 10/20/2015 | Morrison, Darren | 2.0 | Accounts Payable categorization and sub-categorization freight. |
| OCA | 10/20/2015 | Morrison, Darren | 2.5 | Review IT background details. |
| OCA | 10/20/2015 | Morrison, Darren | 0.5 | IT discussion with T. Gallagher (BlackLion LLC) and K. Jelinek (FTI). |
| OCA | 10/21/2015 | Lim, Corinne | 0.3 | Emails to M. Johnson (QS) re: vendor expenses. |
| OCA | 10/21/2015 | Lim, Corinne | 2.4 | Research vendors for SG&A analysis. |
| OCA | 10/21/2015 | Lim, Corinne | 2.6 | Prepare SG&A analysis presentation. |
| OCA | 10/21/2015 | Lim, Corinne | 2.7 | Analyze and categorizing SG&A costs. |
| OCA | 10/21/2015 | Morrison, Darren | 1.5 | Accounts Payable categorization and sub-categorization rent. |
| OCA | 10/21/2015 | Morrison, Darren | 1.6 | Organize spans analysis. |
| OCA | 10/21/2015 | Morrison, Darren | 2.0 | Employee categorization and business alignment model. |
| OCA | 10/21/2015 | Morrison, Darren | 2.1 | Organize layers analysis. |
| OCA | 10/21/2015 | Morrison, Darren | 2.4 | Overhead categories Appendix Deck, charts and vendors. |
| OCA | 10/22/2015 | Lim, Corinne | 1.8 | Analyze and categorizing S&GA data. |
| OCA | 10/22/2015 | Lim, Corinne | 2.5 | Research vendors for SG&A analysis. |
| OCA | 10/22/2015 | Lim, Corinne | 2.9 | Prepare SG&A analysis presentation. |
| OCA | 10/22/2015 | Lim, Corinne | 1.0 | Meet with D. Morrison (FTI) re: SG&A analysis. |
| OCA | 10/22/2015 | Morrison, Darren | 1.9 | Continue with organizational layers analysis, verification and adjustments. |
| OCA | 10/22/2015 | Morrison, Darren | 2.2 | Organize spans analysis, verification and adjustments. |
| OCA | 10/22/2015 | Morrison, Darren | 3.5 | Overhead categories appendix deck, charts and vendors. |
| OCA | 10/22/2015 | Morrison, Darren | 1.0 | Meet with C. Lim (FTI) re: SG&A analysis. |
| OCA | 10/23/2015 | Lim, Corinne | 2.0 | Analyze and categorizing SG&A vendors. |
| OCA | 10/23/2015 | Lim, Corinne | 2.5 | Prepare SG&A analysis presentation. |
| OCA | 10/23/2015 | Morrison, Darren | 2.5 | Overhead categories appendix deck, FY16 budgeted savings. |
| OCA | 10/23/2015 | Morrison, Darren | 3.0 | Overhead categories appendix deck, charts and vendors. |
| OCA | 10/23/2015 | Morrison, Darren | 3.0 | Overhead categories appendix deck, observations. |
| OCA | 10/26/2015 | Lim, Corinne | 0.3 | Emails to C. Johnson (CS) re: clarifying legal expenses. |
| OCA | 10/26/2015 | Lim, Corinne | 2.7 | Prepare SG&A analysis presentation. |
| OCA | 10/26/2015 | Lim, Corinne | 2.8 | Prepare SG&A analysis presentation. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OCA | 10/26/2015 | Lim, Corinne | 2.8 | Analyze and categorizing SG&A vendors. |
| OCA | 10/26/2015 | Lim, Corinne | 1.0 | Accounts Payable category and vendor review with D. Morrison (FTI). |
| OCA | 10/26/2015 | Morrison, Darren | 2.7 | IT Data, data follow up, schedule interviews. |
| OCA | 10/26/2015 | Morrison, Darren | 3.0 | Layers analysis and revisions. |
| OCA | 10/26/2015 | Morrison, Darren | 3.9 | Overhead categories appendix deck, incremental opportunities. |
| OCA | 10/26/2015 | Morrison, Darren | 1.0 | Accounts Payable category and vendor review with C. Lim (FTI). |
| OCA | 10/27/2015 | Lim, Corinne | 1.9 | Prepare SG&A analysis presentation. |
| OCA | 10/27/2015 | Lim, Corinne | 1.7 | Analyze and categorizing SG&A data. |
| OCA | 10/27/2015 | Lim, Corinne | 2.8 | Research vendors for SG&A analysis. |
| OCA | 10/27/2015 | Lim, Corinne | 1.0 | Meeting with D. Morrison (FTI) re: SG&A analysis. |
| OCA | 10/27/2015 | Lim, Corinne | 1.0 | Meeting with C. Cascia (QS) and D Morrison (FTI) re: facilities and other costs. |
| OCA | 10/27/2015 | Morrison, Darren | 1.0 | IT vendor discussion with T. Gallagher (BlackLion LLC) and Eric Boes (QS). |
| OCA | 10/27/2015 | Morrison, Darren | 1.5 | Overhead categories appendix deck updates. |
| OCA | 10/27/2015 | Morrison, Darren | 1.8 | Athlete competitor analysis. |
| OCA | 10/27/2015 | Morrison, Darren | 2.0 | T&E analysis, policy, interviews with E. Francis (QS). |
| OCA | 10/27/2015 | Morrison, Darren | 2.5 | IT vendor analysis and review. |
| OCA | 10/27/2015 | Morrison, Darren | 1.0 | Meeting with C. Lim (FTI) re: SG&A analysis. |
| OCA | 10/27/2015 | Morrison, Darren | 1.0 | Meeting with C. Cascia (QS) and C. Lim (FTI) re: facilities and other costs. |
| OCA | 10/28/2015 | Kim, Eugene | 0.5 | Athlete discussion with D. Morrison (FTI). |
| OCA | 10/28/2015 | Lim, Corinne | 0.3 | Meet with M. Johnson (QS) re: finance headcount. |
| OCA | 10/28/2015 | Lim, Corinne | 1.1 | Prepare slides for finance organization savings. |
| OCA | 10/28/2015 | Lim, Corinne | 2.0 | Analyze athlete sponsorship data. |
| OCA | 10/28/2015 | Lim, Corinne | 2.0 | Prepare SG&A analysis presentation. |
| OCA | 10/28/2015 | Lim, Corinne | 2.1 | Edits to SG&A analysis presentation. |
| OCA | 10/28/2015 | Lim, Corinne | 2.2 | Research athlete sponsorship competitive data. |
| OCA | 10/28/2015 | Lim, Corinne | 3.0 | Analyze finance organizational structure and savings opportunities. |
| OCA | 10/28/2015 | Lim, Corinne | 1.5 | Meet with D. Morrison (FTI) re: SG&A analysis and presentation. |
| OCA | 10/28/2015 | Lim, Corinne | 0.5 | Finance outsourcing discussion with D. Morrison (FTI). |
| OCA | 10/28/2015 | Malpocher, Adam | 0.5 | Overhead analysis. |
| OCA | 10/28/2015 | Malpocher, Adam | 0.5 | Spans and layers slides with D. Morrison (FTI). |
| OCA | 10/28/2015 | Morrison, Darren | 1.0 | Review distribution and logistics recommendations with A. Castillo (QS). |
| OCA | 10/28/2015 | Morrison, Darren | 1.0 | IT spend and allocation discussion with T. Gallagher (BlackLion LLC), E. Boes (QS) and Maxime Gueroult (France). |
| OCA | 10/28/2015 | Morrison, Darren | 1.0 | Discussion with M. Johnson (QS) Accounts Payable organization. |
| OCA | 10/28/2015 | Morrison, Darren | 1.0 | Discussion with P. Finnegan (QS) about cost reductions included in FY16 budgets. |
| OCA | 10/28/2015 | Morrison, Darren | 1.0 | Review construction and facilities cost reduction opportunities with J. Johnson (QS). |
| OCA | 10/28/2015 | Morrison, Darren | 1.0 | Overhead categories appendix deck updates. |
| OCA | 10/28/2015 | Morrison, Darren | 1.5 | Prepare and call with Global IT in France to clarify US/Global budgeting issues. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OCA | 10/28/2015 | Morrison, Darren | 1.7 | Overhead main deck pages. |
| OCA | 10/28/2015 | Morrison, Darren | 2.0 | Headcount reductions based on spans and layers. |
| OCA | 10/28/2015 | Morrison, Darren | 1.5 | Meet with C. Lim (FTI) re: SG&A analysis and presentation. |
| OCA | 10/28/2015 | Morrison, Darren | 0.5 | Finance outsourcing discussion with C. Lim (FTI). |
| OCA | 10/28/2015 | Morrison, Darren | 0.5 | Athlete discussion with E. Kim (FTI). |
| OCA | 10/28/2015 | Morrison, Darren | 0.5 | Spans and layers slides with A. Malpocher (FTI). |
| OCA | 10/29/2015 | Lim, Corinne | 2.0 | Analyze organizational structure efficiency. |
| OCA | 10/29/2015 | Lim, Corinne | 2.2 | Analyze organizational structure efficiency. |
| OCA | 10/29/2015 | Lim, Corinne | 2.3 | Edits to SG&A analysis presentation. |
| OCA | 10/29/2015 | Lim, Corinne | 2.8 | Prepare SG&A analysis presentation. |
| OCA | 10/29/2015 | Lim, Corinne | 0.7 | Meet with D. Morrison (FTI) re: SG&A analysis and presentation. |
| OCA | 10/29/2015 | Malpocher, Adam | 0.5 | Spans and layers benchmarking. |
| OCA | 10/29/2015 | Malpocher, Adam | 1.5 | Spans and layers analysis. |
| OCA | 10/29/2015 | Malpocher, Adam | 1.5 | Overhead deck work. |
| OCA | 10/29/2015 | Morrison, Darren | 0.5 | Print deck for review. |
| OCA | 10/29/2015 | Morrison, Darren | 1.5 | Transition discussion with P. Dhaliwal (AlixPartners). |
| OCA | 10/29/2015 | Morrison, Darren | 1.9 | Overhead categories appendix deck updates. |
| OCA | 10/29/2015 | Morrison, Darren | 3.0 | Overhead main deck updates. |
| OCA | 10/29/2015 | Morrison, Darren | 0.7 | Meet with C. Lim (FTI) re: SG&A analysis and presentation. |
| OCA | 10/30/2015 | Lim, Corinne | 1.0 | Review SG&A analysis presentation. |
| OCA | 10/30/2015 | Lim, Corinne | 0.5 | Participate on call with D. Morrison (FTI) re: SG&A overhead deck review and edits. |
| OCA | 10/30/2015 | Lim, Corinne | 2.6 | Edits to SG&A analysis presentation. |
| OCA | 10/30/2015 | Morrison, Darren | 0.5 | IT global allocation analysis. |
| OCA | 10/30/2015 | Morrison, Darren | 0.5 | Participate on call with C. Lim (FTI) re: SG&A overhead deck review and edits. |
| OCA | 10/30/2015 | Morrison, Darren | 1.0 | IT outsourcing discussion with T. Gallagher (BlackLion LLC). |
| OCA | 10/30/2015 | Morrison, Darren | 2.1 | Overhead appendix deck updates. |
| OCA | 10/30/2015 | Morrison, Darren | 4.5 | Overhead main deck updates. |
| **OCA Total** | | | **383.4** | |
| OM | 10/28/2015 | Malpocher, Adam | 0.5 | Participate on call with Alix Partners about work. |
| OM | 10/28/2015 | Malpocher, Adam | 2.0 | Hand off of store operations work to Alix Partners. |
| **OM Total** | | | **2.5** | |
| PA | 9/18/2015 | Malpocher, Adam | 3.0 | Retail performance metrics comparison (GM%, Salary and Rent). |
| PA | 9/21/2015 | Malpocher, Adam | 1.1 | Cash Flow modeling. |
| PA | 9/23/2015 | Malpocher, Adam | 1.9 | Retail performance metrics comparison (GM%, Salary and Rent). |
| PA | 10/15/2015 | Malpocher, Adam | 1.6 | Consolidate store payroll and labor mix information. |
| PA | 10/15/2015 | Malpocher, Adam | 1.5 | Map employees by hour. |
| PA | 10/16/2015 | Malpocher, Adam | 0.5 | Size of the prize analysis for off-floor labor. |
| PA | 10/16/2015 | Malpocher, Adam | 2.0 | Find and pull benchmarks for labor productivity of on-floor versus off-floor. |
| PA | 10/21/2015 | Malpocher, Adam | 1.5 | Labor scheduling gaps by store. |
| PA | 10/22/2015 | Malpocher, Adam | 2.0 | Open and close, scheduling, on versus off floor labor and signage slide development. |
| **PA Total** | | | **15.1** | |
| POR | 10/1/2015 | Lim, Corinne | 2.6 | Analyze business plan and editing financial projections notes. |
| POR | 10/6/2015 | Lim, Corinne | 1.3 | Continue to prepare the business plan presentation deck. |
| POR | 10/6/2015 | Lim, Corinne | 2.9 | Prepare the business plan presentation deck. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| POR | 10/7/2015 | Lim, Corinne | 0.6 | Prepare business plan presentation deck. |
| POR | 10/8/2015 | Lim, Corinne | 0.5 | Prepare charts for business plan presentation deck. |
| POR | 10/10/2015 | Emrikian, Armen | 1.2 | Review draft POR. |
| POR | 10/11/2015 | Emrikian, Armen | 1.3 | Respond to various Skadden questions re: POR and DS. |
| POR | 10/12/2015 | Emrikian, Armen | 0.3 | Participate on call with J Kumar (Skadden) to discuss executory contract treatment. |
| POR | 10/12/2015 | Emrikian, Armen | 0.3 | Correspond with J Kumar (Skadden) re: disclosure statement claims estimates. |
| POR | 10/13/2015 | Emrikian, Armen | 0.5 | Participate on call with Skadden, Oaktree, and Kirkland re: executory contract treatment in the POR. |
| POR | 10/13/2015 | Lim, Corinne | 1.6 | Draft notes to financial projections. |
| POR | 10/14/2015 | Emrikian, Armen | 0.5 | Research open questions on disclosure statement. |
| POR | 10/14/2015 | Lim, Corinne | 0.9 | Prepare notes to financial projections. |
| POR | 10/14/2015 | Lim, Corinne | 1.9 | Analyze business plan and preparing notes to financial projections. |
| POR | 10/14/2015 | Lim, Corinne | 2.3 | Edit notes to financial projections. |
| POR | 10/15/2015 | Emrikian, Armen | 0.8 | Review draft financial projections exhibit. |
| POR | 10/19/2015 | Lim, Corinne | 2.0 | Edits to notes to financial projections. |
| POR | 10/20/2015 | Emrikian, Armen | 0.5 | Review draft financial projections exhibit to DS. |
| POR | 10/28/2015 | Emrikian, Armen | 0.5 | Participate on call with Skadden, PJSC, S Coulombe (FTI), and R Wong (FTI) to discuss disclosure statement filing. |
| POR | 10/28/2015 | Wong, Ryan | 0.5 | Participate on call with Skadden, PJSC, S Coulombe (FTI), and A Emrikian (FTI) to discuss disclosure statement filing. |
| POR | 10/29/2015 | Emrikian, Armen | 1.2 | Review and comment on draft disclosure statement. |
| POR | 10/30/2015 | Emrikian, Armen | 0.7 | Participate on call with Skadden and PJSC to discuss draft disclosure statement. |
| POR | 10/30/2015 | Emrikian, Armen | 0.9 | Review and comment on disclosure statement claims estimates. |
| POR | 10/30/2015 | Emrikian, Armen | 0.3 | Discuss disclosure statement claims estimates with B Martin (FTI). |

| **POR Total** | | | **26.1** | |
|---|---|---|---|---|
| RE | 9/9/2015 | Kim, Eugene | 1.3 | Store P&L formatting for Landlord deck. |
| RE | 9/9/2015 | Kim, Eugene | 1.6 | Lease store summary formatting. |
| RE | 9/9/2015 | Kim, Eugene | 1.7 | Retail 3 year store P&L formatting for Link. |
| RE | 9/9/2015 | Kim, Eugene | 1.9 | Go forward lease strategy Deck creation. |
| RE | 9/9/2015 | Kim, Eugene | 2.1 | Landlord presentation Deck creation. |
| RE | 9/10/2015 | Kim, Eugene | 1.0 | Lease store summary formatting. |
| RE | 9/10/2015 | Kim, Eugene | 1.1 | Store lease file transfer and delivery. |
| RE | 9/10/2015 | Kim, Eugene | 3.3 | Store lease summary update and termination clause addition. |
| RE | 9/11/2015 | Kim, Eugene | 2.2 | Consolidate lease summary documents. |
| RE | 9/11/2015 | Kim, Eugene | 2.4 | Consolidate lease documents edit. |
| RE | 9/11/2015 | Kim, Eugene | 3.6 | Revise lease modification request. |
| RE | 9/14/2015 | Kim, Eugene | 0.8 | Access Sharepoint for contracts. |
| RE | 9/14/2015 | Kim, Eugene | 3.1 | Go forward lease summary comparison with cure schedule. |
| RE | 9/15/2015 | Kim, Eugene | 1.4 | Lease strategy document compilation. |
| RE | 9/15/2015 | Kim, Eugene | 1.5 | Retail lease summary update for model. |
| RE | 9/15/2015 | Kim, Eugene | 1.5 | Participate on call with A&G and S. Coulombe (FTI) re: outlet lease strategy. |
| RE | 9/15/2015 | Kim, Eugene | 1.6 | Retail lease summary update for model. |
| RE | 9/15/2015 | Kim, Eugene | 2.6 | Meeting with Link about lease strategy document. |
| RE | 9/16/2015 | Kim, Eugene | 2.4 | Edit consolidated lease documents. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| RE | 9/16/2015 | Kim, Eugene | 3.1 | 2016 Store lease projections update. |
| RE | 9/17/2015 | Kim, Eugene | 2.2 | Meeting with Link about lease strategy document. |
| RE | 9/17/2015 | Kim, Eugene | 2.3 | A&G lease strategy meeting preparation. |
| RE | 9/17/2015 | Kim, Eugene | 2.4 | P&L projection go forward store rent reduction calculations. |
| RE | 9/18/2015 | Kim, Eugene | 1.9 | GOB stores data consolidation using Sept. cure sheet. |
| RE | 9/18/2015 | Kim, Eugene | 2.8 | A&G lease file creation. |
| RE | 9/21/2015 | Kim, Eugene | 1.6 | Meeting with Link about lease strategy document. |
| RE | 9/21/2015 | Kim, Eugene | 2.7 | Go-forward lease strategy modifications. |
| RE | 9/22/2015 | Kim, Eugene | 0.5 | Go-forward lease strategy call with A&G and S. Coulombe (FTI). |
| RE | 9/22/2015 | Kim, Eugene | 1.1 | Meeting with Link about lease strategy document. |
| RE | 9/22/2015 | Kim, Eugene | 1.2 | Lease document preparation for A&G meeting. |
| RE | 9/22/2015 | Kim, Eugene | 2.6 | Lease strategy document edit for A&G. |
| RE | 9/23/2015 | Kim, Eugene | 0.6 | Lease document edit with store ratings. |
| RE | 9/23/2015 | Kim, Eugene | 0.8 | Lease document preparation for meeting. |
| RE | 9/23/2015 | Kim, Eugene | 1.3 | A&G lease document audit. |
| RE | 9/23/2015 | Kim, Eugene | 1.5 | Management lease strategy meeting with S. Coulombe (FTI). |
| RE | 9/24/2015 | Kim, Eugene | 1.9 | Lease pulls and uploads to Skadden. |
| RE | 9/24/2015 | Kim, Eugene | 3.1 | Revise Lease consolidation document. |
| RE | 9/25/2015 | Kim, Eugene | 2.9 | Data gathering for GOB stores. |
| RE | 9/28/2015 | Kim, Eugene | 2.8 | Compile lease database. |
| RE | 10/5/2015 | Kim, Eugene | 0.5 | GOB and go forward store data pull from PowerPoint. |
| RE | 10/9/2015 | Emrikian, Armen | 0.4 | Discuss September rent payments with M Johnson (QS). |
| RE | 10/9/2015 | Emrikian, Armen | 0.5 | Discuss property lease issues with A Li (Skadden) and C Johnson (QS). |
| RE | 10/14/2015 | Emrikian, Armen | 0.6 | Correspond with Skadden and C Johnson (QS) re: pop-up store lease. |
| RE | 10/19/2015 | Kim, Eugene | 1.6 | Store lease summary update. |
| RE | 10/19/2015 | Kim, Eugene | 1.5 | Store lease meeting with Link (Contractor), T. Li (ZQK), G. Healy (ZQK). |
| RE | 10/21/2015 | Emrikian, Armen | 0.5 | Discuss lease rejection process with C Johnson (QS). |
| RE | 10/21/2015 | Emrikian, Armen | 0.7 | Review open mechanics liens. |
| RE | 10/23/2015 | Emrikian, Armen | 0.3 | Review amendment to store closing agency agreement. |
| RE | 10/24/2015 | Emrikian, Armen | 0.5 | Review closed store status and draft list of questions & next steps. |
| RE | 10/26/2015 | Emrikian, Armen | 0.3 | Review mechanics lien invoices. |
| RE | 10/26/2015 | Emrikian, Armen | 0.3 | Correspond with C Johnson (QS) and Skadden re: lease rejections. |
| RE | 10/26/2015 | Kim, Eugene | 0.5 | Store lease summary update for Link Newcomb. |
| RE | 10/26/2015 | Swarbrick, Christopher | 1.1 | Review lease and contract documentation, bankruptcy filings, and various FTI trackers in order to build a composite lease and contract rejection schedule with contract and counterparty information. |
| RE | 10/27/2015 | Swarbrick, Christopher | 0.6 | Read, analyze, and review mechanics lien filings to identify appropriate mechanics lien counterparties, counterparties' addresses, addresses of corresponding stores, and amount (USD) for which the filing is made. |
| RE | 10/27/2015 | Swarbrick, Christopher | 0.2 | Communicate with B. Martin (FTI) about adding additional counterparties to the lease and contract rejection schedule and review appropriate documentation to ensure counterparties are accurately accounted for. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| RE | 10/28/2015 | Jelinek, Keith | 1.0 | Morning retail deck run through with A. Malpocher (FTI), E. Kim (FTI). |
| RE | 10/28/2015 | Kim, Eugene | 1.4 | Quiksilver A&G lease negotiation progress report check. |
| RE | 10/28/2015 | Kim, Eugene | 1.3 | Store lease summary update. |
| RE | 10/28/2015 | Kim, Eugene | 1.0 | Morning retail deck run through with A. Malpocher (FTI), K. Jelinek (FTI). |
| RE | 10/28/2015 | Malpocher, Adam | 1.0 | Morning retail deck run through with K. Jelinek (FTI), E. Kim (FTI). |
| RE | 10/28/2015 | Swarbrick, Christopher | 0.5 | Reformat the lease rejection summary in order to ensure that the schedule can be timely and accurately filed with the court. |
| RE | 10/28/2015 | Swarbrick, Christopher | 0.6 | Split the contract and lease rejection schedules in to two separate summaries per the request of D. De Souza (Skadden) and examine three additional lease documents in order to add the appropriate information to the lease rejection schedule. |
| RE | 10/28/2015 | Swarbrick, Christopher | 1.0 | Address the misrepresentation of a counterparty address on the lease rejection schedule and ensure that all counterparty and lease addresses are correct. |
| RE | 10/29/2015 | Kim, Eugene | 0.5 | Participate on call with L. Newcomb (Contractor) about A&G progress report document. |
| RE | 10/29/2015 | Kim, Eugene | 2.2 | A&G progress report rent, CAM, escalation period comparison. |
| RE | 10/29/2015 | Kim, Eugene | 2.6 | A&G progress report savings formula check. |
| RE | 10/30/2015 | Kim, Eugene | 2.3 | A&G Progress report variance report creation. |
| **RE Total** | | | **101.9** | |
| RSM | 9/10/2015 | Malpocher, Adam | 1.5 | Incorporate wholesale performance (Top 30) to the model for CAD & US. |
| RSM | 9/11/2015 | Malpocher, Adam | 1.0 | Participate on call with team to discuss overhead allocation. |
| RSM | 9/11/2015 | Malpocher, Adam | 1.7 | Reconcile bridge for FY 2014 to Proforma forecast. |
| RSM | 9/12/2015 | Malpocher, Adam | 2.8 | Deck development for retail team meeting. |
| RSM | 9/16/2015 | Malpocher, Adam | 0.7 | Review Real Estate analysis. |
| RSM | 9/16/2015 | Malpocher, Adam | 2.8 | Retail profitability analysis and geographic location mapping with Google analytics. |
| RSM | 9/22/2015 | Morrison, Darren | 1.6 | Modify retail split analysis to incorporate direct known, direct and indirect allocated. |
| RSM | 9/22/2015 | Morrison, Darren | 2.2 | Update Deck Pages for Direct Known, Direct and Indirect Allocated. |
| RSM | 9/22/2015 | Morrison, Darren | 2.3 | Proof resequence deck and separate into main and appendices. |
| **RSM Total** | | | **16.6** | |
| SO | 9/8/2015 | Jelinek, Keith | 0.6 | Prepare segment data. |
| SO | 9/8/2015 | Jelinek, Keith | 0.7 | Review company profit and loss data. |
| SO | 9/8/2015 | Jelinek, Keith | 0.8 | Review organizational charts to segment FTE's. |
| SO | 9/8/2015 | Jelinek, Keith | 1.6 | Prepare analytics approach. |
| SO | 9/9/2015 | Jelinek, Keith | 0.4 | Review store visual presentation data. |
| SO | 9/9/2015 | Jelinek, Keith | 0.6 | Prepare data request for store labor components. |
| SO | 9/9/2015 | Jelinek, Keith | 0.7 | Prepare analytical approach for FTE segmentation. |
| SO | 9/9/2015 | Jelinek, Keith | 0.7 | Review product flow and floor set data. |
| SO | 9/9/2015 | Jelinek, Keith | 0.7 | Segment Ecomm expense data. |
| SO | 9/9/2015 | Jelinek, Keith | 0.8 | Review organizational charts to segment data and FTE's. |
| SO | 9/9/2015 | Jelinek, Keith | 0.8 | Review store scheduling practices. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 9/9/2015 | Jelinek, Keith | 0.8 | Segment wholesale expense data. |
| SO | 9/9/2015 | Jelinek, Keith | 0.9 | Segment retail expense data. |
| SO | 9/9/2015 | Jelinek, Keith | 1.1 | Review company profit and loss data for store operations. |
| SO | 9/9/2015 | Jelinek, Keith | 1.4 | Match FTE's to payroll file for costs. |
| SO | 9/10/2015 | Jelinek, Keith | 0.8 | Review company profit and loss data for stores. |
| SO | 9/10/2015 | Jelinek, Keith | 1.1 | Review store labor scheduling practices. |
| SO | 9/10/2015 | Jelinek, Keith | 1.2 | Prepare analytics for store labor segmentation. |
| SO | 9/10/2015 | Malpocher, Adam | 1.5 | Develop PPT output to share with team. |
| SO | 9/10/2015 | Malpocher, Adam | 1.7 | Link models to output. |
| SO | 9/11/2015 | Morrison, Darren | 1.4 | Participate on call with team to discuss retail labor. |
| SO | 9/14/2015 | Jelinek, Keith | 1.0 | Retail deck review with D. Morrison (FTI) and A. Malpocher (FTI). |
| SO | 9/14/2015 | Malpocher, Adam | 1.0 | Retail deck review with K. Jelinek (FTI) and D. Morrison(FTI). |
| SO | 9/14/2015 | Morrison, Darren | 1.0 | Retail deck review with K. Jelinek (FTI) and A. Malpocher (FTI). |
| SO | 9/15/2015 | Kim, Eugene | 1.0 | Retail store meeting with A. Malpocher (FTI), D. Morrison (FTI) and S. Coulombe (FTI). |
| SO | 9/15/2015 | Malpocher, Adam | 1.0 | Retail store meeting with S. Coulombe (FTI), D. Morrison (FTI) and E. Kim (FTI). |
| SO | 9/15/2015 | Morrison, Darren | 1.0 | Retail store meeting with E. Kim (FTI), S. Coulombe (FTI) and A. Malpocher (FTI). |
| SO | 9/16/2015 | Kim, Eugene | 1.8 | Tableau mapping of all stores. |
| SO | 9/16/2015 | Kim, Eugene | 2.3 | Store portfolio overview Skeleton creation. |
| SO | 9/17/2015 | Jelinek, Keith | 1.0 | Retail business analysis meeting with S. Coulombe (FTI), D. Morrison (FTI), and A. Malpocher (FTI). |
| SO | 9/17/2015 | Malpocher, Adam | 1.0 | Retail business analysis meeting with D. Morrison (FTI), S. Coulombe (FTI) and K. Jelinek (FTI). |
| SO | 9/17/2015 | Morrison, Darren | 1.0 | Retail business analysis meeting with S. Coulombe (FTI), K. Jelinek (FTI), and A. Malpocher (FTI). |
| SO | 9/18/2015 | Malpocher, Adam | 1.0 | Opportunity deck development and potential size of the prize. |
| SO | 9/22/2015 | Jelinek, Keith | 0.6 | Review G&A analysis. |
| SO | 9/22/2015 | Jelinek, Keith | 1.1 | Review store labor analysis. |
| SO | 9/22/2015 | Malpocher, Adam | 0.5 | Retail allocation review with D. Morrison (FTI) and A. Bruenjes (QS). |
| SO | 9/22/2015 | Malpocher, Adam | 0.8 | Review comparable analysis of retail operations. |
| SO | 9/22/2015 | Malpocher, Adam | 1.0 | Retail and overhead allocation review with S. Coulombe (FTI) and D. Morrison (FTI). |
| SO | 9/22/2015 | Malpocher, Adam | 1.0 | Total U.S. business review meeting including go forward stores and overhead allocation S. Coulombe (FTI) and D. Morrison (FTI). |
| SO | 9/22/2015 | Malpocher, Adam | 2.2 | Create new views and updated financial opportunities within retail segment. |
| SO | 9/22/2015 | Morrison, Darren | 0.5 | Retail allocation review with A. Malpocher (FTI) and CFO of Quiksilver. |
| SO | 9/22/2015 | Morrison, Darren | 1.0 | Retail and overhead allocation review with S. Coulombe (FTI) and A. Malpocher (FTI). |
| SO | 9/22/2015 | Morrison, Darren | 1.0 | Total U.S. business review meeting including go forward stores and overhead allocation A. Malpocher (FTI) and S. Coulombe (FTI). |
| SO | 9/23/2015 | Jelinek, Keith | 0.4 | Prepare data selection for store visits. |
| SO | 9/23/2015 | Jelinek, Keith | 0.6 | Prepare workplan for store labor. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 9/23/2015 | Jelinek, Keith | 0.7 | Review store labor analysis. |
| SO | 9/23/2015 | Jelinek, Keith | 0.8 | Review G&A analysis. |
| SO | 9/23/2015 | Jelinek, Keith | 0.8 | Prepare data analysis for store labor approach. |
| SO | 9/23/2015 | Jelinek, Keith | 0.9 | Prepare store visit schedule. |
| SO | 9/23/2015 | Jelinek, Keith | 1.0 | Retail store business meeting E. Kim (FTI), A. Malpocher (FTI), D. Morrison and S. Coulombe (FTI). |
| SO | 9/23/2015 | Kim, Eugene | 1.0 | Retail store business meeting S. Coulombe (FTI), A. Malpocher (FTI), D. Morrison (FTI) and K. Jelinek (FTI). |
| SO | 9/23/2015 | Malpocher, Adam | 1.0 | Retail store business meeting E. Kim (FTI), S. Coulombe (FTI), D. Morrison (FTI) and K. Jelinek (FTI). |
| SO | 9/23/2015 | Malpocher, Adam | 1.4 | Opportunity deck development and potential size of the prize. |
| SO | 9/23/2015 | Morrison, Darren | 1.0 | Retail store business meeting E. Kim (FTI), A. Malpocher (FTI), S. Coulombe (FTI) and K. Jelinek (FTI). |
| SO | 9/24/2015 | Malpocher, Adam | 1.3 | Inventory, retail, and overhead project scope exercise and development of story board. |
| SO | 9/24/2015 | Malpocher, Adam | 1.4 | Project plan development and timing of deliverables. |
| SO | 9/25/2015 | Kim, Eugene | 0.5 | Participate on call with A. Malpocher (FTI) re: store financials. |
| SO | 9/25/2015 | Kim, Eugene | 2.8 | Projections review and model update request. |
| SO | 9/25/2015 | Malpocher, Adam | 0.5 | Participate on call with E. Kim (FTI) re: store financials. |
| SO | 9/25/2015 | Malpocher, Adam | 0.5 | Phone discussion with FP&A finance lead about overhead cost for Retail. |
| SO | 9/25/2015 | Malpocher, Adam | 2.6 | Update outlet versus full price go forward metrics for new stores versus closed. |
| SO | 9/28/2015 | Jelinek, Keith | 0.9 | Prepare store labor analysis. |
| SO | 9/28/2015 | Malpocher, Adam | 1.5 | Comps analysis and data pulls from CapIQ. |
| SO | 9/28/2015 | Malpocher, Adam | 2.4 | Corporate and retail overhead pool allocations analysis and push down sizing. |
| SO | 9/29/2015 | Malpocher, Adam | 1.0 | Meet with A, Li (Skadden) on retail plans and observations. |
| SO | 9/29/2015 | Malpocher, Adam | 1.0 | Meeting debrief and planning immediate actions for retail and overhead. |
| SO | 9/29/2015 | Malpocher, Adam | 1.0 | Retail opportunity discussion with S. Coulombe (FTI) and management. |
| SO | 9/30/2015 | Kim, Eugene | 1.3 | Create brand equity slide for Link Newcomb (Contractor). |
| SO | 9/30/2015 | Malpocher, Adam | 1.9 | Retail back office analysis and key assumptions. |
| SO | 10/1/2015 | Jelinek, Keith | 1.0 | Meeting with D. Morrison (FTI) and A. Malpocher (FTI) on store and gross margin opportunity. |
| SO | 10/1/2015 | Malpocher, Adam | 1.0 | Meeting with K. Jelinek (FTI) and D. Morrison (FTI) on store and gross margin opportunity. |
| SO | 10/1/2015 | Morrison, Darren | 1.0 | Meeting with K. Jelinek (FTI) and A. Malpocher (FTI) on store and gross margin opportunity. |
| SO | 10/2/2015 | Jelinek, Keith | 0.9 | Review store P&L data for store visits. |
| SO | 10/2/2015 | Jelinek, Keith | 1.6 | Review store sales and margin data for store visits. |
| SO | 10/2/2015 | Kim, Eugene | 3.7 | Store performance metrics pivot creation. |
| SO | 10/2/2015 | Malpocher, Adam | 0.5 | Develop data requests. |
| SO | 10/2/2015 | Malpocher, Adam | 1.0 | Meeting with T. Li (ZQK) on Store Operations. |
| SO | 10/2/2015 | Malpocher, Adam | 1.0 | Meeting with P. Bruen (QS) re: case status. |
| SO | 10/2/2015 | Malpocher, Adam | 1.5 | Meeting with J. Heslar (ZQK) on current store performance. |
| SO | 10/2/2015 | Malpocher, Adam | 1.5 | Work with management on data availability and gaps. |
| SO | 10/2/2015 | Malpocher, Adam | 2.0 | Frame out key deliverables for store performance opportunity. |
| SO | 10/2/2015 | Malpocher, Adam | 2.5 | Analyze current store performance for segmenting analysis. |
| SO | 10/5/2015 | Kim, Eugene | 1.5 | Store operations GM document review. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 10/5/2015 | Malpocher, Adam | 0.5 | Develop second set of data requests. |
| SO | 10/5/2015 | Malpocher, Adam | 0.5 | Setup store visit schedule for the following week. |
| SO | 10/5/2015 | Malpocher, Adam | 0.5 | Meet with J. Heslar (ZQK) and store visit goals and objectives. |
| SO | 10/5/2015 | Malpocher, Adam | 1.0 | Meet with management on current data requests and understand data received. |
| SO | 10/5/2015 | Malpocher, Adam | 1.0 | Meet with T. Li (ZQK) on store layout ideas. |
| SO | 10/5/2015 | Malpocher, Adam | 2.1 | Pull together KPI and store P&L statements for visits. |
| SO | 10/5/2015 | Malpocher, Adam | 2.9 | Separate data received into store segments. |
| SO | 10/6/2015 | Kim, Eugene | 2.1 | Store operations GM, sales, cost data aggregation. |
| SO | 10/6/2015 | Kim, Eugene | 2.3 | Store operations GM, sales, cost data analysis. |
| SO | 10/6/2015 | Malpocher, Adam | 0.5 | Store Plans review. |
| SO | 10/6/2015 | Malpocher, Adam | 0.5 | 3rd brand discussion with T. Li (ZQK). |
| SO | 10/6/2015 | Malpocher, Adam | 1.0 | Meeting with P. Finnegan (QS) on store count reconciliation. |
| SO | 10/6/2015 | Malpocher, Adam | 1.4 | Promotional data set review with management. |
| SO | 10/6/2015 | Malpocher, Adam | 1.5 | 3rd party brand analysis. |
| SO | 10/6/2015 | Malpocher, Adam | 2.2 | Gross Margin analysis and variations by store. |
| SO | 10/7/2015 | Kim, Eugene | 2.2 | Store operations GM, sales, cost data aggregation. |
| SO | 10/7/2015 | Kim, Eugene | 2.6 | Store operations GM, sales, cost data analysis. |
| SO | 10/7/2015 | Malpocher, Adam | 0.5 | Pilot scope and development. |
| SO | 10/7/2015 | Malpocher, Adam | 0.5 | Pilot list of potential stores. |
| SO | 10/7/2015 | Malpocher, Adam | 0.5 | Pilot reporting. |
| SO | 10/7/2015 | Malpocher, Adam | 1.0 | Pilot discussion with T. Li (ZQK). |
| SO | 10/7/2015 | Malpocher, Adam | 1.1 | Store traffic, transactions and conversion analysis. |
| SO | 10/7/2015 | Malpocher, Adam | 1.0 | Slide development on inventory productivity. |
| SO | 10/7/2015 | Malpocher, Adam | 1.5 | Category analysis at department level. |
| SO | 10/7/2015 | Malpocher, Adam | 1.8 | Store bucketing by performance and outlier development. |
| SO | 10/8/2015 | Kim, Eugene | 2.4 | Store operations pareto chart creation. |
| SO | 10/8/2015 | Kim, Eugene | 2.5 | Store operations sub-level and product category breakdown. |
| SO | 10/8/2015 | Malpocher, Adam | 0.5 | Inventory data request and meeting with management. |
| SO | 10/8/2015 | Malpocher, Adam | 0.7 | Sub-class performance analysis. |
| SO | 10/8/2015 | Malpocher, Adam | 0.6 | Sub-class performance by bucket analysis. |
| SO | 10/8/2015 | Malpocher, Adam | 1.0 | Meeting with R. Konishero (QS) on inventory. |
| SO | 10/8/2015 | Malpocher, Adam | 1.1 | Map sub-class sales, gross margin and inventory files together. |
| SO | 10/8/2015 | Malpocher, Adam | 1.5 | Outlet gross margin analysis and payroll performance bucketing. |
| SO | 10/8/2015 | Malpocher, Adam | 2.4 | Sub-class data request and reconciliation exercise to actual by store. |
| SO | 10/9/2015 | Malpocher, Adam | 0.6 | Prepare for store visits the following week. |
| SO | 10/9/2015 | Malpocher, Adam | 0.5 | Develop store rankings for store visits the following weeks. |
| SO | 10/9/2015 | Malpocher, Adam | 0.8 | Pareto chart development. |
| SO | 10/9/2015 | Malpocher, Adam | 1.0 | Store operations slide development. |
| SO | 10/9/2015 | Malpocher, Adam | 1.5 | Develop store checklist for visits (Backroom, labor, tasks, signage, open/ close, schedules, etc.). |
| SO | 10/9/2015 | Malpocher, Adam | 1.5 | Gross margin slide development. |
| SO | 10/9/2015 | Malpocher, Adam | 2.5 | Inventory flowdown analysis and bucketing, by sub-class, by store. |
| SO | 10/12/2015 | Jelinek, Keith | 1.0 | Review data received and prepare analytics. |
| SO | 10/12/2015 | Jelinek, Keith | 0.5 | Review store visual displays and in stocks. |
| SO | 10/12/2015 | Jelinek, Keith | 0.6 | Discuss process for handling products from off site warehouse and scheduling. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 10/12/2015 | Jelinek, Keith | 0.9 | Discuss store opportunities with store personnel. |
| SO | 10/12/2015 | Jelinek, Keith | 1.1 | Review store visual displays and in stocks. |
| SO | 10/12/2015 | Jelinek, Keith | 1.4 | Discuss store labor planning and scheduling with store personnel. |
| SO | 10/12/2015 | Jelinek, Keith | 1.6 | View back room and discuss product flow with store personnel. |
| SO | 10/12/2015 | Jelinek, Keith | 1.0 | Travel to store 830 and store 1016. |
| SO | 10/12/2015 | Kim, Eugene | 2.3 | Miami mall store visit. |
| SO | 10/12/2015 | Kim, Eugene | 2.4 | Aventura mall store visit. |
| SO | 10/12/2015 | Kim, Eugene | 3.3 | Dolphin mall store visit. |
| SO | 10/12/2015 | Malpocher, Adam | 1.0 | Store visit observations. |
| SO | 10/12/2015 | Malpocher, Adam | 2.0 | Store visit Dolphin mall. |
| SO | 10/12/2015 | Malpocher, Adam | 2.0 | Store visit Sawgrass store. |
| SO | 10/12/2015 | Malpocher, Adam | 2.0 | Store visit Ventura Mall. |
| SO | 10/13/2015 | Jelinek, Keith | 0.5 | Discuss store opportunities and personnel. |
| SO | 10/13/2015 | Jelinek, Keith | 1.0 | Review backroom product. |
| SO | 10/13/2015 | Jelinek, Keith | 1.0 | Review store checkout processes and procedures. |
| SO | 10/13/2015 | Jelinek, Keith | 1.0 | Review store visual displays and in stocks. |
| SO | 10/13/2015 | Jelinek, Keith | 1.2 | Discuss store labor planning and scheduling. |
| SO | 10/13/2015 | Jelinek, Keith | 0.7 | Review data received and prepare analytics. |
| SO | 10/13/2015 | Jelinek, Keith | 1.0 | Retail and overhead findings update with A. Malpocher (FTI), D. Morrison (FTI) and E. Kim (FTI). |
| SO | 10/13/2015 | Kim, Eugene | 2.0 | Santa Monica store visit. |
| SO | 10/13/2015 | Kim, Eugene | 3.8 | Store operations deck creation. |
| SO | 10/13/2015 | Kim, Eugene | 1.0 | Retail and overhead findings update with A. Malpocher (FTI), K. Jelinek (FTI) and D. Morrison (FTI). |
| SO | 10/13/2015 | Malpocher, Adam | 0.5 | Develop additional data requests. |
| SO | 10/13/2015 | Malpocher, Adam | 1.0 | Store observations write up and slide development with pictures from visit. |
| SO | 10/13/2015 | Malpocher, Adam | 1.1 | Part time versus full time mix analysis by store. |
| SO | 10/13/2015 | Malpocher, Adam | 1.5 | Labor analysis by store versus sales by hour. |
| SO | 10/13/2015 | Malpocher, Adam | 2.0 | Sanata Monica Store visit. |
| SO | 10/13/2015 | Malpocher, Adam | 1.0 | Retail and overhead findings update with D. Morrison (FTI), K. Jelinek (FTI) and E. Kim (FTI). |
| SO | 10/13/2015 | Morrison, Darren | 1.0 | Retail and overhead findings update with A. Malpocher (FTI), K. Jelinek (FTI) and E. Kim (FTI). |
| SO | 10/14/2015 | Jelinek, Keith | 1.0 | Discuss store opportunities with DM and head of stores. |
| SO | 10/14/2015 | Jelinek, Keith | 0.5 | Visit competition in mall. |
| SO | 10/14/2015 | Jelinek, Keith | 0.6 | Discuss store opportunities with head of stores. |
| SO | 10/14/2015 | Jelinek, Keith | 0.8 | Discuss store labor planning and scheduling. |
| SO | 10/14/2015 | Jelinek, Keith | 0.9 | Review store backroom and stock. |
| SO | 10/14/2015 | Jelinek, Keith | 1.0 | Meet with T. Liz (ZQK), J. Heslar (ZQK) and G. Healy (ZQK) to review findings. |
| SO | 10/14/2015 | Jelinek, Keith | 0.7 | Observe store opening processes. |
| SO | 10/14/2015 | Jelinek, Keith | 1.1 | Prepare analysis. |
| SO | 10/14/2015 | Jelinek, Keith | 1.5 | Travel to Irvine store and Laguna Beach store. |
| SO | 10/14/2015 | Kim, Eugene | 2.0 | Irvine store visit. |
| SO | 10/14/2015 | Kim, Eugene | 2.0 | Laguna beach store visit. |
| SO | 10/14/2015 | Kim, Eugene | 2.0 | Santa Monica store visit. |
| SO | 10/14/2015 | Malpocher, Adam | 0.5 | Meeting with T. Li (ZQK) re: case status. |
| SO | 10/14/2015 | Malpocher, Adam | 1.1 | Slide development for meetings of open and close observations. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 10/14/2015 | Malpocher, Adam | 1.0 | Inventory meeting with management. |
| SO | 10/14/2015 | Malpocher, Adam | 2.5 | Store visits Irvine. |
| SO | 10/14/2015 | Malpocher, Adam | 3.0 | Store visit Laguna beach (open and close process). |
| SO | 10/15/2015 | Kim, Eugene | 2.2 | Sub-level inventory by Miami store analysis. |
| SO | 10/15/2015 | Kim, Eugene | 2.4 | Sub-level inventory by southern California store analysis. |
| SO | 10/15/2015 | Kim, Eugene | 2.1 | Sub-Level inventory data gathering for Miami Stores. |
| SO | 10/15/2015 | Kim, Eugene | 1.9 | Sub-Level inventory data gathering for southern California stores. |
| SO | 10/15/2015 | Malpocher, Adam | 0.5 | Develop slides for management. |
| SO | 10/15/2015 | Malpocher, Adam | 0.5 | Summarize store employees by front room versus backroom. |
| SO | 10/15/2015 | Malpocher, Adam | 1.3 | Consolidate store pictures and format with key observations. |
| SO | 10/15/2015 | Malpocher, Adam | 2.1 | Summarize store schedules into excel. |
| SO | 10/16/2015 | Kim, Eugene | 3.9 | Traffic, conversion by day analysis. |
| SO | 10/16/2015 | Kim, Eugene | 3.7 | Traffic, conversion by day data collection and parsing. |
| SO | 10/16/2015 | Malpocher, Adam | 1.1 | Develop new schedules that show amount of labor costs to non-productive activities. |
| SO | 10/16/2015 | Malpocher, Adam | 1.5 | Map On-Floor versus Off-Floor schedules back to Labor costs by store. |
| SO | 10/19/2015 | Emrikian, Armen | 1.5 | Meeting with S Coulombe (FTI), K Jelinek (FTI), A Malpocher (FTI), D Morrison (FTI), E Kim (FTI) re: retail ops and SGA improvements. |
| SO | 10/19/2015 | Jelinek, Keith | 0.9 | Prepare project plan for assortment changes at Irvine. |
| SO | 10/19/2015 | Jelinek, Keith | 1.5 | Review category analysis. |
| SO | 10/19/2015 | Jelinek, Keith | 1.8 | Review assortment analysis. |
| SO | 10/19/2015 | Jelinek, Keith | 1.5 | Meeting with S Coulombe (FTI), C. Lim (FTI), A Malpocher (FTI), D Morrison (FTI), E Kim (FTI) re: retail ops and SGA improvements. |
| SO | 10/19/2015 | Kim, Eugene | 1.4 | 2 Year store traffic and conversion rate analysis. |
| SO | 10/19/2015 | Kim, Eugene | 1.5 | Meeting with K. Jelinek (FTI), S. Coulombe (FTI), A. Malpocher (FTI), C. Lim (FTI), D. Morrison (FTI) re: retail ops and SGA improvements. |
| SO | 10/19/2015 | Lim, Corinne | 1.5 | Meeting with S Coulombe (FTI), K Jelinek (FTI), A Malpocher (FTI), D Morrison (FTI), E Kim (FTI) re: retail ops and SGA improvements. |
| SO | 10/19/2015 | Malpocher, Adam | 0.5 | Meeting with T. Li (ZQK) about Pilot update. |
| SO | 10/19/2015 | Malpocher, Adam | 0.5 | Summarize inventory issues into merchandise planning and allocation. |
| SO | 10/19/2015 | Malpocher, Adam | 0.5 | Additional data requests for store pilots. |
| SO | 10/19/2015 | Malpocher, Adam | 0.5 | Open and close recommendation write up. |
| SO | 10/19/2015 | Malpocher, Adam | 0.5 | Scheduling observation write up. |
| SO | 10/19/2015 | Malpocher, Adam | 1.0 | Meeting with management on follow up from prior week visits. |
| SO | 10/19/2015 | Malpocher, Adam | 1.0 | Gross Margin opportunity profile development. |
| SO | 10/19/2015 | Malpocher, Adam | 1.4 | Inventory profiles by store, by sub-class. |
| SO | 10/19/2015 | Malpocher, Adam | 1.5 | Pilot scope plan, key objectives and scorecard development. |
| SO | 10/19/2015 | Malpocher, Adam | 1.5 | Meeting with K. Jelinek (FTI), E. Kim (FTI), S. Coulombe (FTI), C. Lim (FTI), D. Morrison (FTI) re: retail ops and SGA improvements. |
| SO | 10/20/2015 | Jelinek, Keith | 0.5 | Review category assortment analysis. |
| SO | 10/20/2015 | Jelinek, Keith | 1.1 | Review store labor analysis. |
| SO | 10/20/2015 | Jelinek, Keith | 1.4 | Prepare assortment analysis. |
| SO | 10/20/2015 | Jelinek, Keith | 1.1 | Prepare gross margin analysis. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 10/20/2015 | Jelinek, Keith | 1.0 | Meeting with T. Li (ZQK) about store concept plan with E. Kim (FTI), A. Malpocher (FTI). |
| SO | 10/20/2015 | Kim, Eugene | 2.2 | SKU level COGS and sales analysis. |
| SO | 10/20/2015 | Kim, Eugene | 2.3 | Store floor plan sales and GM heat map analysis. |
| SO | 10/20/2015 | Kim, Eugene | 1.0 | Meeting with T. Li (ZQK) about store concept plan with K. Jelinek (FTI), A. Malpocher (FTI). |
| SO | 10/20/2015 | Malpocher, Adam | 0.5 | Meeting with Management on store pilot. |
| SO | 10/20/2015 | Malpocher, Adam | 1.5 | Traffic and conversion updated analysis by month. |
| SO | 10/20/2015 | Malpocher, Adam | 1.5 | Irvine store layout versus sales. |
| SO | 10/20/2015 | Malpocher, Adam | 2.5 | Pilot store heat map development. |
| SO | 10/20/2015 | Malpocher, Adam | 3.0 | Irvine store visit and measurements of the store by subclass category. |
| SO | 10/20/2015 | Malpocher, Adam | 1.0 | Meeting with T. Li (ZQK) about store concept plan with K. Jelinek (FTI), E. Kim (FTI). |
| SO | 10/21/2015 | Jelinek, Keith | 1.0 | Meet with J. Heslar (ZQK) to review findings. |
| SO | 10/21/2015 | Jelinek, Keith | 0.4 | Prepare assortment analysis. |
| SO | 10/21/2015 | Jelinek, Keith | 1.1 | Continue to prepare assortment analysis. |
| SO | 10/21/2015 | Jelinek, Keith | 1.4 | Prepare store labor analysis. |
| SO | 10/21/2015 | Jelinek, Keith | 1.8 | Review SG&A analysis. |
| SO | 10/21/2015 | Jelinek, Keith | 1.0 | Meeting with management, E. Kim (FTI), A. Malpocher (FTI) on store pilot discussion. |
| SO | 10/21/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| SO | 10/21/2015 | Kim, Eugene | 5.0 | Irvine store profitability floor heat map analysis. |
| SO | 10/21/2015 | Kim, Eugene | 1.0 | Meeting with management, A. Malpocher (FTI), K. Jelinek (FTI) on store pilot discussion. |
| SO | 10/21/2015 | Malpocher, Adam | 0.5 | Pilot key requirements and timing development. |
| SO | 10/21/2015 | Malpocher, Adam | 0.5 | Pilot calendar and identification of key internal Quiksilver resources. |
| SO | 10/21/2015 | Malpocher, Adam | 0.5 | Next steps and recommendations from inventory analysis. |
| SO | 10/21/2015 | Malpocher, Adam | 1.0 | Merchandise planning and allocation scope development. |
| SO | 10/21/2015 | Malpocher, Adam | 0.9 | Signage size of the prize. |
| SO | 10/21/2015 | Malpocher, Adam | 1.3 | Gross Margin and inventory impacts. |
| SO | 10/21/2015 | Malpocher, Adam | 1.0 | Meeting with management, E. Kim (FTI), K. Jelinek (FTI) on store pilot discussion. |
| SO | 10/22/2015 | Kim, Eugene | 2.2 | ZQK store cluster analysis preparation. |
| SO | 10/22/2015 | Kim, Eugene | 3.1 | ZQK assortment and planning tool enhancements. |
| SO | 10/22/2015 | Kim, Eugene | 3.3 | ZQK assortment and planning tool formula audit. |
| SO | 10/22/2015 | Malpocher, Adam | 0.5 | Merchandise, planning and allocation scope finalization. |
| SO | 10/22/2015 | Malpocher, Adam | 0.5 | Store operations executive summary. |
| SO | 10/22/2015 | Malpocher, Adam | 2.0 | Size of the prize finalization. |
| SO | 10/23/2015 | Kim, Eugene | 2.2 | Retail and SG&A deck review. |
| SO | 10/23/2015 | Kim, Eugene | 4.0 | ZQK store cluster analysis preparation. |
| SO | 10/23/2015 | Malpocher, Adam | 0.5 | Participate on call with management on store data questions. |
| SO | 10/23/2015 | Malpocher, Adam | 0.5 | Participate on call with management on inventory data questions. |
| SO | 10/23/2015 | Malpocher, Adam | 1.0 | Gross Margin slide editing and graphing and reconciliation. |
| SO | 10/23/2015 | Malpocher, Adam | 1.0 | Inventory carrying cost cash impact. |
| SO | 10/23/2015 | Malpocher, Adam | 1.0 | Update slides with commentary from discussions. |
| SO | 10/26/2015 | Jelinek, Keith | 1.7 | Prepare assortment analysis. |
| SO | 10/26/2015 | Jelinek, Keith | 1.1 | Continue to prepare assortment analysis. |
| SO | 10/26/2015 | Jelinek, Keith | 1.0 | Deck review with A. Malpocher (FTI). |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 10/26/2015 | Jelinek, Keith | 1.5 | Retail store operations deck review with E. Kim (FTI), S. Coulombe (FTI), A. Malpocher (FTI). |
| SO | 10/26/2015 | Kim, Eugene | 1.6 | Store operations pareto chart creation. |
| SO | 10/26/2015 | Kim, Eugene | 1.5 | Retail store operations deck review with S.Coulombe (FTI), A. Malpocher (FTI), K.Jelinek (FTI). |
| SO | 10/26/2015 | Malpocher, Adam | 0.5 | Hawaii preliminary analysis on transferred costs. |
| SO | 10/26/2015 | Malpocher, Adam | 0.5 | Development of final deck. |
| SO | 10/26/2015 | Malpocher, Adam | 1.0 | Opportunity profile and recommended next steps. |
| SO | 10/26/2015 | Malpocher, Adam | 1.0 | Gantt chart development with key milestones. |
| SO | 10/26/2015 | Malpocher, Adam | 1.0 | Meeting with management prior to Wednesday on deliverables. |
| SO | 10/26/2015 | Malpocher, Adam | 1.5 | Finalize inventory allocation and flow down impacts for both full price and outlet stores. |
| SO | 10/26/2015 | Malpocher, Adam | 0.5 | Print and review deck for gaps. |
| SO | 10/26/2015 | Malpocher, Adam | 1.0 | Deck review with K. Jelinek (FTI). |
| SO | 10/26/2015 | Malpocher, Adam | 1.5 | Retail store operations deck review with E. Kim (FTI), S. Coulombe (FTI), K.Jelinek (FTI). |
| SO | 10/27/2015 | Jelinek, Keith | 1.2 | Review SG&A analysis. |
| SO | 10/27/2015 | Jelinek, Keith | 2.6 | Prepare store labor analysis. |
| SO | 10/27/2015 | Jelinek, Keith | 2.4 | Prepare findings into presentation format. |
| SO | 10/27/2015 | Jelinek, Keith | 1.0 | Meeting with A. Malpocher (FTI) on executive summary of gross margin and store operations. |
| SO | 10/27/2015 | Kim, Eugene | 3.1 | Athlete cost benchmark analysis. |
| SO | 10/27/2015 | Kim, Eugene | 3.3 | Retail store operations deck updates and inventory assortment slide creation. |
| SO | 10/27/2015 | Malpocher, Adam | 0.5 | Meet with management on next steps. |
| SO | 10/27/2015 | Malpocher, Adam | 0.5 | Update deck with changes. |
| SO | 10/27/2015 | Malpocher, Adam | 1.0 | Meeting with management on fall inventory buy. |
| SO | 10/27/2015 | Malpocher, Adam | 1.0 | Review store inventory allocation process. |
| SO | 10/27/2015 | Malpocher, Adam | 1.5 | Review new buy tool. |
| SO | 10/27/2015 | Malpocher, Adam | 1.5 | Develop framework, scope and deliverables for next phase. |
| SO | 10/27/2015 | Malpocher, Adam | 1.0 | Meeting with K. Jelinek (FTI) on executive summary of gross margin and store operations. |
| SO | 10/28/2015 | Jelinek, Keith | 1.9 | Finalize analysis and turn over documents. |
| SO | 10/28/2015 | Jelinek, Keith | 2.0 | Readout meeting with Alix Partners. |
| SO | 10/28/2015 | Jelinek, Keith | 1.5 | Present store operations work management, Alix Partners, E. Kim (FTI), A. Malpocher (FTI), S. Coulombe (FTI). |
| SO | 10/28/2015 | Kim, Eugene | 1.5 | Present store operations work management, Alix Partners, A. Malpocher (FTI), K. Jelinek (FTI), S. Coulombe (FTI). |
| SO | 10/28/2015 | Malpocher, Adam | 0.5 | Meet with J. Heslar (ZQK) about work product. |
| SO | 10/28/2015 | Malpocher, Adam | 1.0 | Prepare for readout of store operations work product. |
| SO | 10/28/2015 | Malpocher, Adam | 1.0 | Document preparation and excel file cleanup. |
| SO | 10/28/2015 | Malpocher, Adam | 1.5 | Present store operations work management, Alix Partners, E. Kim (FTI), K. Jelinek (FTI), S. Coulombe (FTI). |
| SO | 10/29/2015 | Malpocher, Adam | 0.5 | Meeting with management to hand off work product and next steps. |
| SO | 10/29/2015 | Morrison, Darren | 1.0 | Review SGA and store operations analysis with S. Coulombe (FTI). |
| SO | 10/30/2015 | Malpocher, Adam | 0.5 | File transfers to team. |
| SO | 10/30/2015 | Malpocher, Adam | 1.0 | Follow up call with management. |
| SO | 10/30/2015 | Malpocher, Adam | 1.0 | Follow up items around gross margin, inventory sizing analysis. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 10/30/2015 | Malpocher, Adam | 1.0 | Store schedule follow up questions and discussion with management. |
| **SO Total** | | | **376.2** | |
| SS | 9/11/2015 | Khairoullina, Kamila | 0.8 | Prepare accounts payable training materials. |
| SS | 9/11/2015 | Khairoullina, Kamila | 1.5 | Review SOFA/SOAL materials. |
| SS | 9/14/2015 | Khairoullina, Kamila | 0.6 | Review contracts database with C. Johnson (QS). |
| SS | 9/15/2015 | Emrikian, Armen | 0.8 | Review and modify SOFA / SOAL workplan. |
| SS | 9/15/2015 | Emrikian, Armen | 1.0 | Review SOFA / SOAL templates and guidelines. |
| SS | 9/15/2015 | Khairoullina, Kamila | 1.0 | Prepare draft of workplan for SOFA/SOALs. |
| SS | 9/15/2015 | Wong, Ryan | 0.5 | Assist with SOFA and SOAL tracking templates for employees and professionals. |
| SS | 9/16/2015 | Emrikian, Armen | 0.6 | Participate on call with M. Paykin (FTI), K. Khairoullina (FTI), B. Martin (FTI), R. Shah (Skadden), J. Kumar (Skadden), M. Hill (KCC) to discuss initial follow-up points related to preparation of SOFAs / SOALs. |
| SS | 9/16/2015 | Emrikian, Armen | 1.0 | Kick-off meeting with K. Khairoullina (FTI), M. Paykin (FTI), B. Martin (FTI), R. Shah (Skadden), M. Hill (KCC) and various participants from Quiksilver to discuss SOFAs / SOALs. |
| SS | 9/16/2015 | Emrikian, Armen | 1.3 | Update SOFA / SOAL workplan. |
| SS | 9/16/2015 | Khairoullina, Kamila | 0.6 | Participate on call with A. Emrikian (FTI), M. Paykin (FTI), B. Martin (FTI), R. Shah (Skadden), J. Kumar (Skadden) and M. Hill (KCC) to discuss initial follow-up points related to preparation of SOFAs / SOALs. |
| SS | 9/16/2015 | Khairoullina, Kamila | 1.0 | Kick-off meeting with A. Emrikian (FTI), M. Paykin (FTI), B. Martin (FTI), R. Shah (Skadden), M. Hill (KCC) and various participants from Quiksilver to discuss SOFAs / SOALs. |
| SS | 9/16/2015 | Khairoullina, Kamila | 1.0 | Update SOFA/SOALs work plan based on company feedback. |
| SS | 9/16/2015 | Khairoullina, Kamila | 1.5 | Prepare for kick off meeting with Company for SOFA/SOALs. |
| SS | 9/16/2015 | Martin, Brian | 0.6 | Participate on call with A. Emrikian (FTI), K. Khairoullina (FTI), M. Paykin (FTI), R. Shah (Skadden), J. Kumar (Skadden) and M. Hill (KCC) to discuss initial follow-up points related to preparation of SOFAs / SOALs. |
| SS | 9/16/2015 | Martin, Brian | 1.0 | Kick-off meeting with A. Emrikian (FTI), K. Khairoullina (FTI), M. Paykin (FTI), R. Shah (Skadden), M. Hill (KCC) and various participants from Quiksilver to discuss SOFAs / SOALs. |
| SS | 9/16/2015 | Paykin, Michael | 0.6 | Participate on call with A. Emrikian (FTI), K. Khairoullina (FTI), B. Martin (FTI), R. Shah (Skadden), J. Kumar (Skadden), M. Hill (KCC) to discuss initial follow-up points related to preparation of SOFAs / SOALs. |
| SS | 9/16/2015 | Paykin, Michael | 0.7 | Prepare SOFA / SOAL kick-off meeting on 9/16/15, including detailed review of SOFA / SOAL memos and official USBC forms distributed by KCC. |
| SS | 9/16/2015 | Paykin, Michael | 1.0 | Kick-off meeting with A. Emrikian (FTI), K. Khairoullina (FTI), B. Martin (FTI), R. Shah (Skadden), M. Hill (KCC) and various participants from Quiksilver to discuss SOFAs / SOALs. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 9/17/2015 | Emrikian, Armen | 0.5 | Review SOFA / SOAL templates and discuss with M. Hill (KCC). |
| SS | 9/17/2015 | Khairoullina, Kamila | 0.9 | Meeting with M. Paykin (FTI), P. Finnegan (QS), T. Gardy (QS) and L. Blanton (QS) to discuss form of information and response requirements for various SOFA / SOAL questions. |
| SS | 9/17/2015 | Paykin, Michael | 0.9 | Meeting with K. Khairoullina (FTI), P. Finnegan (QS), T. Gardy (QS) and L. Blanton (QS) to discuss form of information and response requirements for various SOFA / SOAL questions. |
| SS | 9/18/2015 | Khairoullina, Kamila | 0.8 | Update workplan for SOFA/SOALs based on information received and prepare request list. |
| SS | 9/21/2015 | Martin, Brian | 0.5 | Meet with C. Johnson (QS) re: SOFA/SOAL, contracts, vendor-issues. |
| SS | 9/22/2015 | Emrikian, Armen | 0.8 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), M. Paykin (FTI), C. Lim (FTI), K. Khairoullina (FTI), M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver. |
| SS | 9/22/2015 | Khairoullina, Kamila | 0.8 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), M. Paykin (FTI), C. Lim (FTI), A. Emrikian (FTI), M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver. |
| SS | 9/22/2015 | Khairoullina, Kamila | 1.0 | Coordinate document requests for SOFA/SOALs. |
| SS | 9/22/2015 | Lim, Corinne | 0.3 | Review SOFA / SOAL documents. |
| SS | 9/22/2015 | Lim, Corinne | 0.8 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Khairoullina (FTI), M. Paykin (FTI), A. Emrikian (FTI), M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver. |
| SS | 9/22/2015 | Martin, Brian | 0.8 | Participate in weekly SOFA / SOAL status meeting with M. Paykin (FTI), K. Khairoullina (FTI), C. Lim (FTI), A. Emrikian (FTI), M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver. |
| SS | 9/22/2015 | Paykin, Michael | 0.3 | Meeting with C. Johnson (QS) and F. Koscielak (QS) to review draft responses prepared for SOFA #21b and #22b, including open items to be provided by management and initial revisions required. |
| SS | 9/22/2015 | Paykin, Michael | 0.5 | Updates to SOFA #22b following meeting with C. Johnson (QS) and F. Koscielak (QS). |
| SS | 9/22/2015 | Paykin, Michael | 0.8 | Prepare response to SOFA #21b. |
| SS | 9/22/2015 | Paykin, Michael | 0.8 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Khairoullina (FTI), C. Lim (FTI), A. Emrikian (FTI), M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver. |
| SS | 9/22/2015 | Paykin, Michael | 1.2 | Prepare response to SOFA #22b. |
| SS | 9/23/2015 | Emrikian, Armen | 0.5 | Address questions re: SOFA questions. |
| SS | 9/23/2015 | Khairoullina, Kamila | 0.5 | Prepare files for distribution to KCC for SOFA/SOALs requests. |
| SS | 9/23/2015 | Khairoullina, Kamila | 1.2 | Review accounts reconciliations for Schedule F. |
| SS | 9/23/2015 | Lim, Corinne | 0.2 | Meet with Accounts Payable and B. Martin (FTI) re: SOAL Schedule F. |
| SS | 9/23/2015 | Lim, Corinne | 1.4 | Compile Schedule F accruals. |
| SS | 9/23/2015 | Lim, Corinne | 1.6 | Compile Schedule F trade Accounts Payable claims. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 9/23/2015 | Martin, Brian | 0.3 | Meet with Accounts Payable and C. Lim (FTI) re: SOAL Schedule F. |
| SS | 9/23/2015 | Martin, Brian | 0.4 | Meet with C. Taylor (QS) re: Schedule F data. |
| SS | 9/23/2015 | Paykin, Michael | 0.3 | Review of details provided by C. Johnson (QS) in response to SOFA #8; related correspondence re: additional information requirements and global note considerations. |
| SS | 9/23/2015 | Paykin, Michael | 0.3 | Updates to SOFA #21b and SOFA #22b responses, pursuant to additional information provided by C. Johnson (QS) and F. Koscielak (QS); subsequent submission to KCC for processing. |
| SS | 9/23/2015 | Paykin, Michael | 0.8 | Review of responses and supporting files provided by C. Johnson (QS) for preparation of SOFAs / SOALs; subsequent detailed correspondence with R. Shah (Skadden) and KCC re: data received and related updates required to SOFAs / SOALs. |
| SS | 9/24/2015 | Khairoullina, Kamila | 0.2 | Review of SOFA / SOAL Work Plan & Progress Tracker with M. Paykin (FTI), including related updates for progress made through COB 9/24/15. |
| SS | 9/24/2015 | Khairoullina, Kamila | 1.2 | Update liquidation analysis. |
| SS | 9/24/2015 | Paykin, Michael | 0.2 | Review of SOFA / SOAL Work Plan & Progress Tracker with K. Khairoullina (FTI), including related updates for progress made through COB 9/24/15. |
| SS | 9/25/2015 | Khairoullina, Kamila | 1.0 | Prepare files for distribution to KCC for SOFA/SOALs requests. |
| SS | 9/25/2015 | Lim, Corinne | 0.2 | Compile Schedule F accruals. |
| SS | 9/25/2015 | Wong, Ryan | 1.1 | Review payments made last 90 days. |
| SS | 9/25/2015 | Khairoullina, Kamila | 1.5 | Prepare files for distribution to KCC for SOFA/SOALs requests. |
| SS | 9/28/2015 | Lim, Corinne | 0.3 | Meet with  B. Martin (FTI) and M. Paykin (FTI) re: SOFA 3b. |
| SS | 9/28/2015 | Lim, Corinne | 0.5 | Meet with M. Johnson (QS) re: SOFA 3b. |
| SS | 9/28/2015 | Lim, Corinne | 1.2 | Analyze SOFA 3b files. |
| SS | 9/28/2015 | Martin, Brian | 0.2 | Analyze materials provided by company for SOFA 3b. |
| SS | 9/28/2015 | Martin, Brian | 0.3 | Meet with M. Paykin (FTI) and C. Lim (FTI) re: SOFA 3b. |
| SS | 9/28/2015 | Paykin, Michael | 0.2 | Review of SOFA / SOAL Work Plan & Progress Tracker, including updates for progress made / information received through COB 9/28/15, prior to weekly SOFA / SOAL status meeting on 9/29/15. |
| SS | 9/28/2015 | Paykin, Michael | 0.3 | Meeting with B. Martin (FTI) and C. Lim (FTI) re: SOFA #3b. |
| SS | 9/28/2015 | Paykin, Michael | 0.4 | Meeting with J. Schmidt (QS) to review proposed responses and draft global notes to SOFA #11 and SOFA #12. |
| SS | 9/28/2015 | Paykin, Michael | 0.6 | Prepare of response to SOFA #8 pursuant to additional information provided by C. Johnson (QS); related Prepare of draft global note to SOFA #8. |
| SS | 9/28/2015 | Paykin, Michael | 0.9 | Prepare of draft global notes to SOFA #11 and SOFA #12; subsequent distribution to Skadden / KCC review team. |
| SS | 9/29/2015 | Emrikian, Armen | 0.5 | Review SOFA / SOAL workplan prior to weekly meeting. |
| SS | 9/29/2015 | Emrikian, Armen | 0.6 | Participate in weekly SOFA / SOAL status meeting with K. Khairoullina (FTI), M. Paykin (FTI) and B. Martin (FTI) M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver to discuss status of SOFA / SOAL open items. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 9/29/2015 | Khairoullina, Kamila | 0.5 | Update SOFA/SOALs work plan based on company feedback. |
| SS | 9/29/2015 | Khairoullina, Kamila | 0.6 | Participate in weekly SOFA / SOAL status meeting with A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI), M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver to discuss status of SOFA / SOAL open items. |
| SS | 9/29/2015 | Khairoullina, Kamila | 0.8 | Follow-up on outstanding requests for SOFA/SOALs. |
| SS | 9/29/2015 | Khairoullina, Kamila | 1.0 | Meeting with M. Paykin (FTI), T. Gardy (QS) and L. Blanton (QS) to review data requirements and form of response for various components of Schedule B. |
| SS | 9/29/2015 | Lim, Corinne | 1.0 | Analyze SOFA 3b files. |
| SS | 9/29/2015 | Martin, Brian | 0.5 | Weekly SOFA/SOAL meeting. |
| SS | 9/29/2015 | Martin, Brian | 0.6 | Participate in weekly SOFA / SOAL status meeting with A. Emrikian (FTI), M. Paykin (FTI), K. Khairoullina (FTI), M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver to discuss status of SOFA / SOAL open items. |
| SS | 9/29/2015 | Paykin, Michael | 0.6 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), A. Emrikian (FTI), K. Khairoullina (FTI), M. Hill (KCC), R. Shah (Skadden) and various participants from Quiksilver to discuss status of SOFA / SOAL open items. |
| SS | 9/29/2015 | Paykin, Michael | 1.0 | Meeting with K. Khairoullina (FTI), T. Gardy (QS) and L. Blanton (QS) to review data requirements and form of response for various components of Schedule B. |
| SS | 9/30/2015 | Khairoullina, Kamila | 0.4 | Meeting with M. Paykin (FTI) and J. Novarro (QS) to discuss outstanding SOFA / SOAL requests, including data requirements. |
| SS | 9/30/2015 | Lim, Corinne | 0.4 | Meet with M. Johnson (QS) re: SOFA 3b. |
| SS | 9/30/2015 | Lim, Corinne | 1.5 | Analyze and process SOFA 3b files. |
| SS | 9/30/2015 | Paykin, Michael | 0.2 | Review of information provided by T. Gardy (QS) for SOFA #19; subsequent correspondence re: additional details required / outstanding items. |
| SS | 9/30/2015 | Paykin, Michael | 0.3 | Prepare of response to SOFA #24, including subsequent review and finalization with J. Novarro (QS). |
| SS | 9/30/2015 | Paykin, Michael | 0.4 | Meeting with K. Khairoullina (FTI) and J. Novarro (QS) to discuss outstanding SOFA / SOAL requests, including data requirements. |
| SS | 9/30/2015 | Paykin, Michael | 0.7 | Prepare of response to Schedule B22 (trademark portfolio and copyright registrations). |
| SS | 9/30/2015 | Paykin, Michael | 0.9 | Meeting with R. Remington (QS) and J. Haskins (QS) to discuss HR-related data required to complete SOFA #3B and SOFA #3C, including methodology to query and obtain information from Human Resource systems and forms of insider-related compensation to consider. |
| SS | 9/30/2015 | Paykin, Michael | 0.9 | Prepare of response to SOFA #18a. |
| SS | 10/1/2015 | Khairoullina, Kamila | 0.8 | Coordinate document requests for SOFA/SOALs. |
| SS | 10/1/2015 | Lim, Corinne | 0.1 | Follow up with C. Taylor (QS) and M. Johnson (QS) re: SOFA 3b and Schedule F outstanding data. |
| SS | 10/1/2015 | Paykin, Michael | 0.3 | Meeting with T. Gardy (QS) to discuss management follow-up questions related to Prepare SOFA #19 and SOFA #20. |
| SS | 10/1/2015 | Paykin, Michael | 0.4 | Prepare response to Schedule F (unsecured salaries, wages, vacation, benefits and/or commissions). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/1/2015 | Paykin, Michael | 0.4 | Review of litigation search summaries sent by R. Shah (Skadden) for inclusion within response to SOFA #4a, including initial comparison to listing previously provided by C. Johnson (QS). |
| SS | 10/1/2015 | Paykin, Michael | 1.1 | Prepare response to Schedule F (unsecured severance and/or COBRA claims). |
| SS | 10/2/2015 | Khairoullina, Kamila | 0.8 | Participate on call with K. Paykin (FTI) and C. Lim (FTI) to discuss key outstanding items and open data requests related to preparation of SOFAs / SOALs, including detailed review of SOFA / SOAL Work Plan & Progress Tracker. |
| SS | 10/2/2015 | Khairoullina, Kamila | 0.5 | Review and update list of insiders and related payments. |
| SS | 10/2/2015 | Khairoullina, Kamila | 1.0 | Update work plan for LA. |
| SS | 10/2/2015 | Khairoullina, Kamila | 1.2 | Review Schedule G and coordinate requests with KCC/Company. |
| SS | 10/2/2015 | Lim, Corinne | 0.8 | Participate on call with K. Khairoullina (FTI) and M. Paykin (FTI) to discuss key outstanding items and open data requests related to Prepare SOFAs / SOALs, including detailed review of SOFA / SOAL Work Plan & Progress Tracker. |
| SS | 10/2/2015 | Lim, Corinne | 0.6 | Correspondence to M. Johnson (QS) re: SOFA 3b, 3c and Schedule F. |
| SS | 10/2/2015 | Lim, Corinne | 1.9 | Analyze SOFA 3b files. |
| SS | 10/2/2015 | Paykin, Michael | 0.8 | Participate on call with K. Khairoullina (FTI) and C. Lim (FTI) to discuss key outstanding items and open data requests related to Prepare SOFAs / SOALs, including detailed review of SOFA / SOAL Work Plan & Progress Tracker. |
| SS | 10/2/2015 | Paykin, Michael | 0.3 | Review of insider-related payment data provided by C. Johnson (QS) for SOFA #3c preparation, including forms of payment issued and outstanding information required. |
| SS | 10/2/2015 | Paykin, Michael | 0.4 | Review of data provided by J. Novarro (QS) in response to SOFA #7; related Prepare draft global note and detailed correspondence re: outstanding information required to complete SOFA #7. |
| SS | 10/2/2015 | Paykin, Michael | 0.4 | Finalization of response to SOFA #18a based upon additional information provided by J. Novarro (QS). |
| SS | 10/2/2015 | Paykin, Michael | 0.4 | Finalization of response to SOFA #7 based upon additional information provided by J. Novarro (QS). |
| SS | 10/2/2015 | Paykin, Michael | 0.6 | Review of additional pending litigation details provided by C. Johnson (QS) for inclusion within SOFA #4a, in addition to revised SOFA #4a listing provided by R. Shah (Skadden). |
| SS | 10/2/2015 | Paykin, Michael | 0.7 | Initial prepare Schedule D, including review of relevant debt documents and credit agreements. |
| SS | 10/2/2015 | Paykin, Michael | 1.0 | Prepare responses to SOFA #19a, #19b and #19c based upon revised information provided by T. Gardy (QS) and L. Blanton (QS). |
| SS | 10/5/2015 | Emrikian, Armen | 0.3 | Discuss Schedule B requirements with T Gardy (QS). |
| SS | 10/5/2015 | Emrikian, Armen | 0.5 | Discuss SOFA / SOAL workplan with K Khairoullina (FTI). |
| SS | 10/5/2015 | Khairoullina, Kamila | 0.5 | Discuss SOFA / SOAL workplan with A. Emrikian (FTI). |
| SS | 10/5/2015 | Khairoullina, Kamila | 0.3 | Meeting with C. Lim (FTI) and K. Paykin (FTI) to discuss preparation process for SOFA #9, including data received to date and additional information required for completion. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/5/2015 | Khairoullina, Kamila | 0.5 | Meeting with K. Paykin (FTI) and C. Lim (FTI) to review SOFA / SOAL Work Plan & Progress Tracker as of COB 10/5/15, including status of key outstanding items and open data requests. |
| SS | 10/5/2015 | Khairoullina, Kamila | 0.9 | Create SOAL D. |
| SS | 10/5/2015 | Khairoullina, Kamila | 1.0 | Compare creditor matrix against Schedule G. |
| SS | 10/5/2015 | Khairoullina, Kamila | 1.2 | Create Schedule E. |
| SS | 10/5/2015 | Khairoullina, Kamila | 1.0 | Gather data and create SOFA 9. |
| SS | 10/5/2015 | Lim, Corinne | 0.3 | Meeting with M. Paykin (FTI) and K. Khairoullina (FTI) to discuss preparation process for SOFA #9, including data received to date and additional information required for completion. |
| SS | 10/5/2015 | Lim, Corinne | 0.5 | Meeting with K. Khairoullina (FTI) and M. Paykin (FTI) to review SOFA / SOAL Work Plan & Progress Tracker as of COB 10/5/15, including status of key outstanding items and open data requests. |
| SS | 10/5/2015 | Lim, Corinne | 0.5 | Meet with J. Haskins (QS) re: SOFA 3b, 3c - expense reimbursements. |
| SS | 10/5/2015 | Lim, Corinne | 0.5 | Meet with M. Johnson (QS) re: SOFA 3b, 3c outstanding data. |
| SS | 10/5/2015 | Lim, Corinne | 0.8 | Review data provided by Quiksilver for SOFA 3b. |
| SS | 10/5/2015 | Lim, Corinne | 2.2 | Compile and analyze various data re: SOFA 3b and 3c. |
| SS | 10/5/2015 | Lim, Corinne | 2.7 | Compile and analyze various data re: Schedule F. |
| SS | 10/5/2015 | Paykin, Michael | 0.3 | Meeting with C. Lim (FTI) and K. Khairoullina (FTI) to discuss preparation process for SOFA #9, including data received to date and additional information required for completion. |
| SS | 10/5/2015 | Paykin, Michael | 0.5 | Meeting with K. Khairoullina (FTI) and C. Lim (FTI) to review SOFA / SOAL Work Plan & Progress Tracker as of COB 10/5/15, including status of key outstanding items and open data requests. |
| SS | 10/5/2015 | Paykin, Michael | 0.3 | Aggregate professionals listing for consideration within response to SOFA #9; related correspondence with various parties from Quiksilver and Skadden re: follow-up points. |
| SS | 10/5/2015 | Paykin, Michael | 0.4 | Updates to Schedule B for DC Shoes, Inc. following afternoon meeting with T. Gardy (QS). |
| SS | 10/5/2015 | Paykin, Michael | 0.6 | Meeting with T. Gardy (QS) to discuss preparation methodology for Schedule B, including trial balance mapping and account-level data required for completion. |
| SS | 10/5/2015 | Paykin, Michael | 0.7 | Initial Prepare Schedule B for Quiksilver Retail, Inc. based upon trial balance data provided by T. Gardy (QS). |
| SS | 10/5/2015 | Paykin, Michael | 1.1 | Meeting with T. Gardy (QS) to review Schedule B preparation status for DC Shoes, Inc. as of COB 10/5/15, including outstanding data required for completion. |
| SS | 10/5/2015 | Paykin, Michael | 1.8 | Initial Prepare Schedule B for DC Shoes, Inc. based upon trial balance data provided by T. Gardy (QS). |
| SS | 10/6/2015 | Emrikian, Armen | 0.5 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Khairoullina (FTI), K. Paykin (FTI), C. Lim (FTI) and various participants from Quiksilver. |
| SS | 10/6/2015 | Emrikian, Armen | 0.5 | Meet with Quiksilver finance and accounting teams, C. Lim (FTI), K. Khairoullina (FTI) and B. Martin (FTI) re: outstanding deliverables. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/6/2015 | Khairoullina, Kamila | 0.2 | Compile information received for Schedule D. |
| SS | 10/6/2015 | Khairoullina, Kamila | 0.3 | Create updated workplan for SS. |
| SS | 10/6/2015 | Khairoullina, Kamila | 0.4 | Compile contact information for licensees. |
| SS | 10/6/2015 | Khairoullina, Kamila | 0.5 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Paykin (FTI), A. Emrikian (FTI), C. Lim (FTI) and various participants from Quiksilver. |
| SS | 10/6/2015 | Khairoullina, Kamila | 0.5 | Coordinate information requests for list of executory contracts. |
| SS | 10/6/2015 | Khairoullina, Kamila | 0.5 | Compile information for SOFA 19. |
| SS | 10/6/2015 | Khairoullina, Kamila | 0.5 | Meet with Quiksilver finance and accounting teams, C. Lim (FTI), B. Martin (FTI) and A. Emrikian (FTI) re: outstanding deliverables. |
| SS | 10/6/2015 | Khairoullina, Kamila | 0.8 | Review information provided by company for inventory information. |
| SS | 10/6/2015 | Khairoullina, Kamila | 1.0 | Review information provided for SOFA 13 from Company. |
| SS | 10/6/2015 | Lim, Corinne | 0.5 | Participate in weekly SOFA / SOAL status meeting with M. Paykin (FTI), K. Khairoullina (FTI), A. Emrikian (FTI), B. Martin (FTI) and various participants from Quiksilver. |
| SS | 10/6/2015 | Lim, Corinne | 0.5 | Meet with Quiksilver finance and accounting teams, A. Emrikian (FTI), K. Khairoullina (FTI) and B. Martin (FTI) re: outstanding deliverables. |
| SS | 10/6/2015 | Lim, Corinne | 1.3 | Meet with M. Johnson (QS) re: SOFA 3b, 3c outstanding data. |
| SS | 10/6/2015 | Lim, Corinne | 2.4 | Compile and analyze data received from Quiksilver for SOFA 3b and 3c. |
| SS | 10/6/2015 | Lim, Corinne | 2.4 | Compile and analyze data received from Quiksilver for SOAL F. |
| SS | 10/6/2015 | Martin, Brian | 0.5 | Participate in weekly SOFA / SOAL status meeting with M. Paykin (FTI), K. Khairoullina (FTI), A. Emrikian (FTI), C. Lim (FTI) and various participants from Quiksilver. |
| SS | 10/6/2015 | Martin, Brian | 0.5 | Meet with Quiksilver finance and accounting teams, C. Lim (FTI), K. Khairoullina (FTI) and A. Emrikian (FTI) re: outstanding deliverables. |
| SS | 10/6/2015 | Paykin, Michael | 0.3 | Prepare draft global note to SOAL #B23; subsequent distribution to C. Johnson (QS) and Skadden / KCC review team. |
| SS | 10/6/2015 | Paykin, Michael | 0.3 | Updates to Schedule B for Quiksilver Retail, Inc. following afternoon meeting with T. Gardy (QS). |
| SS | 10/6/2015 | Paykin, Michael | 0.5 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Khairoullina (FTI), A. Emrikian (FTI), C. Lim (FTI) and various participants from Quiksilver. |
| SS | 10/6/2015 | Paykin, Michael | 0.6 | Prepare Schedule B for Quiksilver Retail, Inc. based upon trial balance data provided by T. Gardy (QS). |
| SS | 10/6/2015 | Paykin, Michael | 0.6 | Updates to SOFA #19a, #19b and #19c responses based upon additional information provided by T. Gardy (QS) and L. Blanton (QS), including prepare draft global note to SOFA #19d. |
| SS | 10/6/2015 | Paykin, Michael | 0.8 | Prepare SOAL #B23 for Quiksilver Retail, Inc., Quiksilver Wholesale, Inc. and DC Shoes, Inc. based upon business license details provided by C. Johnson (QS). |
| SS | 10/6/2015 | Paykin, Michael | 1.2 | Prepare Schedule B for Quiksilver Wholesale, Inc. based upon trial balance data provided by T. Gardy (QS). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/6/2015 | Paykin, Michael | 1.6 | Meeting with T. Gardy (QS) to review Schedule B preparation status for Quiksilver Retail, Inc. as of COB 10/6/15, including outstanding data required for completion. |
| SS | 10/7/2015 | Khairoullina, Kamila | 0.4 | Update list of professional payments to reconcile to IMOR. |
| SS | 10/7/2015 | Khairoullina, Kamila | 0.5 | Compile updated information for Schedule G contacts. |
| SS | 10/7/2015 | Khairoullina, Kamila | 0.7 | Meeting with K. Paykin (FTI) and L. Blanton (QS) to review draft Schedule B form prepared by L. Blanton (QS) for Quiksilver, Inc. |
| SS | 10/7/2015 | Lim, Corinne | 0.2 | Email to R. Shah (Skadden) re: SOFA questions. |
| SS | 10/7/2015 | Lim, Corinne | 0.2 | Participate on standing call with Skadden team re: outstanding issues. |
| SS | 10/7/2015 | Lim, Corinne | 0.3 | Emails to B. Tapia (QS) re: outstanding data for Schedule 3c. |
| SS | 10/7/2015 | Lim, Corinne | 0.3 | Meet with M. Johnson (QS) re: SOFA 3b, 3c outstanding data. |
| SS | 10/7/2015 | Lim, Corinne | 0.5 | Emails to C. Scherman (QS) re: outstanding data for Schedule 3c. |
| SS | 10/7/2015 | Lim, Corinne | 0.6 | Emails to M. Johnson (QS) re: outstanding data for SOFA and SOAL. |
| SS | 10/7/2015 | Lim, Corinne | 0.6 | Emails to C. Johnson (QS) re: outstanding data for Schedule 3c. |
| SS | 10/7/2015 | Lim, Corinne | 2.9 | Prepare SOFA 3b and 3c. |
| SS | 10/7/2015 | Lim, Corinne | 3.0 | Prepare Schedule F. |
| SS | 10/7/2015 | Paykin, Michael | 0.3 | Review of inventory management narrative provided by T. Gardy (QS) to determine cycle count and inventory adjustment processes requiring explanation within global note to SOFA #20a. |
| SS | 10/7/2015 | Paykin, Michael | 0.8 | Updates to Schedule B for Quiksilver Wholesale, Inc. based upon account-level reconciliations / additional data provided by T. Gardy (QS). |
| SS | 10/7/2015 | Paykin, Michael | 1.1 | Initial Prepare Schedule B for Quiksilver, Inc. based upon trial balance data provided by L. Blanton (QS). |
| SS | 10/7/2015 | Paykin, Michael | 0.7 | Meeting with K. Khairoullina (FTI) and L. Blanton (QS) to review draft Schedule B form prepared by L. Blanton (QS) for Quiksilver, Inc. |
| SS | 10/8/2015 | Khairoullina, Kamila | 0.4 | Update calculations for accrued interest. |
| SS | 10/8/2015 | Khairoullina, Kamila | 0.8 | Coordinate with company to receive information on inventory counts. |
| SS | 10/8/2015 | Khairoullina, Kamila | 1.5 | Review information received from company for SOFAs/SOALs. |
| SS | 10/8/2015 | Khairoullina, Kamila | 0.7 | Meeting with K. Paykin (FTI) and T. Gardy (QS) to discuss inventory processes for disclosure within SOFA #20a. |
| SS | 10/8/2015 | Lim, Corinne | 0.3 | Meet with J. Ewing  (QS) re: data needed for Schedule 3b. |
| SS | 10/8/2015 | Lim, Corinne | 0.5 | Meet with M. Kawakubo (QS) re: licensee data for Schedule 3b. |
| SS | 10/8/2015 | Lim, Corinne | 0.5 | Meet with C. Taylor (QS), T. Gardy (QS) re: SOFA 3b debt payments. |
| SS | 10/8/2015 | Lim, Corinne | 0.5 | Meet and email to J. Haskins (QS) re: benefits data required for Schedule 3b. |
| SS | 10/8/2015 | Lim, Corinne | 1.6 | Prepare analyzing data for Schedule F. |
| SS | 10/8/2015 | Lim, Corinne | 2.8 | Prepare analyzing data for SOFA 3b and 3c. |
| SS | 10/8/2015 | Lim, Corinne | 0.6 | Prepare SOFA 3b, SOAL F - sending drafts to K. Khairoullina (FTI) and status update. |

EXHIBIT G
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/8/2015 | Paykin, Michael | 0.4 | Prepare draft global note to SOFA #20a following meeting with T. Gardy (QS). |
| SS | 10/8/2015 | Paykin, Michael | 0.5 | Updates to Schedule B for Quiksilver Wholesale, Inc. following afternoon meeting with T. Gardy (QS). |
| SS | 10/8/2015 | Paykin, Michael | 0.9 | Meeting with T. Gardy (QS) to review Schedule B preparation status for Quiksilver Wholesale, Inc. as of COB 10/8/15, including outstanding data required for completion. |
| SS | 10/8/2015 | Paykin, Michael | 1.0 | Meeting with T. Gardy (QS) to review Schedule B preparation status for all active entities as of COB 10/8/15, including outstanding data required for completion. |
| SS | 10/8/2015 | Paykin, Michael | 1.6 | Updates to Schedule B for Quiksilver Wholesale, Inc. based upon account-level reconciliations / additional data provided by T. Gardy (QS). |
| SS | 10/8/2015 | Paykin, Michael | 0.7 | Meeting with K. Khairoullina (FTI) and T. Gardy (QS) to discuss inventory processes for disclosure within SOFA #20a. |
| SS | 10/9/2015 | Emrikian, Armen | 0.3 | Discuss status of SOAL with J Kumar (Skadden). |
| SS | 10/9/2015 | Emrikian, Armen | 0.6 | Address questions from team re: statements and schedules. |
| SS | 10/9/2015 | Khairoullina, Kamila | 0.6 | Update draft of Schedule D based on feedback from Skadden. |
| SS | 10/9/2015 | Khairoullina, Kamila | 0.9 | Update SOFA 9 to reconcile to IMOR. |
| SS | 10/9/2015 | Khairoullina, Kamila | 1.2 | Review SOFA 3B based on information provided by the Company. |
| SS | 10/9/2015 | Khairoullina, Kamila | 2.1 | Compile information for SOAL F. |
| SS | 10/9/2015 | Khairoullina, Kamila | 0.6 | Participate on call with K. Paykin (FTI) and C. Lim (FTI) to review SOFA / SOAL Work Plan & Progress Tracker as of COB 10/8/15, including status of key outstanding items and open data requests. |
| SS | 10/9/2015 | Lim, Corinne | 0.1 | Email to K. Van (QS) and A. Yelsey (QS) re: credit card transaction fees. |
| SS | 10/9/2015 | Lim, Corinne | 0.5 | Emails to J. Haskins (QS) verifying data provided for Schedule 3b. |
| SS | 10/9/2015 | Lim, Corinne | 2.0 | Prepare draft SOFA 3b for Quiksilver review. |
| SS | 10/9/2015 | Lim, Corinne | 1.8 | Analyze company provided data for Schedule F. |
| SS | 10/9/2015 | Lim, Corinne | 2.1 | Analyze company provided data for SOFA 3b. |
| SS | 10/9/2015 | Lim, Corinne | 2.9 | Analyze company provided data for SOFA 3c. |
| SS | 10/9/2015 | Lim, Corinne | 0.6 | Participate on call with M Paykin (FTI), and K Khairoullina (FTI) to review SOFA / SOAL Work Plan & Progress Tracker as of COB 10/8/15, including status of key outstanding items and open data requests. |
| SS | 10/9/2015 | Martin, Brian | 0.3 | Analyze schedule F draft and provide feedback for revisions. |
| SS | 10/9/2015 | Martin, Brian | 0.4 | Analyze non-merchandise accounts payable for purposes of schedule F. |
| SS | 10/9/2015 | Martin, Brian | 0.6 | Communications and work related to schedules E & F. |
| SS | 10/9/2015 | Paykin, Michael | 0.3 | Prepare draft global notes to SOFA #4a; subsequent distribution to Skadden review team. |
| SS | 10/9/2015 | Paykin, Michael | 0.3 | Various updates to Schedule B for Quiksilver, Inc. and review of draft, including support package; subsequent distribution to L. Blanton (QS) for review. |
| SS | 10/9/2015 | Paykin, Michael | 0.4 | Various updates to Schedule B for Quiksilver Wholesale, Inc. and review of draft, including support package; subsequent distribution to T. Gardy (QS) for review. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/9/2015 | Paykin, Michael | 0.5 | Incorporate updates to draft global note to SOFA #20a following 10/8/15 meeting with T. Gardy (QS). |
| SS | 10/9/2015 | Paykin, Michael | 0.8 | Various updates to Schedule B for DC Shoes, Inc. and review of draft, including support package; subsequent distribution to T. Gardy (QS) for review. |
| SS | 10/9/2015 | Paykin, Michael | 1.0 | Update, review and finalization of draft global notes to Schedule B. |
| SS | 10/9/2015 | Paykin, Michael | 0.6 | Participate on call with K. Khairoullina (FTI) and C. Lim (FTI) to review SOFA / SOAL Work Plan & Progress Tracker as of COB 10/8/15, including status of key outstanding items and open data requests. |
| SS | 10/10/2015 | Lim, Corinne | 0.1 | Email to M. Johnson (QS) re: SOFA 3c. |
| SS | 10/10/2015 | Lim, Corinne | 0.3 | Emails to C. Scherman (QS) re: outstanding data for Schedule 3c. |
| SS | 10/10/2015 | Lim, Corinne | 0.5 | Email to C. Taylor (QS) re: Accounts Payable data provided for Schedule F. |
| SS | 10/10/2015 | Lim, Corinne | 1.9 | Continue to analyze company provided data for SOFA 3c. |
| SS | 10/10/2015 | Lim, Corinne | 2.0 | Continue to analyze company provided data for SOFA 3b. |
| SS | 10/11/2015 | Emrikian, Armen | 1.2 | Review draft SOFA 3b, 3c and Schedule F. |
| SS | 10/11/2015 | Lim, Corinne | 0.3 | Analyze company provided data for SOFA 3b and 3c. |
| SS | 10/12/2015 | Emrikian, Armen | 0.4 | Review draft SOFA 3b, 3c. |
| SS | 10/12/2015 | Emrikian, Armen | 0.5 | Review initial draft of Schedule G. |
| SS | 10/12/2015 | Khairoullina, Kamila | 0.2 | Coordinate review of Schedule D. |
| SS | 10/12/2015 | Khairoullina, Kamila | 0.5 | Prepare updated version of Schedule G based on revised list of contracts received. |
| SS | 10/12/2015 | Khairoullina, Kamila | 1.0 | Respond to follow up questions regarding SOFA/SOALs. |
| SS | 10/12/2015 | Lim, Corinne | 0.2 | Discussion with C. Johnson (QS) re: Schedule 3c. |
| SS | 10/12/2015 | Lim, Corinne | 0.4 | Participate on standing call with Skadden team re: outstanding issues. |
| SS | 10/12/2015 | Lim, Corinne | 0.5 | Emails to C. Johnson (QS) and M. Johnson (QS) re: SOFA 3c. |
| SS | 10/12/2015 | Lim, Corinne | 1.9 | Analyze company provided data for SOFA 3c. |
| SS | 10/12/2015 | Lim, Corinne | 2.2 | Prepare draft SOFA 3C for company review. |
| SS | 10/12/2015 | Lim, Corinne | 2.8 | Prepare draft Schedule F for company review. |
| SS | 10/12/2015 | Lim, Corinne | 0.7 | Discussion with R. Remington (QS) and M. Paykin (FTI) re: payroll amounts for Schedule 3b. |
| SS | 10/12/2015 | Lim, Corinne | 0.2 | Meeting with C. Johnson (QS) and M. Paykin (FTI) to discuss information provided to date for SOFA #3c, including updates to be provided by COB 10/13/15. |
| SS | 10/12/2015 | Lim, Corinne | 0.3 | Review of Schedule F draft file prepared by M. Paykin (FTI), including primary unsecured claim categories. |
| SS | 10/12/2015 | Lim, Corinne | 0.4 | Meeting with M. Paykin (FTI) and R. Remington (QS) to review ADP-related fees included within dataset prepared for SOFA #3b. |
| SS | 10/12/2015 | Martin, Brian | 0.7 | Analysis of Letters of Credit scheduled on the creditor matrix, and L/Cs related to revolver balance. |
| SS | 10/12/2015 | Martin, Brian | 0.9 | Analyze merchandise Accounts Payable and LC vendors for SOAL F draft. |
| SS | 10/12/2015 | Paykin, Michael | 0.3 | Prepare response to Schedule B22 (domain name registrations). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/12/2015 | Paykin, Michael | 2.3 | Prepare Consolidated Global Notes to Debtors' Schedules and Statements (SOFAs only), including detailed review / updates / finalization of all global notes prepared to date. |
| SS | 10/12/2015 | Paykin, Michael | 0.7 | Meeting with R. Remington (QS) and C. Lim (FTI) re: payroll amount for Schedule 3b. |
| SS | 10/12/2015 | Paykin, Michael | 0.2 | Meeting with C. Johnson (QS) and C. Lim (FTI) to discuss information provided to date for SOFA #3c, including updates to be provided by COB 10/13/15. |
| SS | 10/12/2015 | Paykin, Michael | 0.3 | Review of Schedule F draft file prepared by C. Lim (FTI), including primary unsecured claim categories. |
| SS | 10/12/2015 | Paykin, Michael | 0.4 | Meeting with C. Lim (FTI) and R. Remington (QS) to review ADP-related fees included within dataset prepared for SOFA #3b. |
| SS | 10/13/2015 | Emrikian, Armen | 0.3 | Participate on call with C Lim (FTI) to discuss SOFA 3. |
| SS | 10/13/2015 | Emrikian, Armen | 0.5 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Khairoullina (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Quiksilver. |
| SS | 10/13/2015 | Khairoullina, Kamila | 0.3 | Coordinate information with company for contact noticing information. |
| SS | 10/13/2015 | Khairoullina, Kamila | 0.4 | Review updated version of Schedule G. |
| SS | 10/13/2015 | Khairoullina, Kamila | 0.6 | Create summary of LCs. |
| SS | 10/13/2015 | Khairoullina, Kamila | 0.7 | Work on Schedule D based on information received from company. |
| SS | 10/13/2015 | Khairoullina, Kamila | 1.5 | Review latest versions of SOFAs/SOALs. |
| SS | 10/13/2015 | Khairoullina, Kamila | 1.6 | Work to compile list of payments made prior to bankruptcy filing. |
| SS | 10/13/2015 | Khairoullina, Kamila | 0.7 | Participate on call with B. Martin (FTI), K. Paykin (FTI), C. Lim (FTI), M. Hill (KCC) and R. Shah (Skadden) to discuss status of SOFAs / SOALs, including key open items and next steps. |
| SS | 10/13/2015 | Khairoullina, Kamila | 0.5 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Paykin (FTI), A. Emrikian (FTI), C. Lim (FTI) and various participants from Quiksilver. |
| SS | 10/13/2015 | Lim, Corinne | 0.1 | Email to J. Ewing (QS) and P. Nguyen (QS) re: credit card transaction fees. |
| SS | 10/13/2015 | Lim, Corinne | 0.2 | Email to K. Van (QS) re: credit card transaction fees. |
| SS | 10/13/2015 | Lim, Corinne | 0.3 | Email and discussion with A. Yelsey (QS) re: credit card transaction fees. |
| SS | 10/13/2015 | Lim, Corinne | 0.5 | Meet with M. Kawakubo (QS) re: licensee data for Schedule 3b. |
| SS | 10/13/2015 | Lim, Corinne | 1.2 | Prepare chaft Schedule 3c for submission to KCC. |
| SS | 10/13/2015 | Lim, Corinne | 1.3 | Meet with M. Johnson (QS) re: SOFA 3b, 3c outstanding data. |
| SS | 10/13/2015 | Lim, Corinne | 1.8 | Prepare draft Schedule 3b submission to KCC. |
| SS | 10/13/2015 | Lim, Corinne | 1.6 | Analyze company data for Schedule 3b. |
| SS | 10/13/2015 | Lim, Corinne | 1.7 | Prepare draft Schedule F submission to KCC. |
| SS | 10/13/2015 | Lim, Corinne | 2.1 | Analyze company data for Schedule 3c. |
| SS | 10/13/2015 | Lim, Corinne | 2.5 | Analyze company data for Schedule F. |
| SS | 10/13/2015 | Lim, Corinne | 0.3 | Participate on call with A Emrikian (FTI) to discuss SOFA 3. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/13/2015 | Lim, Corinne | 0.7 | Participate on call with B. Martin (FTI), K. Khairoullina (FTI), M. Paykin (FTI), M. Hill (KCC) and R. Shah (Skadden) to discuss status of SOFAs / SOALs, including key open items and next steps. |
| SS | 10/13/2015 | Lim, Corinne | 0.5 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Khairoullina (FTI), A. Emrikian (FTI), M. Paykin (FTI) and various participants from Quiksilver. |
| SS | 10/13/2015 | Lim, Corinne | 0.3 | Review of SOFA #3c draft file prepared by M. Paykin (FTI), including primary insider payment categories and outstanding open requests. |
| SS | 10/13/2015 | Martin, Brian | 0.4 | Internal discussions and planning related to SOFA / SOAL preparation. |
| SS | 10/13/2015 | Martin, Brian | 0.9 | Analyze vendor payables for Schedule F. |
| SS | 10/13/2015 | Martin, Brian | 0.7 | Participate on call with M. Paykin (FTI), K. Khairoullina (FTI), C. Lim (FTI), R. Shah (Skadden), M. Hill (KCC) and various participants from Quiksilver re: SOFA/SOAL notes and outstanding open items. |
| SS | 10/13/2015 | Paykin, Michael | 0.3 | Meeting with T. Gardy (QS) to review updates / revisions required to Schedules B for Quiksilver Retail, Inc. and Quiksilver Wholesale, Inc. following initial management review. |
| SS | 10/13/2015 | Paykin, Michael | 0.3 | Incorporate updates to draft global note to SOFA #20a based upon additional information provided by T. Gardy (QS) and M. Surdock (QS). |
| SS | 10/13/2015 | Paykin, Michael | 0.5 | Incorporate updates / revisions to Schedules B for Quiksilver Retail, Inc. and Quiksilver Wholesale, Inc. based upon commentary provided by T. Gardy (QS) and L. Blanton (QS). |
| SS | 10/13/2015 | Paykin, Michael | 0.6 | Prepare draft global note to Schedule F. |
| SS | 10/13/2015 | Paykin, Michael | 0.6 | Various updates to Consolidated Global Notes to Debtors' Schedules and Statements based upon revisions / commentary received from Quiksilver management review team. |
| SS | 10/13/2015 | Paykin, Michael | 0.6 | Analyze the utility agreements executed post-petition to determine adjustments required to Schedules B and Schedules F. |
| SS | 10/13/2015 | Paykin, Michael | 0.7 | Prepare draft global note to Schedule D. |
| SS | 10/13/2015 | Paykin, Michael | 1.3 | Prepare draft global notes to Schedule G and Schedule H. |
| SS | 10/13/2015 | Paykin, Michael | 0.7 | Participate on call with B. Martin (FTI), K. Khairoullina (FTI), C. Lim (FTI), M. Hill (KCC) and R. Shah (Skadden) to discuss status of SOFAs / SOALs, including key open items and next steps. |
| SS | 10/13/2015 | Paykin, Michael | 0.5 | Participate in weekly SOFA / SOAL status meeting with B. Martin (FTI), K. Khairoullina (FTI), A. Emrikian (FTI), C. Lim (FTI) and various participants from Quiksilver. |
| SS | 10/13/2015 | Paykin, Michael | 0.3 | Review of SOFA #3c draft file prepared by C. Lim (FTI), including primary insider payment categories and outstanding open requests. |
| SS | 10/14/2015 | Emrikian, Armen | 0.3 | Correspond with re: completion timing of statements and schedules. |
| SS | 10/14/2015 | Khairoullina, Kamila | 0.4 | Create summary of open items for SS. |
| SS | 10/14/2015 | Khairoullina, Kamila | 0.5 | Create Schedule F supplement for KCC. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/14/2015 | Khairoullina, Kamila | 0.5 | Update Schedule D for draft based on feedback from company for accrued interest. |
| SS | 10/14/2015 | Khairoullina, Kamila | 0.7 | Coordinate with Company on information necessary to create Schedule E. |
| SS | 10/14/2015 | Khairoullina, Kamila | 0.8 | Work with Company on creating summary of professional fee payments. |
| SS | 10/14/2015 | Khairoullina, Kamila | 0.8 | Work with Company to review and update SOFA 3B. |
| SS | 10/14/2015 | Khairoullina, Kamila | 0.9 | Update Schedule F for draft for KCC. |
| SS | 10/14/2015 | Khairoullina, Kamila | 1.0 | Work with Company to create calculation for accrued interest as of filing date. |
| SS | 10/14/2015 | Khairoullina, Kamila | 0.6 | Participate on call with K. Paykin (FTI), C. Lim (FTI), R. Shah (Skadden), J. Kumar (Skadden), C. Johnson (QS) and M. Hill (KCC) to discuss SOFA / SOAL finalization process, status of drafts for review and submission date logistics. |
| SS | 10/14/2015 | Lim, Corinne | 0.1 | Email to K. Van (QS) re: credit card transaction fees. |
| SS | 10/14/2015 | Lim, Corinne | 0.5 | Meet with M. Johnson (QS) and B. Tapia (QS) re: concur reports. |
| SS | 10/14/2015 | Lim, Corinne | 0.6 | Email and discussion with M. Kawakubo (QS) re: BAMS fees. |
| SS | 10/14/2015 | Lim, Corinne | 0.6 | Coordinating with KCC re: edits to draft schedules. |
| SS | 10/14/2015 | Lim, Corinne | 1.5 | Edit draft schedules 3b, 3c and F. |
| SS | 10/14/2015 | Lim, Corinne | 1.7 | Investigate outstanding issues to draft schedules 3b, 3c and F. |
| SS | 10/14/2015 | Lim, Corinne | 0.6 | Participate on call with K. Khairoullina (FTI), M. Paykin (FTI), R. Shah (Skadden), J. Kumar (Skadden), C. Johnson (QS) and M. Hill (KCC) to discuss SOFA / SOAL finalization process, status of drafts for review and submission date logistics. |
| SS | 10/14/2015 | Martin, Brian | 1.3 | Analyze vendor payables for Schedule F. |
| SS | 10/14/2015 | Paykin, Michael | 0.3 | Participate on call with M. Hill (KCC) to discuss key outstanding issues / open items related to prepare draft SOFAs / SOALs, including aggregation of SOFA #3c data and Schedule F considerations. |
| SS | 10/14/2015 | Paykin, Michael | 0.5 | Review and prepare detailed markup to Consolidated Global Notes to Debtors' Schedules and Statements sent by Skadden. |
| SS | 10/14/2015 | Paykin, Michael | 1.1 | Prepare draft global notes to SOFA #3b; subsequent distribution to Skadden / Quiksilver review team. |
| SS | 10/14/2015 | Paykin, Michael | 1.2 | Prepare draft global notes to SOFA #3c, including related review with C. Johnson (QS); subsequent distribution to Skadden / Quiksilver review team. |
| SS | 10/14/2015 | Paykin, Michael | 1.6 | Review and prepare detailed markup to Global Notes Introduction, Overview and Methodology section prepared by Skadden. |
| SS | 10/14/2015 | Paykin, Michael | 0.6 | Various updates to Consolidated Global Notes to Debtors' Schedules and Statements pursuant to commentary received from FTI / Skadden review team. |
| SS | 10/14/2015 | Paykin, Michael | 0.6 | Participate on call with K. Khairoullina (FTI), C. Lim (FTI), R. Shah (Skadden), J. Kumar (Skadden), C. Johnson (QS) and M. Hill (KCC) to discuss SOFA / SOAL finalization process, status of drafts for review and submission date logistics. |
| SS | 10/15/2015 | Emrikian, Armen | 0.5 | Review draft Schedule F. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/15/2015 | Emrikian, Armen | 0.3 | Participate on call with C Lim (FTI) to discuss status of Schedule G. |
| SS | 10/15/2015 | Khairoullina, Kamila | 1.5 | Conduct internal review of calculations for SOFAs/SOALs. |
| SS | 10/15/2015 | Khairoullina, Kamila | 1.8 | Review various drafts of SOFAs provided by KCC. |
| SS | 10/15/2015 | Khairoullina, Kamila | 4.0 | Provide detailed comments to SOALs provided by KCC. |
| SS | 10/15/2015 | Lim, Corinne | 1.1 | Review KCC drafts of Schedule 3B. |
| SS | 10/15/2015 | Lim, Corinne | 1.3 | Review KCC drafts of Schedule 3C. |
| SS | 10/15/2015 | Lim, Corinne | 1.0 | Review KCC drafts of Schedule F. |
| SS | 10/15/2015 | Lim, Corinne | 1.8 | Edit KCC drafts of Schedule 3C. |
| SS | 10/15/2015 | Lim, Corinne | 2.3 | Edit KCC drafts of Schedule 3B. |
| SS | 10/15/2015 | Lim, Corinne | 1.9 | Edit KCC drafts of Schedule F. |
| SS | 10/15/2015 | Lim, Corinne | 0.3 | Participate on call with A Emrikian (FTI) to discuss status of Schedule G. |
| SS | 10/15/2015 | Paykin, Michael | 0.4 | Review of Skadden updates / revisions to Consolidated Global Notes to Debtors' Schedules and Statements circulated on 10/15/15. |
| SS | 10/15/2015 | Paykin, Michael | 0.4 | Participate on call with R. Shah (Skadden) to discuss final updates and revisions required to Consolidated Global Notes to Debtors' Schedules and Statements. |
| SS | 10/15/2015 | Paykin, Michael | 1.3 | Review of draft SOFAs for all inactive debtor entities. |
| SS | 10/15/2015 | Paykin, Michael | 0.3 | Review and prepare detailed markup to draft SOFA for DC Shoes, Inc.; related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/15/2015 | Paykin, Michael | 0.3 | Review and prepare detailed markup to draft SOFA for Quiksilver Wholesale, Inc.; related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/15/2015 | Paykin, Michael | 0.4 | Review and prepare detailed markup to draft SOAL for Quiksilver, Inc.; related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/15/2015 | Paykin, Michael | 0.4 | Review and prepare detailed markup to draft SOFA for Quiksilver Retail, Inc.; related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/15/2015 | Paykin, Michael | 0.5 | Review and prepare detailed markup to draft SOAL for Quiksilver Wholesale, Inc.; related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/15/2015 | Paykin, Michael | 0.7 | Review and prepare detailed markup to draft SOAL for DC Shoes, Inc.; related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/15/2015 | Paykin, Michael | 0.8 | Review and prepare detailed markup to draft SOAL for Quiksilver Retail, Inc.; related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/15/2015 | Paykin, Michael | 0.8 | Review and prepare detailed markup to draft SOFA for Quiksilver, Inc.; related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/16/2015 | Emrikian, Armen | 0.7 | Participate on call with Skadden to complete final review. |
| SS | 10/16/2015 | Emrikian, Armen | 0.8 | Review and comment on Global Notes. |
| SS | 10/16/2015 | Emrikian, Armen | 0.3 | Participate on call with R. Shah (Skadden), M. Hill (KCC), C. Johnson (QS), C. Lim (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and F. Koscielak (QS) to discuss SOFA / SOAL finalization and filing process. |
| SS | 10/16/2015 | Khairoullina, Kamila | 1.0 | Review and preparation of detailed markup to global notes. |
| SS | 10/16/2015 | Khairoullina, Kamila | 3.0 | Review various drafts of SOFAs/SOALs provided by KCC. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/16/2015 | Khairoullina, Kamila | 0.3 | Participate on call with R. Shah (Skadden), M. Hill (KCC), C. Johnson (QS), C. Lim (FTI), A. Emrikian (FTI), K. Paykin (FTI) and F. Koscielak (QS) to discuss SOFA / SOAL finalization and filing process. |
| SS | 10/16/2015 | Khairoullina, Kamila | 2.5 | Review of revised draft SOALs for all debtor entities (10/16/15 versions); related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/16/2015 | Lim, Corinne | 2.2 | Review and edit KCC drafts of Schedule 3b, 3c and F. |
| SS | 10/16/2015 | Lim, Corinne | 0.3 | Participate on call with R. Shah (Skadden), M. Hill (KCC), C. Johnson (QS), M. Paykin (FTI), A. Emrikian (FTI), K. Khairoullina (FTI) and F. Koscielak (QS) to discuss SOFA / SOAL finalization and filing process. |
| SS | 10/16/2015 | Paykin, Michael | 0.6 | Review and prepare detailed markup to revised Consolidated Global Notes to Debtors' Schedules and Statements circulated by Skadden on 10/16/15. |
| SS | 10/16/2015 | Paykin, Michael | 1.3 | Review of revised draft SOFAs for all debtor entities (10/16/15 versions). |
| SS | 10/16/2015 | Paykin, Michael | 0.3 | Participate on call with R. Shah (Skadden), M. Hill (KCC), C. Johnson (QS), C. Lim (FTI), A. Emrikian (FTI), K. Khairoullina (FTI) and F. Koscielak (QS) to discuss SOFA / SOAL finalization and filing process. |
| SS | 10/16/2015 | Paykin, Michael | 2.5 | Review of revised draft SOALs for all debtor entities (10/16/15 versions); related correspondence with Skadden / KCC / Quiksilver / FTI review team. |
| SS | 10/19/2015 | Emrikian, Armen | 0.2 | Standing FTI / Skadden case update call with M Paykin (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| SS | 10/19/2015 | Khairoullina, Kamila | 0.4 | Follow up with Skadden on noticing addresses. |
| SS | 10/19/2015 | Khairoullina, Kamila | 0.5 | Collect and distribute support information for Schedule D. |
| SS | 10/19/2015 | Lim, Corinne | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| SS | 10/19/2015 | Martin, Brian | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| SS | 10/19/2015 | Paykin, Michael | 0.2 | Standing FTI / Skadden case update call with A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables, etc. |
| SS | 10/20/2015 | Khairoullina, Kamila | 0.4 | Follow up with KCC on noticing addresses. |
| SS | 10/20/2015 | Khairoullina, Kamila | 0.5 | Research lease information for Skadden. |
| SS | 10/20/2015 | Khairoullina, Kamila | 0.5 | Coordinate with KCC, C. Lim (FTI) and F. Koscielak (QS) re: missing noticing addresses. |
| SS | 10/20/2015 | Lim, Corinne | 1.7 | Research legal database for contracts addresses for noticing purposes. |
| SS | 10/20/2015 | Lim, Corinne | 0.5 | Coordinate with KCC, K Khairoullina (FTI) and F. Koscielak (QS) re: missing noticing addresses. |
| SS | 10/27/2015 | Emrikian, Armen | 0.3 | Participate on call with M Paykin (FTI) to discuss various follow-up questions to Debtors' Schedules and Statements. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SS | 10/27/2015 | Lim, Corinne | 0.3 | Research various Skadden questions re: schedules. |
| SS | 10/27/2015 | Lim, Corinne | 2.1 | Research Skadden questions re: schedules. |
| SS | 10/27/2015 | Paykin, Michael | 0.9 | Prepare detailed build-outs detailing unsecured claim categories included per Schedules F of Debtors' Schedules and Statements. |
| SS | 10/27/2015 | Paykin, Michael | 1.1 | Create detailed Balance Sheet Build-Outs for Accounts Receivable and Inventory per Schedules B of Debtors' Schedules and Statements. |
| SS | 10/27/2015 | Paykin, Michael | 1.1 | Analyze and prepare responses to various follow-up questions to Debtors' Schedules and Statements. |
| SS | 10/27/2015 | Paykin, Michael | 0.3 | Participate on call with A. Emrikian (FTI) to discuss various follow-up questions to Debtors' Schedules and Statements. |
| SS | 10/28/2015 | Khairoullina, Kamila | 0.7 | Work on responses to questions regarding SS from Skadden. |
| SS | 10/29/2015 | Martin, Brian | 0.5 | Participate in weekly SOFA / SOAL status meeting with A. Emrikian (FTI), K. Khairoullina (FTI), M. Paykin (FTI), C. Lim (FTI) and various participants from Quiksilver. |
| **SS Total** | | | **290.2** | |
| STO | 9/11/2015 | Malpocher, Adam | 0.5 | Participate on call with team to discuss presentation for next week. |
| STO | 9/11/2015 | Malpocher, Adam | 1.0 | Participate on call with team to discuss retail labor. |
| STO | 9/15/2015 | Malpocher, Adam | 1.9 | 2014 store key statistics between go forward and close. |
| STO | 9/15/2015 | Malpocher, Adam | 2.3 | Retail portfolio overview and go forward versus close stores. |
| STO | 9/17/2015 | Malpocher, Adam | 1.0 | Update 4 Wall profitability and summary analysis. |
| STO | 9/18/2015 | Malpocher, Adam | 1.5 | Lease strategy analysis and summary findings. |
| STO | 9/21/2015 | Malpocher, Adam | 1.5 | Gross margin and payroll by store analysis and opportunity profile summary. |
| STO | 9/21/2015 | Malpocher, Adam | 2.8 | Retail improvement plan. |
| STO | 9/22/2015 | Malpocher, Adam | 1.5 | Update numbers and presentation for new go forward versus close stores. |
| STO | 9/22/2015 | Malpocher, Adam | 1.7 | Outlet versus full price go forward strategy and opportunity analysis. |
| STO | 9/23/2015 | Malpocher, Adam | 1.5 | Lease strategy analysis and summary findings. |
| **STO Total** | | | **17.2** | |
| TR | 9/9/2015 | Martin, Brian | 2.0 | Travel from Newark, NJ to Chicago, IL. |
| TR | 9/10/2015 | Imhoff, Dewey | 2.0 | Travel from Philadelphia, PA to Boston, MA. |
| TR | 9/10/2015 | Jelinek, Keith | 2.0 | Travel from Los Angeles, CA to Detroit, MI. |
| TR | 9/10/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 9/10/2015 | Malpocher, Adam | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 9/10/2015 | Morrison, Darren | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/10/2015 | Wong, Ryan | 2.0 | Travel from Philadelphia, PA to Chicago, IL. |
| TR | 9/14/2015 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/14/2015 | Imhoff, Dewey | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 9/14/2015 | Khairoullina, Kamila | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 9/14/2015 | Kim, Eugene | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 9/14/2015 | Malpocher, Adam | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 9/14/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/14/2015 | Morrison, Darren | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/14/2015 | Paykin, Michael | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/14/2015 | Wong, Ryan | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/16/2015 | Wong, Ryan | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/17/2015 | Emrikian, Armen | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TR | 9/17/2015 | Imhoff, Dewey | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 9/17/2015 | Khairoullina, Kamila | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 9/17/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 9/17/2015 | Malpocher, Adam | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 9/17/2015 | Martin, Brian | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/17/2015 | Morrison, Darren | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/17/2015 | Paykin, Michael | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/21/2015 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/21/2015 | Imhoff, Dewey | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 9/21/2015 | Khairoullina, Kamila | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 9/21/2015 | Kim, Eugene | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 9/21/2015 | Malpocher, Adam | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 9/21/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/21/2015 | Morrison, Darren | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/21/2015 | Paykin, Michael | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/21/2015 | Wong, Ryan | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/22/2015 | Jelinek, Keith | 2.0 | Travel from Detroit, MA to Los Angeles, CA. |
| TR | 9/22/2015 | Jelinek, Keith | 2.0 | Travel from Detroit, MI to Los Angeles, CA. |
| TR | 9/24/2015 | Emrikian, Armen | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/24/2015 | Jelinek, Keith | 2.0 | Travel from Los Angeles, CA to Detroit, MI. |
| TR | 9/24/2015 | Khairoullina, Kamila | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 9/24/2015 | Malpocher, Adam | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 9/24/2015 | Martin, Brian | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/24/2015 | Morrison, Darren | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/24/2015 | Paykin, Michael | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/24/2015 | Wong, Ryan | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 9/28/2015 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/28/2015 | Imhoff, Dewey | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 9/28/2015 | Khairoullina, Kamila | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 9/28/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 9/28/2015 | Malpocher, Adam | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 9/28/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/28/2015 | Morrison, Darren | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/28/2015 | Paykin, Michael | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 9/28/2015 | Wong, Ryan | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/1/2015 | Emrikian, Armen | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/1/2015 | Khairoullina, Kamila | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 10/1/2015 | Kim, Eugene | 3.0 | Travel from Detroit, MI to Los Angeles, CA. |
| TR | 10/1/2015 | Malpocher, Adam | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 10/1/2015 | Martin, Brian | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/1/2015 | Morrison, Darren | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/1/2015 | Paykin, Michael | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/5/2015 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/5/2015 | Khairoullina, Kamila | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 10/5/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 10/5/2015 | Malpocher, Adam | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 10/5/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/5/2015 | Morrison, Darren | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/5/2015 | Paykin, Michael | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/8/2015 | Emrikian, Armen | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/8/2015 | Khairoullina, Kamila | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 10/8/2015 | Kim, Eugene | 3.0 | Travel from New York, NY to Los Angeles, CA. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TR | 10/8/2015 | Malpocher, Adam | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 10/8/2015 | Martin, Brian | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/8/2015 | Morrison, Darren | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/8/2015 | Paykin, Michael | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/12/2015 | Jelinek, Keith | 0.5 | Travel to hotel. |
| TR | 10/12/2015 | Jelinek, Keith | 2.0 | Travel from Detroit, MA to Miami, FL. |
| TR | 10/12/2015 | Khairoullina, Kamila | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 10/12/2015 | Kim, Eugene | 2.0 | Travel from New York, NY to Miami, FL. |
| TR | 10/12/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/12/2015 | Morrison, Darren | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/12/2015 | Paykin, Michael | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/12/2015 | Wong, Ryan | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 10/13/2015 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to New York City. |
| TR | 10/13/2015 | Jelinek, Keith | 1.0 | Travel to hotel. |
| TR | 10/13/2015 | Jelinek, Keith | 1.0 | Travel to Santa Monica Store. |
| TR | 10/13/2015 | Kim, Eugene | 3.0 | Travel from Miami, FL to Los Angeles, CA. |
| TR | 10/13/2015 | Malpocher, Adam | 3.0 | Travel from Miami, FL to Los Angeles, CA. |
| TR | 10/13/2015 | Malpocher, Adam | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 10/14/2015 | Jelinek, Keith | 0.5 | Travel back to HB office. |
| TR | 10/14/2015 | Jelinek, Keith | 2.0 | Travel from Miami, FL to Detroit, MA for store visits. |
| TR | 10/14/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 10/14/2015 | Malpocher, Adam | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 10/14/2015 | Martin, Brian | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/14/2015 | Wong, Ryan | 1.0 | Travel from New York, NY to Delaware, OH. |
| TR | 10/15/2015 | Emrikian, Armen | 2.0 | Travel from Philadelphia, PA to Chicago, IL. |
| TR | 10/15/2015 | Khairoullina, Kamila | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 10/15/2015 | Morrison, Darren | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/15/2015 | Paykin, Michael | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/15/2015 | Wong, Ryan | 2.0 | Travel from Philadelphia, PA to Chicago, IL. |
| TR | 10/19/2015 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/19/2015 | Jelinek, Keith | 1.0 | Travel from Los Angeles airport to client site. |
| TR | 10/19/2015 | Jelinek, Keith | 2.0 | Travel from Detroit, MA to Los Angeles, CA. |
| TR | 10/19/2015 | Kim, Eugene | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 10/19/2015 | Malpocher, Adam | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 10/19/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/19/2015 | Morrison, Darren | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/19/2015 | Paykin, Michael | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/21/2015 | Jelinek, Keith | 2.0 | Travel from Los Angeles airport to Detroit, MA. |
| TR | 10/21/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 10/21/2015 | Malpocher, Adam | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 10/22/2015 | Emrikian, Armen | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/22/2015 | Martin, Brian | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/22/2015 | Morrison, Darren | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/22/2015 | Paykin, Michael | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/26/2015 | Jelinek, Keith | 2.0 | Travel from Detroit, MA to Los Angeles, CA. |
| TR | 10/26/2015 | Jelinek, Keith | 2.0 | Travel Detroit airport to Los Angeles airport. |
| TR | 10/26/2015 | Kim, Eugene | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 10/26/2015 | Malpocher, Adam | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 10/26/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/26/2015 | Morrison, Darren | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/26/2015 | Paykin, Michael | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TR | 10/26/2015 | Swarbrick, Christopher | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 10/27/2015 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to New York City. |
| TR | 10/28/2015 | Emrikian, Armen | 2.0 | Travel from Philadelphia, PA to Chicago, IL. |
| TR | 10/28/2015 | Jelinek, Keith | 2.0 | Travel from Los Angeles, CA to Detroit, MA. |
| TR | 10/28/2015 | Jelinek, Keith | 2.0 | Travel Los Angeles airport to Detroit airport. |
| TR | 10/29/2015 | Malpocher, Adam | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 10/29/2015 | Martin, Brian | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/29/2015 | Morrison, Darren | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/29/2015 | Paykin, Michael | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| TR | 10/29/2015 | Swarbrick, Christopher | 2.0 | Travel from Los Angeles, CA to Chicago, IL. |
| **TR Total** | | | **299.0** | |
| TV | 9/9/2015 | Emrikian, Armen | 0.5 | Participate in daily call with Vendor team. |
| TV | 9/9/2015 | Emrikian, Armen | 0.5 | Review vendor master in advance of daily Vendor team call. |
| TV | 9/9/2015 | Emrikian, Armen | 0.5 | Update notes for daily vendor call. |
| TV | 9/9/2015 | Emrikian, Armen | 0.7 | Draft list of near-term priorities for Vendor team. |
| TV | 9/9/2015 | Emrikian, Armen | 1.0 | Draft memo in response to licensee questions. |
| TV | 9/9/2015 | Martin, Brian | 0.4 | Analyze Accounts Payable as of 09/04 as it relates to vendors identified on internal call. |
| TV | 9/9/2015 | Martin, Brian | 0.5 | Daily critical vendor team call. |
| TV | 9/9/2015 | Martin, Brian | 0.8 | Vendor communications and outstanding payables tracking. |
| TV | 9/9/2015 | Martin, Brian | 1.3 | Analyze prepetition non-merchandise accounts payable; related discussions with management. |
| TV | 9/10/2015 | Emrikian, Armen | 0.5 | Correspond with Vendor team. |
| TV | 9/10/2015 | Emrikian, Armen | 0.5 | Review closing BBC and funds flow and provide comments to N. Kim (Skadden). |
| TV | 9/10/2015 | Emrikian, Armen | 0.7 | Draft memo to be sent to vendors re: Critical Vendor trade agreement. |
| TV | 9/10/2015 | Emrikian, Armen | 0.7 | Participate in daily call with Vendor team. |
| TV | 9/10/2015 | Emrikian, Armen | 0.7 | Respond to email inquires from the Vendor team. |
| TV | 9/10/2015 | Martin, Brian | 0.8 | Critical vendor committee formation and tracking spreadsheets. |
| TV | 9/10/2015 | Martin, Brian | 0.8 | Critical vendor call and follow-up work on the same. |
| TV | 9/11/2015 | Emrikian, Armen | 0.5 | Review vendor informational package. |
| TV | 9/11/2015 | Emrikian, Armen | 0.8 | Review vendor letter and related invoice detail. |
| TV | 9/11/2015 | Emrikian, Armen | 1.3 | Review emails re: various vendor issues. |
| TV | 9/11/2015 | Emrikian, Armen | 1.5 | Update Vendor team ppt and draft credit insurer letter. |
| TV | 9/11/2015 | Martin, Brian | 2.0 | Prepare informational package for suppliers and other vendors. |
| TV | 9/13/2015 | Emrikian, Armen | 0.8 | Participate in daily vendor call and draft follow-up emails. |
| TV | 9/13/2015 | Martin, Brian | 0.7 | Critical vendor call and follow-up work on the same. |
| TV | 9/14/2015 | Emrikian, Armen | 1.0 | Meet with C. Johnson (QS) and A. Barbere (QS) and B. Martin (FTI) to review pre-petition freight outstanding. |
| TV | 9/14/2015 | Martin, Brian | 0.3 | Analyze vendor worksheets provided by internal Vendor Team. |
| TV | 9/14/2015 | Martin, Brian | 1.0 | Meet with C. Johnson (QS) and A. Barbere (QS) and A. Emrikian (FTI) to review pre-petition freight outstanding. |
| TV | 9/14/2015 | Martin, Brian | 1.6 | Analyze critical vendor population, including outstanding balances, tiering, and proposed payment schedules. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 9/15/2015 | Emrikian, Armen | 0.4 | Critical vendor call with L. Caya (QS), A. Bruenjes (QS), B. Martin (FTI), A. Li (Skadden), and J. Kumar (Skadden) to discuss trade agreement. |
| TV | 9/15/2015 | Emrikian, Armen | 0.5 | Participate on call with M. Paykin (FTI), B. Martin (FTI), A. Li (Skadden), J. Kumar (Skadden) and V. Durrer (Skadden) to discuss various trade vendor-related issues. |
| TV | 9/15/2015 | Emrikian, Armen | 0.5 | Meet with A. Bruenjes (QS), B. Martin (FTI), A. Barbier (QS) re: freight vendors. |
| TV | 9/15/2015 | Emrikian, Armen | 1.0 | Daily call with vendor team. |
| TV | 9/15/2015 | Martin, Brian | 0.3 | Prepare for daily critical vendor call, analyze materials provided by Quiksilver vendor team. |
| TV | 9/15/2015 | Martin, Brian | 0.4 | Critical vendor call with L. Caya (QS), A. Bruenjes (QS), A. Emrikian (FTI), V. Durrer (Skadden), A. Li (Skadden) and J. Kumar (Skadden) to discuss trade agreement. |
| TV | 9/15/2015 | Martin, Brian | 0.5 | Participate on call with A. Emrikian (FTI), M. Paykin (FTI), A. Li (Skadden), J. Kumar (Skadden) and V. Durrer (Skadden) to discuss various trade vendor-related issues. |
| TV | 9/15/2015 | Martin, Brian | 0.5 | Meet with A. Bruenjes (QS), A. Emrikian (FTI), A. Barbier (QS) re: freight vendors. |
| TV | 9/15/2015 | Martin, Brian | 1.0 | Daily critical vendor team call. |
| TV | 9/15/2015 | Paykin, Michael | 0.5 | Participate on call with A. Emrikian (FTI), B. Martin (FTI), A. Li (Skadden), J. Kumar (Skadden) and V. Durrer (Skadden) to discuss various trade vendor-related issues. |
| TV | 9/15/2015 | Wong, Ryan | 0.7 | Assist with freight and shippers payments needed versus budget for deposits. |
| TV | 9/16/2015 | Emrikian, Armen | 0.3 | Meet with B. Martin (FTI) and A. Bruenjes (QS) to discuss CV payments. |
| TV | 9/16/2015 | Emrikian, Armen | 0.5 | Finalize freight vendor memo. |
| TV | 9/16/2015 | Emrikian, Armen | 0.5 | Meet with A. Bruenjes (QS) to discuss critical trade program. |
| TV | 9/16/2015 | Emrikian, Armen | 0.8 | Update discussion materials for next day call re: trade vendors. |
| TV | 9/16/2015 | Martin, Brian | 0.2 | Communicate with A. Romero (QS) related to the distribution center. |
| TV | 9/16/2015 | Martin, Brian | 0.3 | Meet with A. Emrikian (FTI) and A. Bruenjes (QS) to discuss CV payments. |
| TV | 9/16/2015 | Martin, Brian | 0.5 | Daily critical vendor team call. |
| TV | 9/16/2015 | Martin, Brian | 0.9 | Prepare schedule re: critical vendor payments for cash disbursements meeting. |
| TV | 9/16/2015 | Martin, Brian | 1.8 | Critical vendor analysis - schedule payments by vendor, create exhibit for vendor team. |
| TV | 9/17/2015 | Emrikian, Armen | 0.4 | Discuss freight vendor issues with B. Martin (FTI). |
| TV | 9/17/2015 | Emrikian, Armen | 0.4 | Participate on calls with B. DeMeirsman (QS) re: trade vendor issues. |
| TV | 9/17/2015 | Emrikian, Armen | 0.5 | Daily call with vendor team. |
| TV | 9/17/2015 | Emrikian, Armen | 0.5 | Discuss critical vendor program status with A. Bruenjes (QS). |
| TV | 9/17/2015 | Emrikian, Armen | 0.5 | Review trade agreement prior to distribution. |
| TV | 9/17/2015 | Martin, Brian | 0.4 | Discuss freight vendor issues with L. Park (FTI). |
| TV | 9/17/2015 | Martin, Brian | 0.5 | Daily critical vendor team call. |
| TV | 9/17/2015 | Martin, Brian | 0.7 | Analyze materials provided by vendor management team for the critical vendor daily call. |
| TV | 9/17/2015 | Martin, Brian | 1.8 | Critical vendor payment analysis and scheduling. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 9/18/2015 | Emrikian, Armen | 0.4 | Correspond with K. Farrell (BofA) re: vendor L/Cs. |
| TV | 9/18/2015 | Emrikian, Armen | 0.4 | Discuss vendor L/C issues with A. Bruenjes (QS). |
| TV | 9/18/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 9/18/2015 | Emrikian, Armen | 0.5 | Review regional Accounts Payable balances by vendor. |
| TV | 9/18/2015 | Emrikian, Armen | 0.7 | Review trade agreement edits with J. Kumar (Skadden). |
| TV | 9/18/2015 | Emrikian, Armen | 1.0 | Review and respond to vendor-related correspondence. |
| TV | 9/18/2015 | Martin, Brian | 0.3 | Follow-up re: logistics providers and potential issue resolution. |
| TV | 9/18/2015 | Martin, Brian | 0.3 | Analyze revised CV trade agreement and related communication. |
| TV | 9/18/2015 | Martin, Brian | 0.3 | Analyze stop shipments list versus proposed CV payments. |
| TV | 9/18/2015 | Martin, Brian | 0.6 | Daily critical vendor team call. |
| TV | 9/18/2015 | Martin, Brian | 0.8 | Analyze materials provided by vendor management team for the critical vendor daily call. |
| TV | 9/19/2015 | Emrikian, Armen | 1.0 | Review and modify vendor settlement proposal. |
| TV | 9/20/2015 | Emrikian, Armen | 0.5 | Update vendor management summary for next day call. |
| TV | 9/21/2015 | Emrikian, Armen | 0.3 | Discuss status of vendor invoice validation with M. Johnson (QS). |
| TV | 9/21/2015 | Emrikian, Armen | 0.4 | Discuss insurance requirements with C. Johnson (QS). |
| TV | 9/21/2015 | Emrikian, Armen | 0.4 | Discuss licensee vendor treatment with L. Caya (QS). |
| TV | 9/21/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 9/21/2015 | Emrikian, Armen | 0.5 | Draft email communication to credit insurers. |
| TV | 9/21/2015 | Martin, Brian | 0.2 | Review CV Flexfit agreement, send to team for processing. |
| TV | 9/21/2015 | Martin, Brian | 0.3 | Participate on logistics call with A. Romero (QS) and related follow-up re: a potential critical vendor. |
| TV | 9/21/2015 | Martin, Brian | 1.5 | Vendor - analyze data for critical vendor payments, update trackers. |
| TV | 9/22/2015 | Emrikian, Armen | 0.4 | Discuss vendor trade agreement with A. Bruenjes (QS). |
| TV | 9/22/2015 | Emrikian, Armen | 0.4 | Review vendor payment summary. |
| TV | 9/22/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 9/22/2015 | Emrikian, Armen | 0.7 | Review vendor payment schedule with A. Bruenjes (QS), S Coulombe (FTI) and B. Martin (FTI). |
| TV | 9/22/2015 | Emrikian, Armen | 0.8 | Draft responses to vendor trade agreements. |
| TV | 9/22/2015 | Emrikian, Armen | 1.3 | Review trade agreements and related vendor correspondence. |
| TV | 9/22/2015 | Martin, Brian | 0.4 | Analyze materials provided by Quiksilver vendor team prior to daily call. |
| TV | 9/22/2015 | Martin, Brian | 0.5 | Daily critical vendor team call. |
| TV | 9/22/2015 | Martin, Brian | 0.7 | Review vendor payment schedule with A. Bruenjes (QS), S Coulombe (FTI) and A. Emrikian (FTI). |
| TV | 9/22/2015 | Martin, Brian | 1.1 | CV reporting and communications to Accounts Payable for processing. |
| TV | 9/22/2015 | Martin, Brian | 1.7 | Critical vendor analysis - schedule payments by vendor, create exhibit for vendor team. |
| TV | 9/23/2015 | Emrikian, Armen | 0.5 | Meet with A. Bruenjes (QS) and B. Martin (FTI) re: CV program issues and payments. |
| TV | 9/23/2015 | Emrikian, Armen | 0.5 | Daily call with vendor team. |
| TV | 9/23/2015 | Emrikian, Armen | 0.5 | Prepare update materials for next day vendor call. |
| TV | 9/23/2015 | Emrikian, Armen | 0.7 | Review and modify Trade Agreements and prepare materials for next day vendor team call. |
| TV | 9/23/2015 | Emrikian, Armen | 1.0 | Review vendor stratification and related payment forecast. |
| TV | 9/23/2015 | Martin, Brian | 0.3 | Analyze materials provided by Quiksilver vendor team prior to daily call. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 9/23/2015 | Martin, Brian | 0.3 | Prepare for daily cash meeting, including reconciliation of wires. |
| TV | 9/23/2015 | Martin, Brian | 0.5 | Daily critical vendor team call. |
| TV | 9/23/2015 | Martin, Brian | 0.5 | Meet with A. Bruenjes (QS) and A. Emrikian (FTI) re: CV program issues and payments. |
| TV | 9/23/2015 | Martin, Brian | 0.8 | Create summary schedule including weekly payments by vendor. |
| TV | 9/23/2015 | Martin, Brian | 0.8 | Critical vendor agreement tracking. |
| TV | 9/23/2015 | Martin, Brian | 2.6 | Schedule critical vendor payments and analyze availability versus commitments to-date. |
| TV | 9/24/2015 | Emrikian, Armen | 0.5 | Discuss vendor issues with A. Bruenjes (QS). |
| TV | 9/24/2015 | Emrikian, Armen | 0.5 | Draft template to summarize pre-petition vendor spend. |
| TV | 9/24/2015 | Emrikian, Armen | 0.5 | Follow-up on vendor questions re: LCs outstanding. |
| TV | 9/24/2015 | Emrikian, Armen | 0.5 | Review vendor payment schedule. |
| TV | 9/24/2015 | Emrikian, Armen | 0.5 | Review vendor template. |
| TV | 9/24/2015 | Emrikian, Armen | 0.6 | Daily vendor team call. |
| TV | 9/24/2015 | Emrikian, Armen | 0.7 | Modify vendor trade agreement prior to next day call. |
| TV | 9/24/2015 | Martin, Brian | 0.3 | Analyze materials provided by Quiksilver vendor team prior to daily call. |
| TV | 9/24/2015 | Martin, Brian | 0.5 | Daily cash disbursements meeting. |
| TV | 9/24/2015 | Martin, Brian | 0.5 | Daily critical vendor team call. |
| TV | 9/24/2015 | Martin, Brian | 1.8 | Critical vendor payment analysis and scheduling. |
| TV | 9/24/2015 | Martin, Brian | 2.0 | Critical vendor reporting and analysis, including vendor tiers, 503(b)(9) estimate, and payments. |
| TV | 9/24/2015 | Martin, Brian | 2.1 | Build model for tier 1 and tier 2 vendor distributions. |
| TV | 9/25/2015 | Emrikian, Armen | 0.3 | Discuss trade vendor issues with A. Bruenjes (QS). |
| TV | 9/25/2015 | Emrikian, Armen | 0.5 | Participate on call with A. Bruenjes (QS) and B. Martin (FTI) to discuss weekly merchandise disbursement projections. |
| TV | 9/25/2015 | Emrikian, Armen | 0.5 | Participate on call with vendor to finalize trade agreement. |
| TV | 9/25/2015 | Emrikian, Armen | 0.5 | Review critical vendor overview materials. |
| TV | 9/25/2015 | Emrikian, Armen | 0.6 | Daily vendor team call. |
| TV | 9/25/2015 | Emrikian, Armen | 1.0 | Review vendor emails in advance of daily vendor team call. |
| TV | 9/25/2015 | Martin, Brian | 0.3 | Analyze materials provided by Quiksilver vendor team prior to daily call. |
| TV | 9/25/2015 | Martin, Brian | 0.5 | Daily critical vendor team call. |
| TV | 9/25/2015 | Martin, Brian | 0.5 | Participate on call with A. Bruenjes (QS) and A. Emrikian (FTI) to discuss weekly merchandise disbursement projections. |
| TV | 9/25/2015 | Martin, Brian | 0.5 | Communicate with Accounts Payable manager re: critical vendor payments approved. |
| TV | 9/25/2015 | Martin, Brian | 2.9 | Critical vendor analysis and related communications. |
| TV | 9/27/2015 | Emrikian, Armen | 0.5 | Update vendor tracking materials. |
| TV | 9/28/2015 | Emrikian, Armen | 0.3 | Correspond with M. Johnson (QS) re: licensee Accounts Payable. |
| TV | 9/28/2015 | Emrikian, Armen | 0.4 | Prepare materials for next day vendor team call. |
| TV | 9/28/2015 | Emrikian, Armen | 0.5 | Correspond with L. Berger (QS)re: vendor trade agreements. |
| TV | 9/28/2015 | Emrikian, Armen | 0.5 | Correspond with vendor team re: open issues. |
| TV | 9/28/2015 | Emrikian, Armen | 0.5 | Modify vendor trade agreement prior to next day call. |
| TV | 9/28/2015 | Emrikian, Armen | 0.8 | Meet with A. Bruenjes (QS), S Coulombe (FTI), R. Wong (FTI), B. Martin (FTI) to discuss near-term vendor payments. |
| TV | 9/28/2015 | Lim, Corinne | 1.1 | Organize and track signed vendor trade agreements. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 9/28/2015 | Martin, Brian | 0.4 | Analysis of newly received critical vendor trade agreements. |
| TV | 9/28/2015 | Martin, Brian | 0.6 | Discussions with Quiksilver management re: Critical Vendor tracking requirements and follow-up work on the same. |
| TV | 9/28/2015 | Martin, Brian | 0.8 | Meet with A. Bruenjes (QS), A. Emrikian (FTI), S. Coulombe (FTI), R. Wong (FTI) to discuss near-term vendor payments. |
| TV | 9/28/2015 | Martin, Brian | 0.8 | Setup CV tracking and reporting, verify trade agreement details. |
| TV | 9/28/2015 | Martin, Brian | 1.1 | Meet with A. Bruenjes (QS) re: critical vendor process and open items. |
| TV | 9/28/2015 | Martin, Brian | 1.7 | Update CV tracker files and PPT for vendor team. |
| TV | 9/28/2015 | Wong, Ryan | 0.8 | Meet with A. Bruenjes (QS), A. Emrikian (FTI), S. Coulombe (FTI), B. Martin (FTI) to discuss near-term vendor payments. |
| TV | 9/28/2015 | Wong, Ryan | 1.4 | Status update on critical vendors and payments for this week. |
| TV | 9/29/2015 | Emrikian, Armen | 0.5 | Correspond with vendors re: critical vendor program. |
| TV | 9/29/2015 | Emrikian, Armen | 0.5 | Review weekly merchandise payment forecast. |
| TV | 9/29/2015 | Emrikian, Armen | 0.6 | Daily call with vendor team. |
| TV | 9/29/2015 | Emrikian, Armen | 1.0 | Review and edit vendor trade agreements. |
| TV | 9/29/2015 | Martin, Brian | 0.3 | Analyze materials provided by Quiksilver vendor team prior to daily call. |
| TV | 9/29/2015 | Martin, Brian | 0.3 | Meet with A. Bruenjes (QS) re: CV agreements. |
| TV | 9/29/2015 | Martin, Brian | 0.7 | Draft CV agreements for C&K and Samil. |
| TV | 9/29/2015 | Martin, Brian | 0.7 | Variance of merchandise cash flow payments. |
| TV | 9/29/2015 | Martin, Brian | 0.8 | Analysis of newly received critical vendor trade agreements. |
| TV | 9/29/2015 | Martin, Brian | 0.8 | Critical vendor analysis and related communications. |
| TV | 9/29/2015 | Martin, Brian | 1.2 | 503(b)(9) analysis and reconciliation for select vendors. |
| TV | 9/29/2015 | Martin, Brian | 2.0 | Trade agreement processing. |
| TV | 9/30/2015 | Emrikian, Armen | 0.4 | Daily Vendor team call. |
| TV | 9/30/2015 | Emrikian, Armen | 0.4 | Discuss retail licensee payables with M. Johnson (QS). |
| TV | 9/30/2015 | Emrikian, Armen | 0.4 | Discuss vendor issues with L. Caya (QS). |
| TV | 9/30/2015 | Emrikian, Armen | 0.4 | Review critical vendor analysis with B. Martin (FTI). |
| TV | 9/30/2015 | Emrikian, Armen | 0.5 | Prepare materials for next day vendor call. |
| TV | 9/30/2015 | Lim, Corinne | 0.2 | Organize and track signed vendor trade agreements. |
| TV | 9/30/2015 | Martin, Brian | 0.3 | Analyze materials provided by Quiksilver vendor team prior to daily call. |
| TV | 9/30/2015 | Martin, Brian | 0.3 | Meet with C. Taylor (QS) re: wires processed. |
| TV | 9/30/2015 | Martin, Brian | 0.4 | Review critical vendor analysis with A. Emrikian (FTI). |
| TV | 9/30/2015 | Martin, Brian | 0.5 | Follow-up items requested by the vendor team. |
| TV | 9/30/2015 | Martin, Brian | 0.7 | Daily critical vendor team call. |
| TV | 9/30/2015 | Martin, Brian | 0.7 | Trade agreement processing. |
| TV | 9/30/2015 | Martin, Brian | 0.8 | Critical vendor analysis and related communications. |
| TV | 9/30/2015 | Martin, Brian | 1.5 | Prepare materials for Quiksilver management team re: CV program. |
| TV | 9/30/2015 | Martin, Brian | 2.9 | Analyze sizing and current status of CV program. |
| TV | 10/1/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 10/1/2015 | Emrikian, Armen | 0.5 | Discuss critical vendor payment forecast with A Bruenjes (QS) and B Martin (FTI). |
| TV | 10/1/2015 | Martin, Brian | 0.2 | Build trade agreement tracker spreadsheet and payment confirmations. |
| TV | 10/1/2015 | Martin, Brian | 0.7 | Analyze materials provided by Quiksilver vendor team prior to daily critical vendor call. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 10/1/2015 | Martin, Brian | 0.5 | Discuss critical vendor payment forecast with A Bruenjes (QS) and A. Emrikian (FTI). |
| TV | 10/1/2015 | Martin, Brian | 0.5 | Daily critical vendor call. |
| TV | 10/1/2015 | Martin, Brian | 0.8 | Reporting related to size of critical vendor program. |
| TV | 10/1/2015 | Martin, Brian | 1.3 | Discuss reconciliation process with M. Johnson (QS) and A. Bruenjes (QS), update tracker spreadsheet. |
| TV | 10/1/2015 | Martin, Brian | 1.5 | Prepare materials for Quiksilver management team re: Critical Vendor program. |
| TV | 10/2/2015 | Emrikian, Armen | 0.5 | Critical vendor meeting with A. Bruenjes (QS), R. Wong (FTI) and B. Martin (FTI). |
| TV | 10/2/2015 | Martin, Brian | 0.3 | Analyze materials provided by Quiksilver vendor team prior to daily critical vendor call. |
| TV | 10/2/2015 | Martin, Brian | 0.4 | Revise weekly payment schedules for critical vendor program. |
| TV | 10/2/2015 | Martin, Brian | 0.5 | Critical vendor meeting with A. Bruenjes (QS), A. Emrikian (FTI) and R. Wong (FTI). |
| TV | 10/2/2015 | Wong, Ryan | 0.5 | Critical vendor meeting with A. Bruenjes (QS), A. Emrikian (FTI) and B. Martin (FTI). |
| TV | 10/4/2015 | Emrikian, Armen | 0.5 | Review trade agreement and correspond with vendor team. |
| TV | 10/5/2015 | Emrikian, Armen | 0.4 | Update summary notes for next day vendor team call. |
| TV | 10/5/2015 | Emrikian, Armen | 0.5 | Meet with A Bruenjes (QS) and B Martin (FTI) to discuss critical vendor schedules. |
| TV | 10/5/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 10/5/2015 | Emrikian, Armen | 0.7 | Review trade agreements and related vendor correspondence. |
| TV | 10/5/2015 | Martin, Brian | 0.5 | Meet with A. Emrikian (FTI) and A. Bruenjes (QS) to discuss critical vendor schedules. |
| TV | 10/5/2015 | Martin, Brian | 0.6 | Follow-up work on critical vendor open items including wire confirmations, signed trade agreements. |
| TV | 10/5/2015 | Martin, Brian | 0.7 | Revise weekly payment schedules for critical vendor program. |
| TV | 10/5/2015 | Martin, Brian | 0.9 | Communication and analysis re: critical vendor payments required. |
| TV | 10/5/2015 | Martin, Brian | 1.0 | Analysis of critical vendor status for Quiksilver management team. |
| TV | 10/6/2015 | Emrikian, Armen | 0.7 | Participate on call with PJT Partners to discuss critical vendor program. |
| TV | 10/6/2015 | Emrikian, Armen | 1.0 | Review and respond to vendor correspondence. |
| TV | 10/6/2015 | Emrikian, Armen | 1.0 | Analyze non-merchandise pre-petition Accounts Payable. |
| TV | 10/6/2015 | Martin, Brian | 0.4 | Create schedule for feedback on tier 2 & tier 3 vendors from Quiksilver vendor team. |
| TV | 10/6/2015 | Martin, Brian | 0.5 | Trade agreement processing and analysis. |
| TV | 10/7/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 10/7/2015 | Emrikian, Armen | 0.5 | Correspond with vendor team on questions and vendor issues. |
| TV | 10/7/2015 | Emrikian, Armen | 0.5 | Review background on vendor letter-of-credit request. |
| TV | 10/7/2015 | Martin, Brian | 0.5 | Draft trade agreements for additional proposed critical vendors. |
| TV | 10/7/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call. |
| TV | 10/7/2015 | Wong, Ryan | 0.5 | Participate on call with PJT on critical vendors. |
| TV | 10/8/2015 | Emrikian, Armen | 0.5 | Review and comment on vendor trade agreements. |
| TV | 10/8/2015 | Emrikian, Armen | 0.7 | Daily vendor team call. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 10/8/2015 | Emrikian, Armen | 1.5 | Meeting with logistics team to discuss letter-of-credit request from vendor. |
| TV | 10/8/2015 | Martin, Brian | 0.7 | Trade vendor agreement analysis and processing. |
| TV | 10/8/2015 | Martin, Brian | 1.2 | Analyze payments and cash flows for critical vendor program. |
| TV | 10/9/2015 | Emrikian, Armen | 0.5 | Review vendor reconciliation tracker. |
| TV | 10/9/2015 | Emrikian, Armen | 0.5 | Correspondence with vendor team re: vendor issues. |
| TV | 10/9/2015 | Emrikian, Armen | 1.0 | Review documents in advance of call with surety bonding company. |
| TV | 10/9/2015 | Martin, Brian | 2.2 | Analyze payments and cash flows for critical vendor program. |
| TV | 10/10/2015 | Emrikian, Armen | 1.0 | Review vendor data and correspond with logistics team re: upcoming call. |
| TV | 10/12/2015 | Emrikian, Armen | 0.3 | Correspond with vendor re: bonding issues. |
| TV | 10/12/2015 | Emrikian, Armen | 0.5 | Participate on call with logistics team to discuss bond request. |
| TV | 10/12/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 10/12/2015 | Emrikian, Armen | 1.0 | Review and respond to vendor team questions. |
| TV | 10/12/2015 | Martin, Brian | 0.3 | Analyze critical vendor tracking file for Accounts Payable team. |
| TV | 10/12/2015 | Martin, Brian | 0.3 | Prepare for daily critical vendor call, analyze materials provided by Quiksilver vendor team. |
| TV | 10/12/2015 | Martin, Brian | 0.3 | Trade agreements review and processing, including entry of new Critical Vendor data. |
| TV | 10/12/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call. |
| TV | 10/12/2015 | Martin, Brian | 0.6 | Update critical vendor tracker and related communications. |
| TV | 10/13/2015 | Emrikian, Armen | 0.4 | Daily vendor team call. |
| TV | 10/13/2015 | Martin, Brian | 0.3 | Critical vendor tracking, including processing of trade agreements. |
| TV | 10/13/2015 | Martin, Brian | 0.4 | Participate on recurring critical vendor team call. |
| TV | 10/13/2015 | Martin, Brian | 1.1 | Follow-up work related to reconciliation process and communications on the same. |
| TV | 10/13/2015 | Martin, Brian | 1.8 | Prepare schedule of Critical Vendor 503(b)(9) assumptions by tier. |
| TV | 10/14/2015 | Emrikian, Armen | 0.5 | Respond to correspondence re: vendor issues. |
| TV | 10/14/2015 | Martin, Brian | 0.6 | Critical vendor tracking, including processing of trade agreements. |
| TV | 10/14/2015 | Martin, Brian | 0.7 | Compare Fun Tees' Critical Vendor trade agreement and proposed Standby LC, communications on the same. |
| TV | 10/15/2015 | Emrikian, Armen | 0.5 | Review and comment on information requested by China credit insurer. |
| TV | 10/15/2015 | Emrikian, Armen | 0.5 | Correspond with B Martin (FTI) re: updates to critical vendor tracker. |
| TV | 10/16/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 10/16/2015 | Emrikian, Armen | 0.5 | Participate on calls with A Bruenjes (QS) to discuss critical vendor schedules. |
| TV | 10/16/2015 | Emrikian, Armen | 0.5 | Correspond with vendor team re: questions and issues. |
| TV | 10/16/2015 | Emrikian, Armen | 0.6 | Create summary table for critical vendor presentation. |
| TV | 10/16/2015 | Emrikian, Armen | 0.7 | Further updates and revisions to critical vendor schedules. |
| TV | 10/16/2015 | Emrikian, Armen | 1.0 | Review and revise critical vendor schedules. |
| TV | 10/16/2015 | Martin, Brian | 0.5 | Participate on recurring critical vendor team call. |
| TV | 10/16/2015 | Martin, Brian | 0.8 | Analyze current trade agreements, 503b9 flexibility, and various critical vendor data. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DESCRIPTION OF HOURS BY TASK CATEGORY
FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 10/16/2015 | Martin, Brian | 1.6 | Analyze potential adjustments to adjust trade agreements to a lower cap size. |
| TV | 10/16/2015 | Martin, Brian | 2.6 | Create schedules for Critical Vendor tiering and non-trade agreement vendors, and communications on the same. |
| TV | 10/17/2015 | Martin, Brian | 1.0 | Create schedules to demonstrate implications of potential changes to the critical vendor program. |
| TV | 10/17/2015 | Martin, Brian | 1.7 | Analyze pro forma critical vendor program with a higher deferral of 503b9 payments. |
| TV | 10/18/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bruenjes (QS) to discuss vendor communications. |
| TV | 10/18/2015 | Emrikian, Armen | 0.4 | Participate on call with vendor team to discuss critical vendor communications and next steps. |
| TV | 10/18/2015 | Emrikian, Armen | 0.4 | Draft email letter for China credit insurer. |
| TV | 10/18/2015 | Emrikian, Armen | 0.5 | Review updated Tier I Critical Vendor schedules. |
| TV | 10/18/2015 | Emrikian, Armen | 0.5 | Draft email to vendor team re: critical vendor communications. |
| TV | 10/18/2015 | Emrikian, Armen | 1.3 | Draft critical vendor letter and make subsequent revisions. |
| TV | 10/18/2015 | Emrikian, Armen | 0.6 | Participate on call with V Durrer (Skadden), S Coulombe (FTI), B Martin (FTI), and A Bruenjes (QS) to discuss critical vendor program. |
| TV | 10/18/2015 | Martin, Brian | 0.4 | Analyze non-merchandise critical vendor spend and required amounts going forward. |
| TV | 10/18/2015 | Martin, Brian | 2.6 | Create schedules for vendor team to discuss revised critical vendor program. |
| TV | 10/18/2015 | Martin, Brian | 0.6 | Participate on call with V Durrer (Skadden), S Coulombe (FTI), A. Emrikian (FTI), and A Bruenjes (QS) to discuss critical vendor program. |
| TV | 10/19/2015 | Emrikian, Armen | 0.4 | Review and respond to email re: outstanding trade agreements. |
| TV | 10/19/2015 | Emrikian, Armen | 0.6 | Meet with A Barbiere (QS) and D Cardichi (QS) to discuss logistics vendor payments. |
| TV | 10/19/2015 | Emrikian, Armen | 0.7 | Daily vendor team call. |
| TV | 10/19/2015 | Emrikian, Armen | 0.7 | Review information prepared by vendor team for upcoming meeting with UCC. |
| TV | 10/19/2015 | Emrikian, Armen | 0.4 | Review critical vendor presentation with A Bruenjes (QS) and B Martin (FTI). |
| TV | 10/19/2015 | Emrikian, Armen | 1.7 | Begin drafting critical vendor presentation. |
| TV | 10/19/2015 | Martin, Brian | 0.2 | Follow-up work related to the freight meeting, including communications with logistics team. |
| TV | 10/19/2015 | Martin, Brian | 0.5 | Participate on recurring critical vendor team call. |
| TV | 10/19/2015 | Martin, Brian | 1.0 | Analyze non-merchandise critical vendor spend and required amounts going forward. |
| TV | 10/19/2015 | Martin, Brian | 1.0 | Meet with A. Barbier (QS) and D. Carchidi (QS) re: prepetition freight balances outstanding and related. |
| TV | 10/19/2015 | Martin, Brian | 0.4 | Review critical vendor presentation with A. Bruenjes (QS) and A. Emrikian (FTI). |
| TV | 10/20/2015 | Emrikian, Armen | 0.4 | Correspond with J Kumar (Skadden) re: critical vendor issues. |
| TV | 10/20/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 10/20/2015 | Emrikian, Armen | 1.0 | Review critical vendor presentation prior to next day meeting. |
| TV | 10/20/2015 | Martin, Brian | 0.3 | Analyze non-merchandise critical vendor spend and required amounts going forward. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 10/20/2015 | Martin, Brian | 0.4 | Recurring critical vendor team call. |
| TV | 10/20/2015 | Martin, Brian | 2.6 | Create exhibits and charts for Critical Vendor presentation to UCC advisors, discuss 503b9 with Accounts Payable team, other critical vendor analysis. |
| TV | 10/21/2015 | Emrikian, Armen | 0.5 | Discuss changes to critical vendor presentation with A Bruenjes (QS). |
| TV | 10/21/2015 | Emrikian, Armen | 0.8 | Review and respond to vendor emails. |
| TV | 10/21/2015 | Emrikian, Armen | 1.0 | Review vendor responses to potential changes in critical vendor program. |
| TV | 10/21/2015 | Emrikian, Armen | 1.5 | Meet with PJT, A Bruenjes (QS), PJSC, and B Martin (FTI) to review critical vendor requirements. |
| TV | 10/21/2015 | Martin, Brian | 0.3 | Recurring critical vendor team call. |
| TV | 10/21/2015 | Martin, Brian | 0.5 | Work on L/C requests from trade vendors, communications on the same. |
| TV | 10/21/2015 | Martin, Brian | 1.6 | Prepare and review documents and data for the critical vendor meeting with PJT. |
| TV | 10/21/2015 | Martin, Brian | 1.5 | Meet with PJT, A Bruenjes (QS), PJSC, and A. Emrikian (FTI) to review critical vendor requirements. |
| TV | 10/22/2015 | Emrikian, Armen | 0.3 | Daily vendor team call. |
| TV | 10/22/2015 | Emrikian, Armen | 0.5 | Review and respond to vendor emails. |
| TV | 10/22/2015 | Martin, Brian | 0.3 | Recurring critical vendor team call. |
| TV | 10/22/2015 | Martin, Brian | 0.5 | Meet with K. Noh (QS) re: logistics payments, follow-up work on the same. |
| TV | 10/23/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bruenjes (QS) to discuss status of critical vendor discussions. |
| TV | 10/23/2015 | Emrikian, Armen | 0.3 | Review letter from alternate bonding company. |
| TV | 10/23/2015 | Emrikian, Armen | 0.4 | Participate in call with D Cardichi (QS) and alternate bonding company. |
| TV | 10/23/2015 | Emrikian, Armen | 0.4 | Participate in call with bonding company and D Cardichi (QS) to discuss bonding options. |
| TV | 10/23/2015 | Emrikian, Armen | 0.4 | Review L/C documents and related materials provided by surety company. |
| TV | 10/23/2015 | Martin, Brian | 0.5 | Review non-US entities merchandise reconciliation issues. |
| TV | 10/24/2015 | Emrikian, Armen | 0.2 | Review and respond to vendor emails. |
| TV | 10/26/2015 | Emrikian, Armen | 0.5 | Compile materials to share with credit insurer. |
| TV | 10/26/2015 | Martin, Brian | 0.3 | Analyze reconciliation payment cash flows. |
| TV | 10/26/2015 | Martin, Brian | 0.6 | Draft supplier letter re: reconciliation payments. |
| TV | 10/26/2015 | Martin, Brian | 0.8 | Model critical vendor status and upcoming payments, prepare for meeting on the same. |
| TV | 10/26/2015 | Martin, Brian | 1.4 | Work with M. Johnson (QS) and R. Rodriguez (QS) re: vendor reconciliations and other prepetition payables; follow-up work on the same. |
| TV | 10/27/2015 | Emrikian, Armen | 0.5 | Correspond with vendor team on process issues. |
| TV | 10/27/2015 | Emrikian, Armen | 0.8 | Correspond with logistics team re: customs bond questions. |
| TV | 10/27/2015 | Martin, Brian | 0.4 | Correspondence related to the critical vendor reconciliation process. |
| TV | 10/27/2015 | Martin, Brian | 0.7 | Create schedule to track critical vendor reconciliation process. |
| TV | 10/27/2015 | Martin, Brian | 0.9 | Critical vendor reconciliations - analyze accounts payable team's vendor detail. |
| TV | 10/28/2015 | Emrikian, Armen | 0.7 | Correspond with logistics team re: vendor issues. |
| TV | 10/28/2015 | Emrikian, Armen | 0.7 | Review and comment on draft critical vendor order. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 10/28/2015 | Wong, Ryan | 0.8 | Deal with Bank of America Hong Kong re: documentary LCs for trade vendors. |
| TV | 10/29/2015 | Emrikian, Armen | 0.5 | Daily vendor team call. |
| TV | 10/29/2015 | Martin, Brian | 1.4 | Analyze non-merchandise critical vendor payments. |
| TV | 10/30/2015 | Emrikian, Armen | 0.4 | Daily vendor team call. |
| TV | 10/30/2015 | Emrikian, Armen | 1.0 | Draft Tier 2 trade agreement. |
| TV | 10/30/2015 | Emrikian, Armen | 0.4 | Discuss Tier 1 / Tier 2 payment projections with B Martin (FTI). |
| TV | 10/30/2015 | Martin, Brian | 0.4 | Discuss Tier 1 / Tier 2 payment projections with A. Emrikian (FTI). |
| TV | 10/31/2015 | Emrikian, Armen | 1.0 | Review Tier 1 / Tier 2 critical vendor detail. |
| **TV Total** | | | **221.1** | |
| TX | 9/18/2015 | Martin, Brian | 0.3 | Research tax authority issue related to Mohave County, AZ. |
| TX | 9/21/2015 | Martin, Brian | 0.3 | Review letters from State of Connecticut taxes. |
| TX | 9/25/2015 | Emrikian, Armen | 0.3 | Discuss tax issues with A. Bindoor (PJSC). |
| TX | 9/25/2015 | Joffe, Steven | 0.7 | Participate on call with Peter J. Solomon and Skadden re: restructuring. |
| TX | 9/28/2015 | Joffe, Steven | 0.6 | Review of book presentation prepared by Peter J. Solomon. |
| TX | 9/28/2015 | Joffe, Steven | 0.8 | Participate on call with Quiksilver, Skadden & D&T re: NOLs. |
| TX | 9/28/2015 | Wong, Ryan | 0.6 | Participate on call on NOL's with Deloitte and Company. |
| TX | 9/29/2015 | Joffe, Steven | 0.5 | Review of proposed modeling language from PJSC. |
| TX | 9/30/2015 | Joffe, Steven | 0.6 | Redraft of valuation of NOL discussion. |
| TX | 9/30/2015 | Wong, Ryan | 0.5 | Review draft footnotes relating to NOL's and tax treatment for disclosure statement. |
| **TX Total** | | | **5.2** | |
| UCC | 9/20/2015 | Emrikian, Armen | 0.5 | Review presentation for UCC formation meeting. |
| UCC | 9/23/2015 | Emrikian, Armen | 1.0 | Initial call with UCC, V. Durrer (Skadden), D Savini (PJSC), S Coulombe (FTI), and R. Wong (FTI) re: case milestone. |
| UCC | 9/23/2015 | Wong, Ryan | 1.0 | Initial call with UCC, V. Durrer (Skadden), D Savini (PJSC), A. Emrikian (FTI), and S. Coulombe (FTI). |
| UCC | 9/23/2015 | Wong, Ryan | 1.0 | Kickoff call with Skadden, PJSC, Cooley, and Province. |
| UCC | 9/24/2015 | Wong, Ryan | 0.5 | Participate on call with Province Firm around DIP budget. |
| UCC | 9/24/2015 | Wong, Ryan | 1.0 | Follow-up call with UCC professionals. |
| UCC | 9/25/2015 | Emrikian, Armen | 0.7 | Participate on call with C. Cabello (Provence) to discuss information requests. |
| UCC | 9/25/2015 | Wong, Ryan | 1.5 | Participate on call with UCC and Company Professionals. |
| UCC | 10/1/2015 | Martin, Brian | 0.3 | Participate on call with UCC advisors re: lease rejections. |
| UCC | 10/5/2015 | Emrikian, Armen | 0.6 | Participate on call with UCC, PJSC, and R Wong (FTI) to discuss DIP budget. |
| UCC | 10/5/2015 | Wong, Ryan | 0.6 | Participate on call with UCC, PJSC, and A. Emrikian (FTI) to discuss DIP budget. |
| UCC | 10/6/2015 | Martin, Brian | 0.5 | Work with PJT Partners on Critical Vendor program status and updates. |
| UCC | 10/7/2015 | Martin, Brian | 0.4 | Review key critical vendor statistics and considerations related to UCC FA requests. |
| UCC | 10/21/2015 | Emrikian, Armen | 0.5 | Participate on call re: DIP Order with PJT, PJSC, Skadden, and Akin. |
| **UCC Total** | | | **10.1** | |
| UCCI | 9/18/2015 | Wong, Ryan | 0.5 | Participate on call with PJSC and Skadden to review presentation to UCC and US Trustee for Monday's hearing. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UCCI | 9/18/2015 | Wong, Ryan | 1.5 | Review draft presentation to UCC and tie out figures. |
| UCCI | 9/21/2015 | Martin, Brian | 0.2 | Research related to unsecured creditors, including UCC formation. |
| UCCI | 9/22/2015 | Martin, Brian | 1.5 | Draft CV PPT for UCC. |
| UCCI | 9/24/2015 | Emrikian, Armen | 0.3 | Meeting with B. Martin (FTI), M. Paykin (FTI), C. Lim (FTI) and K. Khairoullina (FTI) to review UCC data request list provided by Province and assign requests to FTI personnel. |
| UCCI | 9/24/2015 | Khairoullina, Kamila | 0.3 | Meeting with B. Martin (FTI), M. Paykin (FTI), C. Lim (FTI) and A. Emrikian (FTI) to review UCC data request list provided by Province and assign requests to FTI personnel. |
| UCCI | 9/24/2015 | Khairoullina, Kamila | 0.3 | Review request list with B. Martin (FTI), M. Paykin (FTI), R. Wong (FTI), C. Lim (FTI). |
| UCCI | 9/24/2015 | Khairoullina, Kamila | 0.5 | Update request list from UCC for responsible parties. |
| UCCI | 9/24/2015 | Lim, Corinne | 0.3 | Meet with A Emrikian (FTI), K. Khairoullina (FTI), M. Paykin (FTI) and B. Martin (FTI) to review UCC data request list provided by Province and assign requests to FTI personnel. |
| UCCI | 9/24/2015 | Lim, Corinne | 0.3 | Review request list with B. Martin (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and R. Wong (FTI). |
| UCCI | 9/24/2015 | Lim, Corinne | 0.9 | Review UCC data request list against data on hand. |
| UCCI | 9/24/2015 | Martin, Brian | 0.3 | Meeting with M. Paykin (FTI), K. Khairoullina (FTI), C. Lim (FTI) and A. Emrikian (FTI)  to review UCC data request list provided by Province and assign requests to FTI personnel. |
| UCCI | 9/24/2015 | Martin, Brian | 0.3 | Review request list with K. Khairoullina (FTI), M. Paykin (FTI), R. Wong (FTI), C. Lim (FTI). |
| UCCI | 9/24/2015 | Paykin, Michael | 0.3 | Meeting with B. Martin (FTI), K. Khairoullina (FTI), C. Lim (FTI) and A. Emrikian (FTI) to review UCC data request list provided by Province and assign requests to FTI personnel. |
| UCCI | 9/24/2015 | Paykin, Michael | 0.3 | Review request list with B. Martin (FTI), K. Khairoullina (FTI), R. Wong (FTI), C. Lim (FTI). |
| UCCI | 9/24/2015 | Wong, Ryan | 0.3 | Review request list with B. Martin (FTI), M. Paykin (FTI), K. Khairoullina (FTI) and C. Lim (FTI). |
| UCCI | 9/25/2015 | Emrikian, Armen | 0.4 | Correspond with B. Zinder (PJSC) re: posting UCC information requests. |
| UCCI | 9/25/2015 | Emrikian, Armen | 0.5 | Review store P&L analysis requested by UCC. |
| UCCI | 9/25/2015 | Emrikian, Armen | 0.7 | Update UCC request list with available materials. |
| UCCI | 9/25/2015 | Khairoullina, Kamila | 3.2 | Compile information for UCC request list. |
| UCCI | 9/25/2015 | Martin, Brian | 0.7 | Prepare materials for UCC request re: critical vendor program. |
| UCCI | 9/25/2015 | Wong, Ryan | 2.1 | Respond to questions and inquiries from UCC professionals re: 3 week variance report and DIP budget. |
| UCCI | 9/26/2015 | Emrikian, Armen | 0.5 | Correspond with A. Li (Skadden) re: UCC document production. |
| UCCI | 9/26/2015 | Emrikian, Armen | 1.3 | Compile materials in response to UCC information request. |
| UCCI | 9/26/2015 | Wong, Ryan | 0.6 | Review updated UCC request list. |
| UCCI | 9/27/2015 | Emrikian, Armen | 0.5 | Correspond with A. Li (Skadden) and R. Shah (Skadden) re: UCC document production. |
| UCCI | 9/27/2015 | Emrikian, Armen | 0.7 | Upload materials in response to UCC information request. |
| UCCI | 9/28/2015 | Emrikian, Armen | 0.5 | Correspond with R. Burr (Skadden) re: UCC document production. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UCCI | 9/30/2015 | Paykin, Michael | 0.3 | Initial review of UCC diligence request list provided by PJT to determine scope of data requests and information currently available. |
| UCCI | 9/30/2015 | Paykin, Michael | 0.7 | Review of all bonus and commission data provided to date (year-end, retail and other), pursuant to request from A. Li (Skadden) based on discussions with UCC; subsequent detailed correspondence with R. Remington (QS), J. Haskins (QS), C. Scherman (QS) and C. Johnson (QS) re: various information required. |
| UCCI | 10/1/2015 | Emrikian, Armen | 0.4 | Participate on call with B. Martin (FTI), M Paykin (FTI), K. Khairoullina (FTI), C. Lim (FTI), S. Coulombe (FTI), A. Bijoor (PJSC), J. Kumar (Skadden), L. Caya (QS), C. Johnson (QS) and A. Bruenjes (QS) to discuss UCC diligence request list provided by PJT, including information available for high priority requests. |
| UCCI | 10/1/2015 | Emrikian, Armen | 0.6 | Participate on call with L Caya (QS), A Bruenjes (QS), S Coulombe (FTI) and R Wong (FTI) and A Bindoor (PJSC) to discuss UCC request list. |
| UCCI | 10/1/2015 | Emrikian, Armen | 0.7 | Correspond with R Barr (Skadden) re: UCC document request. |
| UCCI | 10/1/2015 | Khairoullina, Kamila | 0.4 | Participate on call with B. Martin (FTI), A. Emrikian (FTI), K. Paykin (FTI), C. Lim (FTI), S. Coulombe (FTI), A. Bijoor (PJSC), J. Kumar (Skadden), L. Caya (QS), C. Johnson (QS) and A. Bruenjes (QS) to discuss UCC diligence request list provided by PJT, including information available for high priority requests. |
| UCCI | 10/1/2015 | Lim, Corinne | 0.4 | Participate on call with B. Martin (FTI), A. Emrikian (FTI), K. Khairoullina (FTI), M. Paykin (FTI), S. Coulombe (FTI), A. Bijoor (PJSC), J. Kumar (Skadden), L. Caya (QS), C. Johnson (QS) and A. Bruenjes (QS) to discuss UCC diligence request list provided by PJT, including information available for high priority requests. |
| UCCI | 10/1/2015 | Martin, Brian | 0.3 | Participate on call with M. Paykin (FTI), A. Emrikian (FTI), K. Khairoullina (FTI), C. Lim (FTI), S. Coulombe (FTI), A. Bijoor (PJSC), J. Kumar (Skadden), L. Caya (QS), C. Johnson (QS) and A. Bruenjes (QS) to discuss UCC diligence request list provided by PJT, including information available for high priority requests. |
| UCCI | 10/1/2015 | Martin, Brian | 0.4 | Critical vendor reporting for distribution to UCC advisors. |
| UCCI | 10/1/2015 | Paykin, Michael | 0.4 | Participate on call with B. Martin (FTI), A. Emrikian (FTI), K. Khairoullina (FTI), C. Lim (FTI), S. Coulombe (FTI), A. Bijoor (PJSC), J. Kumar (Skadden), L. Caya (QS), C. Johnson (QS) and A. Bruenjes (QS) to discuss UCC diligence request list provided by PJT, including information available for high priority requests. |
| UCCI | 10/1/2015 | Wong, Ryan | 0.6 | Participate on call with L Caya (QS), A Bruenjes (QS), S Coulombe (FTI) and A. Emrikian (FTI) and A Bindoor (PJSC) to discuss UCC request list. |
| UCCI | 10/3/2015 | Emrikian, Armen | 0.5 | Correspond with A Bijoor (PJSC) and C Moynihan (PJSC) re: GOB store lease questions. |
| UCCI | 10/5/2015 | Emrikian, Armen | 1.0 | Coordinate closed store data requested by UCC. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UCCI | 10/5/2015 | Martin, Brian | 0.5 | Create Accounts Payable summary schedule for UCC advisors. |
| UCCI | 10/6/2015 | Emrikian, Armen | 0.5 | Meet with A Bruenjes (QS) and B Martin (FTI) to discuss PJT critical vendor program request. |
| UCCI | 10/6/2015 | Emrikian, Armen | 0.7 | Review critical vendor program materials requested by PJT Partners. |
| UCCI | 10/6/2015 | Martin, Brian | 0.5 | Meet with A. Bruenjes (QS) and A. Emrikian (FTI) to discuss PJT critical vendor program request. |
| UCCI | 10/6/2015 | Martin, Brian | 1.5 | Review vendors not committed to trade agreements after potential revisions to program based on UCC feedback. |
| UCCI | 10/6/2015 | Martin, Brian | 3.2 | Follow-up analysis related to critical vendor requests made by PJT, including trade agreement review, payment modeling and general risk assessment. |
| UCCI | 10/7/2015 | Emrikian, Armen | 0.8 | Review and modify critical vendor schedules requested by PJT Partners. |
| UCCI | 10/7/2015 | Emrikian, Armen | 0.5 | Review remaining PJT critical vendor questions with B. Martin (FTI). |
| UCCI | 10/7/2015 | Emrikian, Armen | 1.0 | Participate on call with PJT Partners, S Coulombe (FTI), B Martin (FTI), and A Bruenjes (QS) to discuss follow up questions re critical vendors from prior day call. |
| UCCI | 10/7/2015 | Martin, Brian | 0.5 | Revisions to non-merchandise Accounts Payable schedule for distribution to PJT. |
| UCCI | 10/7/2015 | Martin, Brian | 0.5 | Review remaining PJT critical vendor questions with A. Emrikian (FTI). |
| UCCI | 10/7/2015 | Martin, Brian | 1.0 | Participate on call with PJT Partners, S. Coulombe (FTI), A. Emrikian (FTI), and A Bruenjes (QS) to discuss follow up questions re critical vendors from prior day call. |
| UCCI | 10/8/2015 | Martin, Brian | 0.6 | Update tier 1 critical vendor analysis for UCC advisors. |
| UCCI | 10/12/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bruenjes (QS) , R Wong (FTI), and A Bijoor (PJSC) to discuss cash flow forecast. |
| UCCI | 10/12/2015 | Wong, Ryan | 0.3 | Participate on call with A Bruenjes (QS), A Emrikian (FTI), and A Bijoor (PJSC) to discuss cash flow forecast. |
| UCCI | 10/19/2015 | Emrikian, Armen | 0.5 | Respond to UCC question re; critical vendor data. |
| UCCI | 10/19/2015 | Martin, Brian | 0.9 | Create exhibits and charts for Critical Vendor presentation to UCC advisors. |
| UCCI | 10/19/2015 | Martin, Brian | 1.0 | Prepare schedules for presentation to UCC advisors re: critical vendors. |
| UCCI | 10/19/2015 | Martin, Brian | 1.0 | Revisions to critical vendor schedule related to communications to and requests from UCC advisors. |
| UCCI | 10/20/2015 | Martin, Brian | 0.5 | Create exhibits and charts for Critical Vendor presentation to UCC advisors, discuss 503b9 with Accounts Payable team, other critical vendor analysis. |
| UCCI | 10/21/2015 | Martin, Brian | 0.3 | Revisions to exhibits for UCC advisors meeting. |
| UCCI | 10/21/2015 | Wong, Ryan | 1.0 | Critical vendor meeting with PJT Partners. |
| UCCI | 10/22/2015 | Emrikian, Armen | 0.7 | Review critical vendor schedules requested by UCC. |
| UCCI | 10/22/2015 | Emrikian, Armen | 0.3 | Discuss UCC critical vendor request with B Martin (FTI). |
| UCCI | 10/22/2015 | Martin, Brian | 2.8 | Follow-up work related to the critical vendor program from the meeting with PJT. |
| UCCI | 10/22/2015 | Martin, Brian | 0.3 | Discuss UCC critical vendor request with A. Emrikian (FTI). |
| UCCI | 10/22/2015 | Wong, Ryan | 1.5 | Address other open items and requests from PJT re: DIP, actuals to date and critical vendors. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UCCI | 10/23/2015 | Emrikian, Armen | 0.4 | Participate on call with PJSC, R Wong (FTI), and B. Martin (FTI) to discuss exit costs. |
| UCCI | 10/23/2015 | Martin, Brian | 0.4 | Participate on call with PJSC, A. Emrikian (FTI), and R. Wong (FTI) to discuss exit costs. |
| UCCI | 10/23/2015 | Wong, Ryan | 0.4 | Participate on call with PJSC, A Emrikian (FTI), and B. Martin (FTI) to discuss exit costs. |
| **UCCI Total** | | | **50.9** | |
| UST | 9/14/2015 | Paykin, Michael | 0.2 | Participate on call with D. De Souza (Skadden) to discuss IMOR requirements. |
| UST | 9/14/2015 | Paykin, Michael | 0.3 | Meeting with P. Finnegan (QS) to discuss information requirements for IMOR, including insurance certificates and retainers paid to case professionals. |
| UST | 9/14/2015 | Paykin, Michael | 0.6 | Prepare of Schedule of Debtors' Bank Accounts as of 9/9/15 in response to IDI request #9. |
| UST | 9/14/2015 | Paykin, Michael | 0.6 | Review of insurance documentation provided by Quiksilver management, including corporate policy listing and coverage binders; related correspondence with P. Finnegan (QS) re: policy certificate requirements for IMOR. |
| UST | 9/14/2015 | Paykin, Michael | 0.6 | Review of IDI requests provided by UST and related correspondence with various Quiksilver management personnel re: data, and information required for submission package. |
| UST | 9/14/2015 | Paykin, Michael | 0.7 | Prepare of cash management details for IMOR, including Amended Cash Management Order and List of Bank Accounts (Exhibit B). |
| UST | 9/14/2015 | Paykin, Michael | 1.0 | Initial preparation of IMOR reporting template, including aggregation of DIP motion materials in response to Form IR-1 requirements. |
| UST | 9/15/2015 | Paykin, Michael | 0.3 | Analysis of prepetition payments extract to identify potential retainers issued to case professionals for IMOR; related follow-up with P. Finnegan (QS) to request additional information related to specific payments. |
| UST | 9/15/2015 | Paykin, Michael | 0.3 | Correspond with various case professionals (ICR, KCC, Skadden and PJSC) re: obtainment of retainer payment information for IMOR. |
| UST | 9/15/2015 | Paykin, Michael | 0.3 | Initial preparation of Software Systems Summary in response to IDI request #4. |
| UST | 9/15/2015 | Paykin, Michael | 0.3 | Meeting with R. Remington (QS) to discuss software systems utilized for Human Resource and payroll functions (for inclusion within IDI). |
| UST | 9/15/2015 | Paykin, Michael | 0.5 | Review of insurance certificates provided by C. Johnson (QS) as of COB 9/15/15, including reconciliation to corporate insurance policy listing; related confirmation of compliance with case Operating Guidelines based upon named certificate holders and policy cancellation notices. |
| UST | 9/15/2015 | Paykin, Michael | 0.6 | Prepare of chart of accounts mapping in response to IDI request #5. |
| UST | 9/15/2015 | Paykin, Michael | 0.6 | Meeting with T. Gardy (QS) to discuss open IDI requests, including data available to address specific questions; related discussion re: financial software systems utilized by Quiksilver. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UST | 9/15/2015 | Paykin, Michael | 1.1 | Review and analysis of various data, and information provided by Quiksilver management in response to IDI submission package requests; related follow-up for remaining open items. |
| UST | 9/15/2015 | Wong, Ryan | 0.2 | Assist with 2015.3 report template and review other case examples. |
| UST | 9/16/2015 | Paykin, Michael | 0.3 | Updates to Software Systems Summary in response to IDI request #4; related correspondence with N. Ungaro (QS) and M. Kawakubo (QS) re: software systems open items as of COB 9/16/15. |
| UST | 9/16/2015 | Paykin, Michael | 0.4 | Review of insurance certificates provided by C. Johnson (QS) as of COB 9/16/15, including reconciliation to corporate insurance policy listing; related confirmation of compliance with case Operating Guidelines based upon named certificate holders and policy cancellation notices. |
| UST | 9/16/2015 | Paykin, Michael | 0.6 | Meeting with J. Goll (QS) and N. Ungaro (QS) to discuss software systems utilized by Quiksilver. |
| UST | 9/16/2015 | Paykin, Michael | 0.9 | Prepare of Schedule of Intercompany Balances as of 8/31/15 in response to IDI request #5. |
| UST | 9/16/2015 | Paykin, Michael | 1.1 | Initial preparation of Schedule of Retainers Paid to Professionals in response to Form IR-2 requirements, based on various retainer details provided by case professionals. |
| UST | 9/17/2015 | Paykin, Michael | 0.2 | Finalization of Software Systems Summary in response to IDI request #4, based on additional information provided by N. Ungaro (QS). |
| UST | 9/17/2015 | Paykin, Michael | 0.3 | Meeting with C. Johnson (QS) to review finalized IDI and IMOR submission packages to be transferred to UST. |
| UST | 9/17/2015 | Paykin, Michael | 0.3 | Review of various follow-up questions provided by Skadden related to IDI submission package and related preparation of responses, and updates to IDI submission package. |
| UST | 9/17/2015 | Paykin, Michael | 0.4 | Review of insurance certificates provided by C. Johnson (QS) as of COB 9/17/15, including reconciliation to corporate insurance policy listing; related confirmation of compliance with case Operating Guidelines based upon named certificate holders and policy cancellation notices. |
| UST | 9/17/2015 | Paykin, Michael | 0.4 | Updates to schedule of retainers paid to professionals in response to Form IR-2 requirements, based on additional retainer details provided by case professionals through 9/17/15. |
| UST | 9/17/2015 | Paykin, Michael | 0.7 | Review, aggregation and finalization of IMOR submission package, including various updates pursuant to commentary and revisions provided by Skadden. |
| UST | 9/17/2015 | Paykin, Michael | 1.0 | Meeting with C. Taylor (QS) to review and finalize Schedule of Retainers Paid to Professionals for IMOR, including obtainment of payment details for all retainers issued to case professionals. |
| UST | 9/17/2015 | Paykin, Michael | 1.2 | Review, aggregation and finalization of IDI submission package for subsequent transfer to Skadden and UST. |
| UST | 9/18/2015 | Paykin, Michael | 0.2 | Updates to schedule of intercompany balances as of 8/31/15 in response to IDI request #5, based on commentary and revisions provided by Skadden. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UST | 9/18/2015 | Paykin, Michael | 0.3 | Updates to schedule of retainers paid to professionals in response to Form IR-2 requirements, based upon commentary and revisions provided by Skadden; related transfer of updated IMOR submission package to Skadden. |
| UST | 9/21/2015 | Emrikian, Armen | 0.8 | Participate on call with UST and A. Bruenjes (QS) to discuss IDI and MOR. |
| UST | 9/22/2015 | Paykin, Michael | 0.3 | Meeting with L. Padovan (QS) to discuss updates and changes required to company check stock pursuant to case Operating Guidelines. |
| UST | 9/24/2015 | Paykin, Michael | 0.3 | Review of proposed updates to company check stock provided by L. Padovan (QS) for Check Disbursement Accounts; related meeting with R. Remington (QS) to discuss requirements and conforming updates for Payroll Accounts. |
| UST | 10/15/2015 | Emrikian, Armen | 0.5 | Attend 341 meeting with US Trustee and A Li (Skadden). |
| UST | 10/20/2015 | Wong, Ryan | 1.0 | Receive and review by country historical financials from P. Finnegan (QS). |
| UST | 10/27/2015 | Emrikian, Armen | 1.0 | Prepare for 341 meeting with V Durrer (Skadden), J Kumar (Skadden) and R Shah (Skadden). |
| UST | 10/27/2015 | Emrikian, Armen | 1.5 | Review materials prior to 341 meeting. |
| UST | 10/28/2015 | Emrikian, Armen | 1.0 | Participate in 341 meeting. |
| **UST Total** | | | **22.9** | |
| UTL | 9/11/2015 | Paykin, Michael | 0.3 | Reconcile of PG&E accounts included within Utility Service List to account listing provided by PG&E; related correspondence with P. Finnegan (QS), A. Li (Skadden) and D. DeSouza (Skadden) re: discrepancies. |
| UTL | 9/18/2015 | Paykin, Michael | 0.5 | Review of SCE&G Adequate Assurance Request; related correspondence with P. Finnegan (QS), A. Li (Skadden) and D. De Souza (Skadden) re: account reconciliation to Utility Service List and run-rate spend estimates. |
| UTL | 9/21/2015 | Paykin, Michael | 0.3 | Review of Duke Energy Letter detailing debtor utility accounts and deposits; related correspondence with D. De Souza (Skadden) to address follow-up points. |
| UTL | 9/22/2015 | Paykin, Michael | 0.4 | Review of Interim Utility Motion Order to determine adequate assurance account requirements; subsequent related correspondence with D. De Souza (Skadden) and various parties from BofA re: account establishment. |
| UTL | 9/23/2015 | Paykin, Michael | 0.3 | Participate on call with A. Li (Skadden) to discuss Objection to Utility Motion filed on behalf of FPL, SDG&E and SCE, including next steps to resolve objection and account-level data required. |
| UTL | 9/23/2015 | Paykin, Michael | 0.5 | Review of Objection to Utility Motion (Docket No. 144) filed on behalf of FPL, SDG&E and SCE, including comparison of requested 2-month deposit amounts, by utility provider, to calculated adequate assurance amounts. |
| UTL | 9/24/2015 | Paykin, Michael | 0.5 | Review of Russell Johnson III Settlement Offer (related to Objection to Utility Motion filed on behalf of FPL, SDG&E and SCE) and related correspondence with J. Kumar (Skadden). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UTL | 9/25/2015 | Paykin, Michael | 0.3 | Various correspondence with J. Maggart (BofA), P. Finnegan (QS) and J. Schmidt (QS) to coordinate establishment of adequate assurance account. |
| UTL | 9/25/2015 | Paykin, Michael | 0.6 | Analysis of Russell Johnson III Settlement Offer, including related reduction to adequate assurance account and net cash impact. |
| UTL | 9/28/2015 | Paykin, Michael | 0.3 | Participate on call with J. Kumar (Skadden) to discuss proposed revisions and updates to finalize Russell Johnson III Settlement Offer. |
| UTL | 9/28/2015 | Paykin, Michael | 0.3 | Recalcule of required adequate assurance account requirements based upon revised Russell Johnson III Settlement Offer. |
| UTL | 9/28/2015 | Paykin, Michael | 0.7 | Review of revised Russell Johnson III Settlement Offer, including reconciliation of SCE accounts to Utility Service List. |
| UTL | 9/29/2015 | Paykin, Michael | 0.2 | Participate on call with J. Kumar (Skadden) to discuss potential pro-rata allocation of SCE letter of credit, pursuant to ongoing discussions related to Russell Johnson III Settlement Offer. |
| UTL | 10/1/2015 | Paykin, Michael | 0.2 | Prepare Utility Service List (revised /updated version) based upon execution of Duke Energy Adequate Assurance Agreement. |
| UTL | 10/1/2015 | Paykin, Michael | 0.3 | Prepare Utility Service List (redline comparison to original) and distribution to J. Kumar (Skadden), D. De Souza (Skadden) and P. Finnegan (QS). |
| UTL | 10/1/2015 | Paykin, Michael | 0.4 | Prepare Utility Service List (revised /updated version) based upon execution of Russell Johnson III Settlement Offer. |
| UTL | 10/1/2015 | Paykin, Michael | 0.4 | Review of executed Russell Johnson III Settlement Offer and Duke Energy Adequate Assurance Agreement to assess key terms, deposit requirements and action items; subsequent correspondence with C. Taylor (QS) and P. Finnegan (QS) re. same. |
| UTL | 10/2/2015 | Wong, Ryan | 1.0 | Initiate deposits for utility companies. |
| UTL | 10/27/2015 | Paykin, Michael | 0.3 | Review of executed SCE&G Side Letter to assess deposit requirements and action items; subsequent correspondence with C. Taylor (QS), P. Finnegan (QS) and M. Johnson (QS) re. same. |

| | | | | |
|---|---|---|---|---|
| **UTL Total** | | | **7.8** | |
| **Grand Total** | | | **3,106.6** | |

[1] Interim CRO Stephen L. Coulombe's hours summarized by project category are included on the following page.

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 9/11/2015 | Coulombe, Stephen L | 0.4 | Discuss workplan with A. Emrikian (FTI). |
| AI | 9/14/2015 | Coulombe, Stephen L | 1.2 | Meeting with B. Martin (FTI), A. Emrikian (FTI), R. Wong (FTI), M. Paykin (FTI), P. Finnegan (QS), A. Bruenjes (QS) and C. Taylor (QS) to discuss case reporting requirements and accounts payable cutoff issues. |
| **AI Total** | | | **1.6** | |
| BP | 9/9/2015 | Coulombe, Stephen L | 1.0 | Meet with A. Emrikian (FTI), R. Wong (FTI), B. Martin (FTI), and K. Khairoullina (FTI), D Savini (PJSC), A Bijoor (PJSC), A. Bruenjes (QS), L. Caya (QS) to discuss business plan projections and other near-term workstreams. |
| BP | 9/15/2015 | Coulombe, Stephen L | 1.0 | Participate on call with A. Bruenjes (QS) and T. Chambolle (QS) regarding updates to business plan projections. |
| BP | 9/15/2015 | Coulombe, Stephen L | 2.5 | Review previously prepared business plan to assess necessary updates. |
| BP | 9/16/2015 | Coulombe, Stephen L | 1.0 | Business plan meeting with R. Wong (FTI), A. Malpocher (FTI), Management and PJS. |
| BP | 9/17/2015 | Coulombe, Stephen L | 1.0 | Review updated calendar/meetings for revised business plan process. |
| BP | 9/23/2015 | Coulombe, Stephen L | 1.0 | Americas retail business plan discussion with Company, PJSC, R. Wong (FTI) and A. Malpocher (FTI). |
| BP | 9/23/2015 | Coulombe, Stephen L | 1.0 | Participate in meeting to discuss US retail assumptions for updated business plan. |
| BP | 9/23/2015 | Coulombe, Stephen L | 2.0 | Review draft Americas financial projections including bridge of actual 2015 results to 2016 projected results. |
| BP | 9/24/2015 | Coulombe, Stephen L | 0.5 | Retail and overhead discussion with CEO, CFO, A. Malpocher (FTI) and D. Morrison (FTI). |
| BP | 9/24/2015 | Coulombe, Stephen L | 1.0 | Participate in teleconference to discuss restructuring cost assumptions for updated business plan. |
| BP | 9/25/2015 | Coulombe, Stephen L | 0.5 | Retail and overhead discussion with CEO, CFO, A. Malpocher (FTI) and D. Morrison (FTI). |
| BP | 9/25/2015 | Coulombe, Stephen L | 1.0 | Participate in teleconference to discuss US wholesale and licensing assumptions for updated business plan. |
| BP | 9/28/2015 | Coulombe, Stephen L | 1.0 | Review revised retail deck with 2016 numbers with D. Morrison (FTI), A. Malpocher (FTI), K. Jelinek (FTI). |
| BP | 9/29/2015 | Coulombe, Stephen L | 1.0 | Retail and overhead discussion with CFO, D. Morrison (FTI), A. Malpocher (FTI) and R. Wong (FTI). |
| BP | 9/29/2015 | Coulombe, Stephen L | 1.5 | Review actual cash flow results vs. DIP forecast. |
| BP | 9/29/2015 | Coulombe, Stephen L | 2.0 | Review first draft of consolidated financial projections. |
| BP | 9/30/2015 | Coulombe, Stephen L | 1.5 | Multi Year Plan discussion with R. Wong (FTI) and A. Malpocher (FTI). |
| BP | 9/30/2015 | Coulombe, Stephen L | 1.5 | Review capex assumptions in updated business plan and provide comments. |
| BP | 9/30/2015 | Coulombe, Stephen L | 1.5 | Review working capital assumptions in updated business plan and provide comments. |
| BP | 9/30/2015 | Coulombe, Stephen L | 1.5 | Multi Year Plan discussion with R. Wong (FTI) and A. Malpocher (FTI). |
| BP | 10/1/2015 | Coulombe, Stephen L | 1.5 | Review updated draft of business plan projections. |
| BP | 10/3/2015 | Coulombe, Stephen L | 1.0 | Participate in teleconference to review update business plan projections. |
| BP | 10/4/2015 | Coulombe, Stephen L | 1.0 | Participate in teleconference to discuss necessary updates to business plan projections. |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 10/5/2015 | Coulombe, Stephen L | 1.5 | Participate in teleconference to review updated business plan projections. |
| BP | 10/7/2015 | Coulombe, Stephen L | 0.8 | Participate on call with T Chambolle (QS), F Roy (QS), A Bruenjes (QS), R. Wong (FTI) and A Emrikian (FTI) to review draft business plan. |
| BP | 10/8/2015 | Coulombe, Stephen L | 0.5 | Participate on call with T Chambolle (QS), F Roy (QS), A Bruenjes (QS), R. Wong (FTI) and A Emrikian (FTI) to review draft business plan. |
| BP | 10/8/2015 | Coulombe, Stephen L | 2.0 | Review working capital assumptions be region. |
| BP | 10/11/2015 | Coulombe, Stephen L | 0.8 | Participate in call with A. Emrikian (FTI), R Wong (FTI), V Durrer (Skadden), D Savini (PJSC) and A Bijoor (PJSC), L Caya (QS) and A Bruenjes (QS) re: business plan presentation. |
| BP | 10/13/2015 | Coulombe, Stephen L | 2.0 | Review updated business plan projections. |
| BP | 10/16/2015 | Coulombe, Stephen L | 2.0 | Review updated business plan projections. |
| BP | 10/17/2015 | Coulombe, Stephen L | 2.0 | Review free cash flow and debt service coverage included in business plan projections. |
| BP | 10/28/2015 | Coulombe, Stephen L | 2.0 | Review updated business plan projections. |
| BP | 10/28/2015 | Coulombe, Stephen L | 2.1 | Review SG&A analysis identifying potential costs savings. |
| BP | 10/29/2015 | Coulombe, Stephen L | 0.3 | Participate on call with A. Emrikian (FTI) to discuss business plan projections. |
| BP | 10/29/2015 | Coulombe, Stephen L | 0.7 | Participate on call with A. Emrikian (FTI), A Bruenjes (QS), T Chambolle (QS), R Wong (FTI) and A Bijoor (PJSC) to discuss FY16 projections. |
| BP | 10/29/2015 | Coulombe, Stephen L | 1.0 | Review SGA and store operations analysis with D. Morrison (FTI). |
| BP | 10/29/2015 | Coulombe, Stephen L | 1.0 | Participate in teleconference to review business plan projections and supplemental debt model. |
| BP | 10/30/2015 | Coulombe, Stephen L | 1.3 | Review and edit presentation regarding SG&A analysis identifying potential costs savings. |
| **BP Total** | | | **48.5** | |
| CAM | 9/16/2015 | Coulombe, Stephen L | 1.0 | Daily cash disbursements meeting with Quiksilver management, B. Martin (FTI), A. Emrikian (FTI), and R. Wong (FTI). |
| CAM | 9/22/2015 | Coulombe, Stephen L | 0.8 | Meet with Finance, A. Emrikian (FTI), R. Wong (FTI), and B. Martin (FTI) to discuss current week payments. |
| CAM | 9/22/2015 | Coulombe, Stephen L | 0.9 | Participate in weekly cash disbursements planning meeting with A. Emrikian (FTI), B. Martin (FTI), R. Wong (FTI), M. Paykin (FTI),  A. Bruenjes (QS), M. Johnson (QS) and C. Taylor (QS). |
| CAM | 9/24/2015 | Coulombe, Stephen L | 1.0 | Meeting with M. Paykin (FTI), R. Wong (FTI), P. Desalvo (BofA) and various participants from Quiksilver to discuss post-petition cash management structure. |
| CAM | 9/29/2015 | Coulombe, Stephen L | 0.8 | Participate on weekly cash disbursements planning meeting with A. Bruenjes (QS), M. Johnson (QS) C. Taylor (QS), A. Emrikian (FTI), M. Paykin (FTI), R. Wong (FTI) and B. Martin (FTI). |
| CAM | 9/30/2015 | Coulombe, Stephen L | 0.8 | Daily cash disbursements meeting with Quiksilver management, B. Martin (FTI), A. Emrikian (FTI), R. Wong (FTI), M. Paykin (FTI). |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 9/30/2015 | Coulombe, Stephen L | 0.9 | Meet with A. Bruenjes (QS), B. Martin (FTI), R. Wong (FTI), A. Emrikian (FTI) to discuss timing of critical vendor payments. |
| **CAM Total** | | | **6.2** | |
| CH | 9/9/2015 | Coulombe, Stephen L | 1.8 | Review declaration relating to store closings and prepare for potential testimony at first day hearing. |
| CH | 9/9/2015 | Coulombe, Stephen L | 2.1 | Review final DIP budget attached to financing motion and prepare for potential testimony at first day hearing. |
| CH | 9/10/2015 | Coulombe, Stephen L | 5.5 | Prepare for and attend first day hearings. |
| CH | 10/6/2015 | Coulombe, Stephen L | 3.1 | Prepare for and attend hearing on DIP financing. |
| CH | 10/7/2015 | Coulombe, Stephen L | 2.7 | Prepare for and attend hearing on DIP financing. |
| CH | 10/13/2015 | Coulombe, Stephen L | 1.0 | Prepare for upcoming hearing regarding DIP financing and collateral package. |
| CH | 10/13/2015 | Coulombe, Stephen L | 1.0 | Review status of critical vendor discussions in preparation for hearing. |
| CH | 10/13/2015 | Coulombe, Stephen L | 2.0 | Prepare for upcoming hearing regarding liquidation analysis. |
| CH | 10/13/2015 | Coulombe, Stephen L | 2.0 | Prepare for upcoming hearing regarding viability of competing DIP proposal. |
| CH | 10/14/2015 | Coulombe, Stephen L | 3.0 | Prepare for and attend hearing on DIP financing. |
| CH | 10/15/2015 | Coulombe, Stephen L | 3.0 | Prepare for and attend hearing on DIP financing. |
| **CH Total** | | | **27.2** | |
| CH | 10/7/2015 | Coulombe, Stephen L | 2.2 | Prepare critical trade and plan support agreement. |
| **CM Total** | | | **2.2** | |
| CRR | 9/20/2015 | Coulombe, Stephen L | 0.5 | Participate on call with V. Durrer (Skadden), A. Emrikian (FTI), and A. Bruenjes (QS) to discuss 2015.3 and MOR reporting. |
| **CRR Total** | | | **0.5** | |
| DIPR | 9/15/2015 | Coulombe, Stephen L | 1.0 | Review prior week actual results vs. DIP forecast. |
| DIPR | 9/17/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| DIPR | 9/17/2015 | Coulombe, Stephen L | 1.0 | Prepare for meeting with DIP Lenders including review of actual cash receipts and disbursements. |
| DIPR | 10/29/2015 | Coulombe, Stephen L | 0.8 | Participate on call with T. Casarella (Oaktree), T. Crockin (Oaktree), D. Shanahan (Houlihan Lokey), A. Bruenjes (QS), and R. Wong (FTI) to discuss prior week actuals. |
| **DIPR Total** | | | **3.8** | |
| DM | 10/1/2015 | Coulombe, Stephen L | 0.5 | Discuss general case matters with A. Emrikian (FTI), K Khairoullina (FTI), and A Bindoor (PJSC). |
| DM | 10/4/2015 | Coulombe, Stephen L | 0.5 | Participate in call with Skadden, PJSC, L Caya (QS), A Bruenjes (QS) and A. Emrikian (FTI) to discuss next steps re: business plan. |
| DM | 10/6/2015 | Coulombe, Stephen L | 0.3 | Participate on call with V Durrer (Skadden), A Li (Skadden), A. Emrikian (FTI) and K Khairoullina (FTI) to discuss liquidation analysis. |
| DM | 10/11/2015 | Coulombe, Stephen L | 1.0 | Participate in call in preparation for board teleconference. |
| **DM Total** | | | **2.3** | |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 9/15/2015 | Coulombe, Stephen L | 0.2 | Work session with G. Healy (QS) and D. Imhoff (FTI) re. KEIP and KERP process. |
| EC | 9/16/2015 | Coulombe, Stephen L | 1.5 | Review potential KEIP/KERP participants and range of potential payments. |
| EC | 9/16/2015 | Coulombe, Stephen L | 1.5 | Discuss potential KEIP/KERP participants with L. Caya (QS) and A. Bruenjes (QS). |
| EC | 9/22/2015 | Coulombe, Stephen L | 1.6 | Review initial draft of KEIP/KERP participants and range of potential payments. |
| EC | 9/23/2015 | Coulombe, Stephen L | 0.3 | Participate on call with D. Imhoff (FTI) and E. Kim (FTI) re: status update on KERP and KEIP. |
| EC | 9/25/2015 | Coulombe, Stephen L | 1.0 | Participate on call with E. Kim (FTI) and D. Imhoff (FTI) about KEIP. |
| EC | 9/26/2015 | Coulombe, Stephen L | 1.0 | Review draft of proposed KEIP/KERP and provide edits and updates. |
| EC | 9/29/2015 | Coulombe, Stephen L | 1.0 | KEIP and KERP meeting with E. Kim (FTI), D. Imhoff (FTI) and management. |
| EC | 9/30/2015 | Coulombe, Stephen L | 1.8 | Review market comparables and compensation study relating to KEIP and KERP program development. |
| EC | 10/1/2015 | Coulombe, Stephen L | 1.5 | Review individual metrics developed for KERP program. |
| EC | 10/2/2015 | Coulombe, Stephen L | 1.7 | Review and edit KEIP and KERP board presentation. |
| EC | 10/8/2015 | Coulombe, Stephen L | 1.5 | Review and analyze market comp data for proposed KEIP participants. |
| EC | 10/8/2015 | Coulombe, Stephen L | 2.0 | Review and analyze market comp data for proposed KERP participants. |
| EC | 10/9/2015 | Coulombe, Stephen L | 1.5 | Review and analyze comparable cash compensation metrics for proposed KEIP participants. |
| EC | 10/9/2015 | Coulombe, Stephen L | 1.5 | Review and analyze comparable cash compensation metrics for proposed KERP participants. |
| EC | 10/9/2015 | Coulombe, Stephen L | 2.0 | Update presentation to board for proposed KEIP and KERP programs and participants. |
| EC | 10/17/2015 | Coulombe, Stephen L | 2.0 | Review and update proposed KEIP and KERP program metrics. |
| EC | 10/23/2015 | Coulombe, Stephen L | 1.1 | Finalize KEIP/KERP presentation for review with SRC and compensation committee. |
| EC | 10/23/2015 | Coulombe, Stephen L | 1.4 | Finalize KEIP/KERP presentation for review with SRC and compensation committee. |
| EC | 10/26/2015 | Coulombe, Stephen L | 0.5 | Review final KEIP/KERP presentation for review with SRC and compensation committee with L. Caya (Quicksilver). |
| EC | 10/27/2015 | Coulombe, Stephen L | 1.0 | Teleconference with compensation committee members regarding KEIP and KERP programs. |
| EC | 10/27/2015 | Coulombe, Stephen L | 1.0 | Teleconference with DIP term loan lender regarding KEIP and KERP programs. |
| EC | 10/27/2015 | Coulombe, Stephen L | 1.7 | Edit and finalize KEIP/KERP metrics for review with SRC and compensation committee. |
| EC | 10/27/2015 | Coulombe, Stephen L | 2.0 | Review individual requirements for KERP participants. |
| EC | 10/29/2015 | Coulombe, Stephen L | 1.0 | Teleconference with Company Board of Directors regarding KEIP and KERP programs. |
| EC | 10/29/2015 | Coulombe, Stephen L | 0.2 | Participate on call with Counsel and D. Imhoff (FTI) on plans. |

| **EC Total** | | | **33.5** | |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 9/9/2015 | Coulombe, Stephen L | 1.7 | Review and revise workplan for post-petition activities relative to case strategy and deliverables. |
| FN | 9/11/2015 | Coulombe, Stephen L | 1.6 | Review flow of funds for closing of DIP loans. |
| FN | 9/11/2015 | Coulombe, Stephen L | 2.0 | Work with Bank of America to coordinate funding of post-petition loans and payoff of pre-petition loans. |
| FN | 9/14/2015 | Coulombe, Stephen L | 2.4 | Analyze upcoming bankruptcy related payments. |
| FN | 9/24/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| FN | 10/5/2015 | Coulombe, Stephen L | 1.0 | Meet with DIP lenders to discuss outcome of hearings. |
| FN | 10/6/2015 | Coulombe, Stephen L | 1.0 | Review actual results versus DIP forecast. |
| FN | 10/7/2015 | Coulombe, Stephen L | 0.7 | Review alternate financing proposal and participate in call with Skadden, PJSC, R. Wong (FTI), and A Emrikian (FTI) to discuss the same. |
| FN | 10/16/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| FN | 10/27/2015 | Coulombe, Stephen L | 1.0 | Review actual results versus DIP forecast. |
| FN | 10/27/2015 | Coulombe, Stephen L | 0.5 | Discuss Oaktree DIP reporting proposal with R. Wong (FTI) and A. Bruenjes (QS). |
| FN | 10/29/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| **FN Total** | | | **14.9** | |
| FN | 10/22/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| **FNB Total** | | | **1.0** | |
| FR | 9/16/2015 | Coulombe, Stephen L | 1.0 | Review FTI Retention Application to be filed with court. |
| FR | 9/28/2015 | Coulombe, Stephen L | 0.4 | Discuss comments to FTI retention application with A. Emrikian (FTI). |
| **FR Total** | | | **1.4** | |
| LA | 10/1/2015 | Coulombe, Stephen L | 2.0 | Review IP analysis prepared for impairment resting relative to liquidation analysis. |
| LA | 10/1/2015 | Coulombe, Stephen L | 0.5 | Discuss liquidation analysis assumptions with A. Emrikian (FTI). |
| LA | 10/6/2015 | Coulombe, Stephen L | 1.0 | Review updated liquidation analysis. |
| LA | 10/8/2015 | Coulombe, Stephen L | 1.5 | Review updated liquidation analysis. |
| LA | 10/8/2015 | Coulombe, Stephen L | 0.5 | Participate on call with T Chambolle (QS), F Roy, (QS), A Bruenjes (QS), A. Emrikian (FTI) and K Khairoullina (FTI) to review liquidation analysis. |
| LA | 10/13/2015 | Coulombe, Stephen L | 1.0 | Meet with A. Emrikian (FTI), D Savini (PJSC), A Bijoor (PJSC) to discuss draft liquidation analysis. |
| **LA Total** | | | **6.5** | |
| LA | 10/1/2015 | Coulombe, Stephen L | 0.6 | Review and edit updated liquidation analysis to be included in disclosure statement. |
| **LM Total** | | | **0.6** | |
| OA | 9/14/2015 | Coulombe, Stephen L | 1.0 | Team meeting to discuss structure and strategy with D. Morrison (FTI), K. Jelinek (FTI), and A. Malpocher (FTI). |
| **OA Total** | | | **1.0** | |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OCA | 9/14/2015 | Coulombe, Stephen L | 0.5 | Retail deck review with D. Morrison (FTI) and A. Malpocher (FTI). |
| **OCA Total** | | | **0.5** | |
| OR | 9/15/2015 | Coulombe, Stephen L | 1.0 | Review outlet and full price store performance with G. Healy (QS). |
| **OR Total** | | | **1.0** | |
| POR | 10/28/2015 | Coulombe, Stephen L | 1.5 | Review and edit notes to disclosure statement relating to financial projections. |
| POR | 10/28/2015 | Coulombe, Stephen L | 1.7 | Review and edit notes to disclosure statement relating to liquidation analysis. |
| POR | 10/28/2015 | Coulombe, Stephen L | 0.5 | Participate on call with Skadden, PJSC, R. Wong (FTI), and A Emrikian (FTI) to discuss disclosure statement filing. |
| POR | 10/29/2015 | Coulombe, Stephen L | 1.4 | Review disclosure statement to be filed with court. |
| POR | 10/30/2015 | Coulombe, Stephen L | 0.8 | Review claims estimate included in the disclosure statement. |
| POR | 10/31/2015 | Coulombe, Stephen L | 0.8 | Review backstop motion and rights offering information. |
| **POR Total** | | | **6.7** | |
| RE | 9/14/2015 | Coulombe, Stephen L | 2.3 | Review lease information for remaining stores to develop strategy for rent reductions and lease modifications. |
| RE | 9/15/2015 | Coulombe, Stephen L | 1.0 | Review updated lease strategy on store by store basis. |
| RE | 9/15/2015 | Coulombe, Stephen L | 1.5 | Participate on call with A&G and E. Kim (FTI) re: outlet lease strategy. |
| RE | 9/16/2015 | Coulombe, Stephen L | 2.0 | Meet with L. Newcomb (QS) to confirm strategy for go forward store lease modifications. |
| RE | 9/17/2015 | Coulombe, Stephen L | 1.0 | Review updated lease strategy on store by store basis. |
| RE | 9/17/2015 | Coulombe, Stephen L | 2.0 | Meet with T. Li (QS) and G. Healy (QS) to vet real estate strategy for go forward stores. |
| RE | 9/22/2015 | Coulombe, Stephen L | 0.5 | Go-forward lease strategy call with A&G and E. Kim (FTI). |
| RE | 9/22/2015 | Coulombe, Stephen L | 1.5 | Participate in teleconference with A&G Realty to discuss landlord strategy. |
| RE | 9/23/2015 | Coulombe, Stephen L | 1.0 | Meet with T. Li (QS) and G. Healy (QS) to finalize real estate lease strategy for go forward stores. |
| RE | 9/24/2015 | Coulombe, Stephen L | 1.5 | Management lease strategy meeting with E. Kim (FTI). |
| RE | 9/29/2015 | Coulombe, Stephen L | 1.7 | Review operating lease for distribution center equipment for potential settlement with lessee. |
| RE | 10/19/2015 | Coulombe, Stephen L | 1.0 | Meet with T. Li (Company) and G. Healy (Company) to vet real estate strategy for go forward stores. |
| RE | 10/27/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly update call with real estate advisors. |
| RE | 10/30/2015 | Coulombe, Stephen L | 1.0 | Teleconference with T. Li (Company) and G. Healy (Company) to vet real estate strategy for go forward stores. |
| **RE Total** | | | **19.0** | |
| SO | 9/15/2015 | Coulombe, Stephen L | 1.0 | Retail store meeting with A. Malpocher (FTI), D. Morrison (FTI) and E. Kim (FTI). |
| SO | 9/16/2015 | Coulombe, Stephen L | 2.0 | Review analysis of U.S. related S,G&A cost following headcount reductions and store closures. |
| SO | 9/17/2015 | Coulombe, Stephen L | 1.0 | Retain business analysis meeting with D. Morrison (FTI), K. Jelinek (FTI) and A. Malpocher (FTI). |
| SO | 9/22/2015 | Coulombe, Stephen L | 1.0 | Retail and overhead allocation review with A. Malpocher (FTI) and D. Morrison (FTI). |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| SO | 9/22/2015 | Coulombe, Stephen L | 1.0 | Total U.S. business review meeting including go forward stores and overhead allocation A. Malpocher (FTI) and D. Morrison (FTI). |
| SO | 9/23/2015 | Coulombe, Stephen L | 1.0 | Retail store business meeting E. Kim (FTI), A. Malpocher (FTI), D. Morrison (FTI) and K. Jelinek (FTI). |
| SO | 9/29/2015 | Coulombe, Stephen L | 1.0 | Retail opportunity discussion with A. Malpocher (FTI) and management. |
| SO | 10/19/2015 | Coulombe, Stephen L | 1.5 | Meeting with K. Jelinek (FTI), E. Kim (FTI), A. Malpocher (FTI), C. Lim (FTI), D. Morrison (FTI) re: retail ops and SGA improvements. |
| SO | 10/26/2015 | Coulombe, Stephen L | 1.5 | Retail store operations deck review with E. Kim (FTI), A. Malpocher (FTI), K.Jelinek (FTI). |
| SO | 10/28/2015 | Coulombe, Stephen L | 2.0 | Review merchandise planning and store operations analysis to identifying potential upside. |
| SO | 10/28/2015 | Coulombe, Stephen L | 1.5 | Present store operations work management, Alix Partners, E. Kim (FTI), K. Jelinek (FTI), A. Malpocher (FTI). |
| **SO Total** | | | **14.5** | |
| STO | 9/14/2015 | Coulombe, Stephen L | 2.0 | Review status of store closing commencement and discuss with G. Healy (QS). |
| STO | 10/2/2015 | Coulombe, Stephen L | 1.0 | Review status of sale process. |
| STO | 10/2/2015 | Coulombe, Stephen L | 1.5 | Review bid process letter to be distributed to potential buyers. |
| **STO Total** | | | **4.5** | |
| TR | 9/10/2015 | Coulombe, Stephen L | 1.5 | Travel from New York, NY to Wilmington, DE. |
| TR | 9/10/2015 | Coulombe, Stephen L | 1.5 | Travel from Wilmington, DE to Boston, MA. |
| TR | 9/17/2015 | Coulombe, Stephen L | 3.0 | Travel from Huntington Beach, CA to Boston, MA. |
| TR | 9/21/2015 | Coulombe, Stephen L | 1.5 | Travel from Boston, MA to Wilmington, DE. |
| TR | 9/21/2015 | Coulombe, Stephen L | 3.0 | Travel from Wilmington, DE to Huntington, CA. |
| TR | 9/24/2015 | Coulombe, Stephen L | 3.0 | Travel from Huntington Beach, CA to Boston, MA. |
| TR | 9/28/2015 | Coulombe, Stephen L | 3.0 | Travel from Boston, MA to Huntington Beach, CA. |
| TR | 10/1/2015 | Coulombe, Stephen L | 3.0 | Travel from Huntington beach, CA to Boston, MA. |
| TR | 10/5/2015 | Coulombe, Stephen L | 1.5 | Travel from Boston, MA to New York, NY. |
| TR | 10/6/2015 | Coulombe, Stephen L | 1.5 | Travel from New York, NY to Wilmington, DE. |
| TR | 10/7/2015 | Coulombe, Stephen L | 1.5 | Travel from Wilmington, DE to New York, NY. |
| TR | 10/7/2015 | Coulombe, Stephen L | 3.0 | Travel from New York, NY to Huntington beach, CA. |
| TR | 10/8/2015 | Coulombe, Stephen L | 3.0 | Travel from Huntington beach, CA to Boston, MA. |
| TR | 10/12/2015 | Coulombe, Stephen L | 1.5 | Travel from Boston, MA to New York, NY. |
| TR | 10/14/2015 | Coulombe, Stephen L | 1.5 | Travel from New York, NY to Wilmington, DE. |
| TR | 10/15/2015 | Coulombe, Stephen L | 1.5 | Travel from Wilmington, DE to Boston, MA. |
| TR | 10/19/2015 | Coulombe, Stephen L | 3.0 | Travel from Boston, MA to Huntington beach, CA. |
| TR | 10/26/2015 | Coulombe, Stephen L | 1.0 | Travel from San Francisco to Huntington Beach, CA. |
| TR | 10/29/2015 | Coulombe, Stephen L | 3.0 | Travel from Huntington beach, CA to Boston, MA. |
| **TR Total** | | | **41.5** | |
| TV | 9/18/2015 | Coulombe, Stephen L | 2.0 | Review from of trade agreement to be required as part of critical vendor program. |
| TV | 9/22/2015 | Coulombe, Stephen L | 0.7 | Review vendor payment schedule with A. Bruenjes (QS), A. Emrikian (FTI) and B. Martin (FTI). |
| TV | 9/23/2015 | Coulombe, Stephen L | 1.5 | Review status of trade agreements to be required as part of critical vendor program. |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 9/28/2015 | Coulombe, Stephen L | 0.8 | Meet with A. Bruenjes (QS), A. Emrikian (FTI), R. Wong (FTI), B. Martin (FTI) to discuss near-term vendor payments. |
| TV | 9/30/2015 | Coulombe, Stephen L | 1.0 | Review status of trade agreements to be required as part of critical vendor program. |
| TV | 10/6/2015 | Coulombe, Stephen L | 2.7 | Prepare critical trade and plan support agreement. |
| TV | 10/8/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| TV | 10/14/2015 | Coulombe, Stephen L | 1.0 | Discuss status of critical trade hearing with A. Bruenjes (Quiksilver). |
| TV | 10/14/2015 | Coulombe, Stephen L | 3.0 | Prepare critical trade and plan support agreement. |
| TV | 10/15/2015 | Coulombe, Stephen L | 1.0 | Review status of critical trade program with A. Bruenjes (Quiksilver). |
| TV | 10/15/2015 | Coulombe, Stephen L | 3.0 | Prepare and attend hearing on critical vendors. |
| TV | 10/18/2015 | Coulombe, Stephen L | 0.6 | Participate on call with V Durrer (Skadden), B. Martin (FTI), A. Emrikian (FTI), and A Bruenjes (QS) to discuss critical vendor program. |
| TV | 10/22/2015 | Coulombe, Stephen L | 1.0 | Discuss status of trade vendor discussions with A. Bruenjes (Quiksilver). |
| TV | 10/30/2015 | Coulombe, Stephen L | 0.7 | Review status of critical vendor payments and outstanding payable balance. |
| **TV Total** | | | **20.0** | |
| TX | 9/23/2015 | Coulombe, Stephen L | 0.5 | Participate in weekly update call. |
| TX | 9/28/2015 | Coulombe, Stephen L | 1.0 | Participate in teleconference to discuss interest and tax assumptions for updated business plan. |
| TX | 9/28/2015 | Coulombe, Stephen L | 1.0 | Review information prepared by the company relative to NOL's. |
| **TX Total** | | | **2.5** | |
| UCC | 9/20/2015 | Coulombe, Stephen L | 1.5 | Prepare for meeting with US Trustee and formation of Unsecured Creditors. |
| UCC | 9/21/2015 | Coulombe, Stephen L | 4.0 | Prepare for and attend Committee formation meeting. |
| UCC | 9/22/2015 | Coulombe, Stephen L | 1.0 | Initial call with UCC, V. Durrer (Skadden), D Savini (PJSC), A. Emrikian (FTI), and R. Wong (FTI). |
| UCC | 9/23/2015 | Coulombe, Stephen L | 1.0 | Participate in conference call with unsecured creditor committee advisors and Debtors advisors. |
| UCC | 9/24/2015 | Coulombe, Stephen L | 1.0 | Participate in conference call with unsecured creditor committee advisors and Debtors advisors. |
| UCC | 9/25/2015 | Coulombe, Stephen L | 1.0 | Participate in conference call with unsecured creditor committee advisors and Debtors advisors. |
| UCC | 9/30/2015 | Coulombe, Stephen L | 1.0 | Participate in conference call with unsecured creditor committee advisors and Debtors advisors. |
| UCC | 10/12/2015 | Coulombe, Stephen L | 4.5 | Prepare for and participate in deposition by UCC advisors. |
| **UCC Total** | | | **15.0** | |
| UCCI | 9/18/2015 | Coulombe, Stephen L | 1.0 | Review presentation prepared for creditor formation meeting. |
| UCCI | 9/23/2015 | Coulombe, Stephen L | 1.0 | Review information to be provided to unsecured creditor committee advisors. |
| UCCI | 9/25/2015 | Coulombe, Stephen L | 1.5 | Review information to be provided to unsecured creditor committee advisors. |
| UCCI | 9/28/2015 | Coulombe, Stephen L | 1.8 | Organize and upload emails for production. |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD SEPTEMBER 9, 2015 THROUGH OCTOBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UCCI | 9/28/2015 | Coulombe, Stephen L | 2.0 | Review emails for production at request of unsecured creditors committee. |
| UCCI | 10/1/2015 | Coulombe, Stephen L | 0.4 | Participate on call with B. Martin (FTI), M Paykin (FTI), K. Khairoullina (FTI), C. Lim (FTI), A. Emrikian (FTI), A. Bijoor (PJSC), J. Kumar (Skadden), L. Caya (QS), C. Johnson (QS) and A. Bruenjes (QS) to discuss UCC diligence request list provided by PJT, including information available for high priority requests. |
| UCCI | 10/1/2015 | Coulombe, Stephen L | 0.6 | Participate on call with L Caya (QS), A Bruenjes (QS), A. Emrikian (FTI) and R Wong (FTI) and A Bindoor (PJSC) to discuss UCC request list. |
| UCCI | 10/2/2015 | Coulombe, Stephen L | 1.0 | Finalize e-mail production for deposition. |
| UCCI | 10/2/2015 | Coulombe, Stephen L | 1.5 | Review status of UCC data requests. |
| UCCI | 10/2/2015 | Coulombe, Stephen L | 1.7 | Review critical vendor analysis to be provided to UCC advisors. |
| UCCI | 10/5/2015 | Coulombe, Stephen L | 4.0 | Prepare for deposition including review of documents to be included. |
| UCCI | 10/7/2015 | Coulombe, Stephen L | 1.0 | Participate on call with PJT Partners, B. Martin (FTI), A. Emrikian (FTI), and A Bruenjes (QS) to discuss follow up questions re critical vendors from prior day call. |
| UCCI | 10/10/2015 | Coulombe, Stephen L | 3.0 | Prepare for upcoming deposition including document review. |
| UCCI | 10/12/2015 | Coulombe, Stephen L | 1.1 | Final preparation for deposition including document review. |
| UCCI | 10/19/2015 | Coulombe, Stephen L | 1.1 | Review materials to be presented to UCC advisors relating to business plan. |
| UCCI | 10/19/2015 | Coulombe, Stephen L | 1.4 | Review materials to be presented to UCC advisors relating to critical trade program. |
| UCCI | 10/20/2015 | Coulombe, Stephen L | 2.0 | Participate in teleconference with UCC advisors regarding business plan review. |
| UCCI | 10/21/2015 | Coulombe, Stephen L | 3.0 | Participate in teleconference with UCC advisors regarding critical vendor program. |
| **UCCI Total** | | | **29.1** | |
| UST | 9/18/2015 | Coulombe, Stephen L | 2.0 | Review Initial MOR for meeting with US Trustee. |
| UST | 9/21/2015 | Coulombe, Stephen L | 1.5 | Meeting with US Trustee prior to Committee formation meeting. |
| **UST Total** | | | **3.5** | |
| **Grand Total** | | | **309.0** | |