## EXHIBITS A-1 – A-2

## <u>EXHIBIT A-1</u>

**Summary of Charges for the Period Between September 9, 2015 and September 30, 2015**

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

Quiksilver, Inc. (DIP)                                    November 23, 2015
15202 Graham Street                                       Bill No.:  1590377
Huntington Beach, California  92649

                                                          TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY 10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1590377 |

Invoice # 1590377

      Re:  Corporate Advice, Financing and Special Projects


TO PROFESSIONAL SERVICES RENDERED from
September 9, 2015 through September 30,
2015 as set forth in the attached Summery
of Services as follows:


For General Corporate Advice  .................. $      16,952.50
Less agreed upon 10% discount                         (1,695.25)
                                                       15,257.25
Less Fee Accommodation ........................       (   729.00)
                                                       14,528.25


For Asset Analysis and Recovery  .............. $       1,085.00
Less agreed upon 10% discount                         (108.50)
                                                          976.50


PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

                                                                        B43I

770181.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 - Summary Page 2


Less Fee Accommodation ........................    (  976.50)
                                                        0.00


For Asset Dispositions (General)  .............. $    3,965.00
Less agreed upon 10% discount                          (396.50)
                                                      3,568.50
Less Fee Accommodation ........................    (     0.00)
                                                      3,568.50



For Asset Dispositions (Inventory)  ........... $    24,626.00
Less agreed upon 10% discount                        (2,462.60)
                                                     22,163.40
Less Fee Accommodation ........................    (  145.80)
                                                     22,017.60

     Charges and Disbursements
     Computer Legal Research.............  $     992.99
     Telecommunications..................        38.69

          Total Disbursements ...................    1,031.68

                                          $      23,049.28



For Automatic Stay (Relief Actions)  .......... $    3,070.00
Less agreed upon 10% discount                          (307.00)
                                                      2,763.00
Less Fee Accommodation ........................    (  567.00)
                                                      2,196.00


770181.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement (September, 2015)
November 23, 2015 - Summary Page 3


For Business Operations / Strategic Planning .. $      5,758.50
Less agreed upon 10% discount                            (575.85)
                                                        5,182.65
Less Fee Accommodation .........................    (      0.00)
                                                        5,182.65


For Case Administration  ...................... $    130,176.50
Less agreed upon 10% discount                        (13,017.65)
                                                     117,158.85
Less Fee Accommodation .........................   (  4,078.80)
                                                     113,080.05

        Charges and Disbursements
        Computer Legal Research.............. $      3,320.50
        Courier, Express
        Delivery and Postage ................          752.13
        Telecommunications...................          431.87
        Filing/Court Fees....................        3,236.40
        Outside Research Services............           53.05
        Electronic Document Management.......        1,087.28
        Reproduction and Document Preparation        3,588.30
        Travel Expenses......................        4,641.47

            Total Disbursements ...................   17,111.00

                                              $      130,191.05




For Claims Admin. (General) .................. $      11,091.00
Less agreed upon 10% discount                        (1,109.10)
                                                      9,981.90
Less Fee Accommodation .........................   (      0.00)
                                                      9,981.90

770181.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 - Summary Page 4

```
For Credit Card Agreements  ................... $        122.00
Less agreed upon 10% discount                            (12.20)
                                                         109.80
Less Fee Accommodation .........................   (    0.00)
                                                         109.80


For Creditor Meetings / Statutory Committees  .. $   37,827.50
Less agreed upon 10% discount                        (3,782.75)
                                                     34,044.75
Less Fee Accommodation .........................   (   396.90)
                                                     33,647.85

     Charges and Disbursements
     Telecommunications................... $       21.19

          Total Disbursements ...................       21.19

                                          $    33,669.04


For Disclosure Statement / Voting Issues ...... $   82,810.00
Less agreed upon 10% discount                        (8,281.00)
                                                     74,529.00
Less Fee Accommodation .........................   (   324.90)
                                                     74,204.10

     Charges and Disbursements
     Computer Legal Research............. $      222.75

          Total Disbursements ...................      222.75

                                          $    74,426.85
```

770181.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 - Summary Page 5


For Employee Matters (General)  ............... $      5,773.00
Less agreed upon 10% discount                          (577.30)
                                                      5,195.70
Less Fee Accommodation ........................      ( 2,305.80)
                                                      2,889.90



For Executory Contracts (Personalty)  ......... $    3,290.00
Less agreed upon 10% discount                         (329.00)
                                                     2,961.00
Less Fee Accommodation ........................     (     0.00)
                                                     2,961.00



For Financing (DIP and Emergence)  ............ $   125,767.00
Less agreed upon 10% discount                       (12,576.70)
                                                    113,190.30
Less Fee Accommodation ........................    (  1,764.00)
                                                    111,426.30

        Charges and Disbursements
        Courier, Express
        Delivery and Postage ...............   $      10.12
        Telecommunications...................         48.85
        Court Reporting.....................         831.20

            Total Disbursements ...................     890.17

                                              $    112,316.47



770181.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 – Summary Page 6

For Insurance  ................................ $        680.00
Less agreed upon 10% discount                       (68.00)
                                                    612.00
Less Fee Accommodation .........................  (     63.00)
                                                    549.00

For Intellectual Property  .................... $      1,830.00
Less agreed upon 10% discount                      (183.00)
                                                  1,647.00
Less Fee Accommodation .........................  (      0.00)
                                                  1,647.00

For Leases (Real Property)  ................... $     14,786.50
Less agreed upon 10% discount                     (1,478.65)
                                                 13,307.85
Less Fee Accommodation .........................  (    469.80)
                                                 12,838.05

    <u>Charges and Disbursements</u>
    Computer Legal Research............. $     3,518.50
    Telecommunications...................          10.24

       Total Disbursements ...................    3,528.74

                                                 $    16,366.79

770181.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 – Summary Page 7


For Litigation (General)  ..................... $     86,927.00
Less agreed upon 10% discount                      (8,798.72)
                                                   78,128.28
Less Fee Accommodation .........................  ( 8,823.78)
                                                   69,304.50

    Charges and Disbursements
    Telecommunications...................  $      16.87
    Electronic Document Management.......    1,237.76
    Reproduction and Document Preparation      0.50

      Total Disbursements ....................    1,255.13

                                               $     70,559.63




For Nonworking Travel Time  ................... $     33,858.00
Less 50% discount                                  (16,929.00)
                                                   16,929.00
Less agreed upon 10% discount ..................  ( 1,692.90)
                                                   15,236.10

    Charges and Disbursements
    Travel Expenses......................  $12,114.73

      Total Disbursements ....................   12,114.73

                                               $     27,350.83

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 – Summary Page 8

```
For Regulatory and SEC Matters  ............... $     39,289.00
Less agreed upon 10% discount                        (3,928.90)
                                                     35,360.10
Less Fee Accommodation .........................    (    0.00)
                                                     35,360.10

     Charges and Disbursements
     Telecommunications...................   $      8.50

          Total Disbursements ...................        8.50

                                             $     35,368.60
```

```
For Reorganization Plan / Plan Sponsors  ....... $     18,268.00
Less agreed upon 10% discount                          (1,826.80)
                                                       16,441.20
Less Fee Accommodation .........................    (    0.00)
                                                       16,441.20

     Charges and Disbursements
     Telecommunications...................   $     10.49

          Total Disbursements ...................       10.49

                                             $     16,451.69
```

770181.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 – Summary Page 9


For Reports and Schedules  ................... $     35,292.50
Less agreed upon 10% discount                   (3,529.25)
                                                31,763.25
Less Fee Accommodation .........................  (   787.50)
                                                30,975.75

    Charges and Disbursements
    Computer Legal Research.............  $     209.28
    Telecommunications...................         32.02
    Outside Research Services............         13.50

      Total Disbursements ...................        254.80

                                         $     31,230.55




For Retention / Fee Matters (SASM&F)  ......... $     42,356.50
Less agreed upon 10% discount                    (4,235.65)
                                                 38,120.85
Less Fee Accommodation .........................  ( 2,926.80)
                                                 35,194.05

    Charges and Disbursements
    Telecommunications...................  $      13.47

      Total Disbursements ...................         13.47

                                         $     35,207.52

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 – Summary Page 10


For Retention / Fee Matters / Objections
 (Others) ...................................... $      50,903.00
Less agreed upon 10% discount                        (5,090.30)
                                                     45,812.70
Less Fee Accommodation ........................      ( 8,299.80)
                                                     37,512.90

        Charges and Disbursements
        Computer Legal Research.............  $      348.75
        Telecommunications...................        18.14

            Total Disbursements ...................      366.89

                                              $      37,879.79




For Secured Claims  ........................... $      122.00
Less agreed upon 10% discount                        (12.20)
                                                     109.80
Less Fee Accommodation ........................      (    0.00)
                                                     109.80




For Tax Matters  .............................. $      36,438.00
Less agreed upon 10% discount                        (3,677.06)
                                                     32,760.94
Less Fee Accommodation ........................      ( 3,568.54)
                                                     29,192.40



770181.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 - Summary Page 11


For U.S. Trustee Matters  ..................... $     10,412.50
Less agreed upon 10% discount                        (1,041.25)
                                                      9,371.25
Less Fee Accommodation .........................  (      0.00)
                                                      9,371.25




For Utilities  ................................ $     11,913.00
Less agreed upon 10% discount                        (1,191.30)
                                                     10,721.70
Less Fee Accommodation .........................  (     78.30)
                                                     10,643.40

     Charges and Disbursements
       Telecommunications...................  $       36.72

          Total Disbursements ...................         36.72

                                               $     10,680.12




For Vendor Matters  ........................... $     10,446.50
Less agreed upon 10% discount                        (1,044.65)
                                                      9,401.85
Less Fee Accommodation .........................  (      0.00)
                                                      9,401.85

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (September, 2015)
November 23, 2015 - Summary Page 12


For Rights Offering/Exchange Offer  ............ $      13,819.50
Less agreed upon 10% discount                          (1,381.95)
                                                       12,437.55
Less Fee Accommodation .........................     ( 1,530.90)
                                                       10,906.65

    Charges and Disbursements
      Telecommunications...................  $      10.88

        Total Disbursements ....................      10.88

                                               $      10,917.53



Total Fees ......................................$     720,477.90

Total Charges and Disbursements .................     36,877.14

Grand Total .....................................$     757,355.04

Less 20% Holdback ...............................(    144,095.58)

Current Amount Payable by Administrative Order . $     613,259.46

Payment Subject to Review Period

Memo:      Fee Accommodation (This Period) .......$    (53,073.22)
           Expense Accommodation (This Period)... $   ( 2,541.05)


           Blended Average Rate..................$        687.15

Cumulative Billing Information

*Filing Retainer Reconciliation*

Original Filing Retainer .........................$    211,094.00

Less Amounts Applied to Prepetition Periods ...... (          0.00)

Current Filing Retainer Balance .................$    211,094.00


*Chapter 11 Fee Information*

Gross Fees Billed (Prior Periods) ...............$          0.00

Fees Billed (This Period) ........................    720,477.90

Total Postpetition Fees Billed ..................$    720,477.90


Total Fee Accommodations To Date ................$     53,073.22


Fee Holdback (Prior Periods) ....................$          0.00

Fee Holdback (This Period) .......................    144,095.58

Total Fee Holdback To Date ......................$    144,095.58


*Chapter 11 Charges and Disbursements Information*

Gross Expenses Billed (Prior Periods) ...........$          0.00

Expenses Billed (This Period) ....................     36,877.14

Total Postpetition Expenses Billed ..............$     36,877.14


Total Expense Accommodations To Date ...........$      2,541.05

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #1  General Corporate Advice                    Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| VAN C. DURRER II | $1,098 | 3.70 | $  4,062.60 |
| JONATHAN KO | 1,098 | 0.50 | 549.00 |
| BRIAN J. MCCARTHY | 1,215 | 1.50 | 1,822.50 |
| **TOTAL PARTNERS** | | **5.70** | **$ 6,434.10** |
| **ASSOCIATES** | | | |
| ANNIE Z. LI | $729 | 0.10 | $     72.90 |
| CARLY E. SHAINKER | 698 | 11.50 | 8,021.25 |
| **TOTAL ASSOCIATES** | | **11.60** | **$ 8,094.15** |
| **MATTER TOTAL** | | **17.30** | **$14,528.25** |

CH09

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #3  Asset Dispositions (General)**              **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 2.20 | $2,415.60 |
| **TOTAL PARTNER** | | **2.20** | **$2,415.60** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 0.20 | $   132.30 |
| ANNIE Z. LI | 729 | 1.20 | 874.80 |
| RENU SHAH | 729 | 0.20 | 145.80 |
| **TOTAL ASSOCIATES** | | **1.60** | **$1,152.90** |
| **MATTER TOTAL** | | **3.80** | **$3,568.50** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #4  Asset Dispositions (Inventory)**                    **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 2.90 | $ 3,184.20 |
| **TOTAL PARTNER** | | **2.90** | **$ 3,184.20** |
| **ASSOCIATES** | | | |
| ADITHYA MANI | $491 | 0.20 | $      98.10 |
| RENU SHAH | 729 | 25.70 | 18,735.30 |
| **TOTAL ASSOCIATES** | | **25.90** | **$18,833.40** |
| **MATTER TOTAL** | | **28.80** | **$22,017.60** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #6  Automatic Stay (Relief Actions)**                    Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 2.00 | $2,196.00 |
| TOTAL PARTNER | | 2.00 | $2,196.00 |
| **MATTER TOTAL** | | 2.00 | $2,196.00 |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #7  Business Operations / Strategic Planning**              **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 3.00 | $3,294.00 |
| **TOTAL PARTNER** | | **3.00** | **$3,294.00** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 1.00 | $   661.50 |
| JESSICA S. KUMAR | 783 | 1.10 | 861.30 |
| ADITHYA MANI | 491 | 0.30 | 147.15 |
| RENU SHAH | 729 | 0.30 | 218.70 |
| **TOTAL ASSOCIATES** | | **2.70** | **$1,888.65** |
| **MATTER TOTAL** | | **5.70** | **$5,182.65** |

**TIME SUMMARY – – ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #8  Case Administration**                              **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 11.20 | $ 12,297.60 |
| **TOTAL PARTNER** | | **11.20** | **$ 12,297.60** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 14.30 | $   9,974.25 |
| ANA LUCIA HURTADO | 662 | 23.50 | 15,545.25 |
| JESSICA S. KUMAR | 783 | 32.90 | 25,760.70 |
| ANNIE Z. LI | 729 | 23.20 | 16,912.80 |
| ADITHYA MANI | 491 | 24.50 | 12,017.25 |
| RENU SHAH | 729 | 4.80 | 3,499.20 |
| **TOTAL ASSOCIATES** | | **123.20** | **$ 83,709.45** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 54.20 | $ 17,073.00 |
| **TOTAL LEGAL ASSISTANTS** | | **54.20** | **$ 17,073.00** |
| **MATTER TOTAL** | | **188.60** | **$113,080.05** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #9  Claims Admin. (General)**                    **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.60 | $1,756.80 |
| **TOTAL PARTNER** | | **1.60** | **$1,756.80** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 0.40 | $   264.60 |
| JESSICA S. KUMAR | 783 | 2.90 | 2,270.70 |
| ADITHYA MANI | 491 | 11.60 | 5,689.80 |
| **TOTAL ASSOCIATES** | | **14.90** | **$8,225.10** |
| **MATTER TOTAL** | | **16.50** | **$9,981.90** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #12  Credit Card Agreements**                    **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 0.10 | $109.80 |
| TOTAL PARTNER | | 0.10 | $109.80 |
| **MATTER TOTAL** | | **0.10** | **$109.80** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #13  Creditor Meetings / Statutory Committees        Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 23.20 | $25,473.60 |
| **TOTAL PARTNER** | | **23.20** | **$25,473.60** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 1.20 | $    793.80 |
| JESSICA S. KUMAR | 783 | 3.90 | 3,053.70 |
| ANNIE Z. LI | 729 | 2.50 | 1,822.50 |
| ADITHYA MANI | 491 | 3.70 | 1,814.85 |
| RENU SHAH | 729 | 0.60 | 437.40 |
| **TOTAL ASSOCIATES** | | **11.90** | **$ 7,922.25** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 0.80 | $    252.00 |
| **TOTAL LEGAL ASSISTANTS** | | **0.80** | **$    252.00** |
| **MATTER TOTAL** | | **35.90** | **$33,647.85** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #14  Disclosure Statement / Voting Issues**          Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 0.90 | $   988.20 |
| **TOTAL PARTNER** | | **0.90** | **$   988.20** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 39.30 | $ 27,411.75 |
| STEPHEN J. DELLA PENNA | 491 | 15.10 | 7,406.55 |
| JESSICA S. KUMAR | 783 | 3.50 | 2,740.50 |
| ANNIE Z. LI | 729 | 0.30 | 218.70 |
| RENU SHAH | 729 | 47.10 | 34,335.90 |
| **TOTAL ASSOCIATES** | | **105.30** | **$72,113.40** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 3.50 | $ 1,102.50 |
| **TOTAL LEGAL ASSISTANTS** | | **3.50** | **$ 1,102.50** |
| **MATTER TOTAL** | | **109.70** | **$74,204.10** |

**TIME SUMMARY – – ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #15  Employee Matters (General)**                                   **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.10 | $1,207.80 |
| **TOTAL PARTNER** | | **1.10** | **$1,207.80** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 0.10 | $    66.15 |
| ANNIE Z. LI | 729 | 0.40 | 291.60 |
| ADITHYA MANI | 491 | 2.70 | 1,324.35 |
| **TOTAL ASSOCIATES** | | **3.20** | **$1,682.10** |
| **MATTER TOTAL** | | **4.30** | **$2,889.90** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #18   Executory Contracts (Personalty)**                    **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| JESSICA S. KUMAR | $783 | 0.90 | $    704.70 |
| ADITHYA MANI | 491 | 4.60 | 2,256.30 |
| **TOTAL ASSOCIATES** | | 5.50 | $2,961.00 |
| **MATTER TOTAL** | | 5.50 | $2,961.00 |

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through September 30, 2015</u>

**MATTER #19  Financing (DIP and Emergence)**            **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| MARK S. CHEHI | $1,098 | 27.60 | $  30,304.80 |
| VAN C. DURRER II | 1,098 | 8.00 | 8,784.00 |
| DAVID KITCHEN | 1,098 | 16.20 | 17,787.60 |
| **TOTAL PARTNERS** | | **51.80** | **$ 56,876.40** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 1.00 | $     697.50 |
| NICOLE A. DISALVO | 783 | 8.60 | 6,733.80 |
| ANA LUCIA HURTADO | 662 | 0.30 | 198.45 |
| NICOLE KIM | 576 | 20.90 | 12,038.40 |
| JESSICA S. KUMAR | 783 | 9.00 | 7,047.00 |
| ANNIE Z. LI | 729 | 0.40 | 291.60 |
| ADITHYA MANI | 491 | 15.30 | 7,504.65 |
| LEILA B. SAYEGH | 783 | 14.00 | 10,962.00 |
| RENU SHAH | 729 | 8.00 | 5,832.00 |
| **TOTAL ASSOCIATES** | | **77.50** | **$ 51,305.40** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 10.30 | $  3,244.50 |
| **TOTAL LEGAL ASSISTANTS** | | **10.30** | **$  3,244.50** |
| **MATTER TOTAL** | | **139.60** | **$111,426.30** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #21  Insurance**                                    **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 0.50 | $549.00 |
| TOTAL PARTNER | | 0.50 | $549.00 |
| **MATTER TOTAL** | | 0.50 | $549.00 |

770181.01-LACSR02A - MSW

CH09

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #22  Intellectual Property**                    **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.50 | $1,647.00 |
| TOTAL PARTNER | | 1.50 | $1,647.00 |
| **MATTER TOTAL** | | 1.50 | $1,647.00 |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #24  Leases (Real Property)**                    **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 3.40 | $ 3,733.20 |
| **TOTAL PARTNER** | | **3.40** | **$ 3,733.20** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 3.30 | $  2,301.75 |
| ANA LUCIA HURTADO | 662 | 0.40 | 264.60 |
| JESSICA S. KUMAR | 783 | 5.00 | 3,915.00 |
| ANNIE Z. LI | 729 | 0.30 | 218.70 |
| ADITHYA MANI | 491 | 4.20 | 2,060.10 |
| RENU SHAH | 729 | 0.30 | 218.70 |
| **TOTAL ASSOCIATES** | | **13.50** | **$ 8,978.85** |
| **LEGAL ASSISTANT** | | | |
| LEGAL ASSISTANT @ | $315 | 0.40 | $   126.00 |
| **TOTAL LEGAL ASSISTANT** | | **0.40** | **$   126.00** |
| **MATTER TOTAL** | | **17.30** | **$12,838.05** |

CH09

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #25  Litigation (General)                     Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| DAVID KITCHEN | $1,098 | 2.20 | $  2,415.60 |
| JASON D. RUSSELL | 1,098 | 17.70 | 19,434.60 |
| **TOTAL PARTNERS** | | **19.90** | **$21,850.20** |
| **ASSOCIATES** | | | |
| GIANCARLO CANAPARO | $491 | 13.20 | $  6,474.60 |
| ANA LUCIA HURTADO | 662 | 15.70 | 10,385.55 |
| SEAN H. JEONG | 491 | 10.70 | 5,248.35 |
| JESSICA S. KUMAR | 783 | 4.70 | 3,680.10 |
| ANNIE Z. LI | 729 | 3.00 | 2,187.00 |
| KATE E. MANGELS | 491 | 9.40 | 4,610.70 |
| **TOTAL ASSOCIATES** | | **56.70** | **$32,586.30** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 47.20 | $14,868.00 |
| **TOTAL LEGAL ASSISTANTS** | | **47.20** | **$14,868.00** |
| **MATTER TOTAL** | | **123.80** | **$69,304.50** |

**TIME SUMMARY – – ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #28  Nonworking Travel Time                    Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $549 | 15.60 | $ 8,564.40 |
| **TOTAL PARTNER** | | **15.60** | **$ 8,564.40** |
| **ASSOCIATES** | | | |
| JESSICA S. KUMAR | $392 | 6.80 | $  2,662.20 |
| ANNIE Z. LI | 365 | 11.00 | 4,009.50 |
| **TOTAL ASSOCIATES** | | **17.80** | **$ 6,671.70** |
| **MATTER TOTAL** | | **33.40** | **$15,236.10** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #30  Regulatory and SEC Matters                    Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| VAN C. DURRER II | $1,098 | 8.50 | $ 9,333.00 |
| JONATHAN KO | 1,098 | 8.50 | 9,333.00 |
| BRIAN J. MCCARTHY | 1,215 | 1.80 | 2,187.00 |
| JASON D. RUSSELL | 1,098 | 10.40 | 11,419.20 |
| **TOTAL PARTNERS** | | **29.20** | **$32,272.20** |
| **ASSOCIATES** | | | |
| ANNIE Z. LI | $729 | 0.60 | $   437.40 |
| CARLY E. SHAINKER | 698 | 3.80 | 2,650.50 |
| **TOTAL ASSOCIATES** | | **4.40** | **$ 3,087.90** |
| **MATTER TOTAL** | | **33.60** | **$35,360.10** |

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through September 30, 2015</u>

MATTER #31  Reorganization Plan / Plan Sponsors          Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 0.80 | $   878.40 |
| **TOTAL PARTNER** | | **0.80** | **$   878.40** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 1.00 | $   697.50 |
| JESSICA S. KUMAR | 783 | 12.60 | 9,865.80 |
| ANNIE Z. LI | 729 | 1.50 | 1,093.50 |
| ADITHYA MANI | 491 | 7.00 | 3,433.50 |
| **TOTAL ASSOCIATES** | | **22.10** | **$15,090.30** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 1.50 | $   472.50 |
| **TOTAL LEGAL ASSISTANTS** | | **1.50** | **$   472.50** |
| **MATTER TOTAL** | | **24.40** | **$16,441.20** |

770181.01-LACSR02A - MSW

CH09

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #32  Reports and Schedules                    Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 5.90 | $ 6,478.20 |
| **TOTAL PARTNER** | | **5.90** | **$ 6,478.20** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 5.00 | $  3,307.50 |
| JESSICA S. KUMAR | 783 | 3.30 | 2,583.90 |
| ANNIE Z. LI | 729 | 0.30 | 218.70 |
| ADITHYA MANI | 491 | 1.50 | 735.75 |
| RENU SHAH | 729 | 20.80 | 15,163.20 |
| **TOTAL ASSOCIATES** | | **30.90** | **$22,009.05** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 7.90 | $ 2,488.50 |
| **TOTAL LEGAL ASSISTANTS** | | **7.90** | **$ 2,488.50** |
| **MATTER TOTAL** | | **44.70** | **$30,975.75** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #33  Retention / Fee Matters (SASM&F)              Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.40 | $ 1,537.20 |
| **TOTAL PARTNER** | | 1.40 | $ 1,537.20 |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 26.90 | $ 17,794.35 |
| JESSICA S. KUMAR | 783 | 5.40 | 4,228.20 |
| ANNIE Z. LI | 729 | 0.40 | 291.60 |
| ADITHYA MANI | 491 | 5.40 | 2,648.70 |
| **TOTAL ASSOCIATES** | | 38.10 | $24,962.85 |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 27.60 | $ 8,694.00 |
| **TOTAL LEGAL ASSISTANTS** | | 27.60 | $ 8,694.00 |
| **MATTER TOTAL** | | **67.10** | **$35,194.05** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #34  Retention / Fee Matters / Objections (Others)      Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.30 | $ 1,427.40 |
| **TOTAL PARTNER** | | 1.30 | $ 1,427.40 |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 32.40 | $ 21,432.60 |
| JESSICA S. KUMAR | 783 | 3.50 | 2,740.50 |
| ANNIE Z. LI | 729 | 1.40 | 1,020.60 |
| ADITHYA MANI | 491 | 19.60 | 9,613.80 |
| RENU SHAH | 729 | 0.50 | 364.50 |
| **TOTAL ASSOCIATES** | | 57.40 | $35,172.00 |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 2.90 | $ 913.50 |
| **TOTAL LEGAL ASSISTANTS** | | 2.90 | $ 913.50 |
| **MATTER TOTAL** | | **61.60** | **$37,512.90** |

770181.01-LACSR02A - MSW

CH09

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #35  Secured Claims**                          Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 0.10 | $109.80 |
| TOTAL PARTNER | | 0.10 | $109.80 |
| **MATTER TOTAL** | | **0.10** | **$109.80** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #36  Tax Matters**                          **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| KENNETH J. BETTS | $1,098 | 18.20 | $ 19,983.60 |
| VAN C. DURRER II | 1,098 | 1.30 | 1,427.40 |
| **TOTAL PARTNERS** | | **19.50** | **$21,411.00** |
| **ASSOCIATES** | | | |
| HEATHER M. HAMMOND | $756 | 10.10 | $  7,635.60 |
| ANNIE Z. LI | 729 | 0.20 | 145.80 |
| **TOTAL ASSOCIATES** | | **10.30** | **$ 7,781.40** |
| **MATTER TOTAL** | | **29.80** | **$29,192.40** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #37  U.S. Trustee Matters                    Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.00 | $1,098.00 |
| **TOTAL PARTNER** | | **1.00** | **$1,098.00** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 9.40 | $ 6,556.50 |
| ANA LUCIA HURTADO | 662 | 0.50 | 330.75 |
| **TOTAL ASSOCIATES** | | **9.90** | **$6,887.25** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 4.40 | $1,386.00 |
| **TOTAL LEGAL ASSISTANTS** | | **4.40** | **$1,386.00** |
| **MATTER TOTAL** | | **15.30** | **$9,371.25** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #38  Utilities**                                **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 3.30 | $  2,301.75 |
| ANA LUCIA HURTADO | 662 | 0.60 | 396.90 |
| JESSICA S. KUMAR | 783 | 8.00 | 6,264.00 |
| ANNIE Z. LI | 729 | 0.50 | 364.50 |
| ADITHYA MANI | 491 | 0.90 | 441.45 |
| RENU SHAH | 729 | 1.20 | 874.80 |
| **TOTAL ASSOCIATES** | | **14.50** | **$10,643.40** |
| **MATTER TOTAL** | | **14.50** | **$10,643.40** |

**TIME SUMMARY − − ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

**MATTER #39  Vendor Matters**                          **Bill No: 1590377**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 3.90 | $4,282.20 |
| **TOTAL PARTNER** | | **3.90** | **$4,282.20** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 0.50 | $   330.75 |
| JESSICA S. KUMAR | 783 | 5.40 | 4,228.20 |
| ANNIE Z. LI | 729 | 0.40 | 291.60 |
| ADITHYA MANI | 491 | 0.40 | 196.20 |
| RENU SHAH | 729 | 0.10 | 72.90 |
| **TOTAL ASSOCIATES** | | **6.80** | **$5,119.65** |
| **MATTER TOTAL** | | **10.70** | **$9,401.85** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through September 30, 2015**

MATTER #40  Rights Offering/Exchange Offer                    Bill No: 1590377

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| VAN C. DURRER II | $1,098 | 2.50 | $ 2,745.00 |
| DAVID KITCHEN | 1,098 | 0.90 | 988.20 |
| JONATHAN KO | 1,098 | 1.00 | 1,098.00 |
| **TOTAL PARTNERS** | | **4.40** | **$ 4,831.20** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 0.90 | $ 595.35 |
| JESSICA S. KUMAR | 783 | 6.10 | 4,776.30 |
| ANNIE Z. LI | 729 | 0.20 | 145.80 |
| CARLY E. SHAINKER | 698 | 0.80 | 558.00 |
| **TOTAL ASSOCIATES** | | **8.00** | **$ 6,075.45** |
| **MATTER TOTAL** | | **12.40** | **$10,906.65** |
| **CLIENT TOTAL** | | **1048.50** | **$720,477.90** |

## EXHIBIT A-2

**Summary of Charges for the Period Between October 1, 2015 and October 31, 2015**

# Skadden, Arps, Slate,
# Meagher & Flom llp
## and affiliates

Quiksilver, Inc. (DIP)                          November 24, 2015
15202 Graham Street                             Bill No.:  1590687
Huntington Beach, California  92649

                                                   TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.:  1590687 |

Invoice # 1590687

     Re:  Corporate Advice, Financing and Special Projects


TO PROFESSIONAL SERVICES RENDERED
through from October 1, 2015 through
October 31, 2015 as set forth in the
attached Summary of Services as follows:


For General Corporate Advice  ................. $     9,344.00
Less agreed upon 10% discount                          (934.40)
                                                      8,409.60
Less Fee Accommodation ........................  (      0.00)
                                                      8,409.60




For Asset Dispositions (General)  ............. $    25,160.00


PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B43I

770188.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement (October, 2015)
November 24, 2015 - Summary Page 2


Less agreed upon 10% discount                      (2,516.00)
                                                   22,644.00
Less Fee Accommodation ........................  (      0.00)
                                                   22,644.00

        Charges and Disbursements
        Computer Legal Research..............  $      850.32
        Telecommunications...................         15.40

            Total Disbursements ...................    865.72

                                               $    23,509.72




For Asset Dispositions (Inventory) ........... $    15,022.50
Less agreed upon 10% discount                      (1,502.25)
                                                   13,520.25
Less Fee Accommodation ........................  ( 1,323.00)
                                                   12,197.25

        Charges and Disbursements
        Computer Legal Research..............  $      135.43
        Outside Research Services............         23.70
        Reproduction and Document Preparation        674.00

            Total Disbursements ...................    833.13

                                               $    13,030.38




For Automatic Stay (Relief Actions) .......... $     1,342.00

770188.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (October, 2015)
November 24, 2015 - Summary Page 3


Less agreed upon 10% discount                        (134.20)
                                                    1,207.80
Less Fee Accommodation .........................  (     0.00)
                                                    1,207.80



For Business Operations / Strategic Planning  .. $    6,465.00
Less agreed upon 10% discount                         (646.50)
                                                     5,818.50
Less Fee Accommodation .........................  (     0.00)
                                                     5,818.50



For Case Administration  ...................... $   52,930.50
Less agreed upon 10% discount                       (5,293.05)
                                                    47,637.45
Less Fee Accommodation .........................  ( 5,124.60)
                                                    42,512.85

        Charges and Disbursements
        Computer Legal Research..............  $      805.50
        Courier, Express
        Delivery and Postage ................         212.99
        Telecommunications...................         382.97
        Filing/Court Fees....................         201.00
        Outside Research Services............       1,395.00
        Electronic Document Management.......          26.40
        Reproduction and Document Preparation       7,285.64
        Travel Expenses......................      24,618.29

            Total Disbursements ...................   34,927.79


                                              $      77,440.64

For Claims Admin. (General)  .................. $     3,991.00

770188.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (October, 2015)
November 24, 2015 - Summary Page 4


Less agreed upon 10% discount                                    (399.10)
                                                                3,591.90
Less Fee Accommodation .........................  (     0.00)
                                                                3,591.90


For Claims Admin. (Reclamation/Trust Funds)  ... $       871.50
Less agreed upon 10% discount                                    (87.15)
                                                                 784.35
Less Fee Accommodation .........................  (     0.00)
                                                                 784.35


For Creditor Meetings / Statutory Committees  .. $    14,011.50
Less agreed upon 10% discount                                 (1,401.15)
                                                              12,610.35
Less Fee Accommodation .........................  (   548.10)
                                                              12,062.25


For Disclosure Statement / Voting Issues  ...... $   176,292.50
Less agreed upon 10% discount                                (17,629.25)
                                                             158,663.25
Less Fee Accommodation .........................  ( 9,423.00)
                                                             149,240.25

        Charges and Disbursements
        Telecommunications...................  $       34.44
        Outside Research Services............          36.70
        Reproduction and Document Preparation         34.40

            Total Disbursements ....................     105.54

                                                   $   149,345.79

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (October, 2015)
November 24, 2015 - Summary Page 5


For Employee Matters (General)  ............... $      4,212.00
Less agreed upon 10% discount                           (421.20)
                                                       3,790.80
Less Fee Accommodation .........................     (   549.00)
                                                       3,241.80


For Executory Contracts (Personalty)  ......... $     10,041.00
Less agreed upon 10% discount                        (1,004.10)
                                                       9,036.90
Less Fee Accommodation .........................     (   315.00)
                                                       8,721.90

    Charges and Disbursements
    Computer Legal Research............. $    2,961.75
    Telecommunications...................        33.72

        Total Disbursements ...................     2,995.47

                                         $     11,717.37


For Financing (DIP and Emergence)  ............ $    485,345.00
Less agreed upon 10% discount                        (48,534.50)
                                                     436,810.50
Less Fee Accommodation .........................     ( 21,223.35)
                                                     415,587.15

    Charges and Disbursements
    Computer Legal Research............. $    2,156.25
    Courier, Express
    Delivery and Postage ................       310.20
    Telecommunications...................        78.76
    Court Reporting......................    11,311.20

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (October, 2015)
November 24, 2015 - Summary Page 6

```
        Electronic Document Management.......    3,910.08
        Reproduction and Document Preparation    1,332.70
        Travel Expenses......................    6,773.97

            Total Disbursements ...................   25,873.16

                                            $      441,460.31




For Insurance  ................................ $     7,975.00
Less agreed upon 10% discount                        (797.50)
                                                     7,177.50
Less Fee Accommodation .........................  (      0.00)
                                                     7,177.50

        Charges and Disbursements
        Computer Legal Research.............  $      222.75

            Total Disbursements ...................      222.75

                                            $      7,400.25




For Intellectual Property  .................... $     1,895.50
Less agreed upon 10% discount                        (189.55)
                                                     1,705.95
Less Fee Accommodation .........................  (      0.00)
                                                     1,705.95
```

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement (October, 2015)
November 24, 2015 - Summary Page 7


For Leases (Real Property) .................... $    62,916.50
Less agreed upon 10% discount                        (6,291.65)
                                                     56,624.85
Less Fee Accommodation ........................     ( 1,158.30)
                                                     55,466.55

    Charges and Disbursements
    Computer Legal Research.............  $     404.67
    Telecommunications...................          3.81

       Total Disbursements ....................    408.48

                                              $    55,875.03




For Litigation (General) ..................... $   141,248.50
Less agreed upon 10% discount                      (14,124.85)
                                                   127,123.65
Less Fee Accommodation ........................    ( 12,121.65)
                                                   115,002.00

    Charges and Disbursements
    Computer Legal Research.............  $     739.31
    Telecommunications...................         18.89
    Outside Research Services............         94.49
    Electronic Document Management.......      1,809.82
    Reproduction and Document Preparation         0.10

       Total Disbursements ....................   2,662.61

                                              $   117,664.61


770188.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (October, 2015)
November 24, 2015 - Summary Page 8


For Liquidation / Feasibility  ................ $       1,708.00
Less agreed upon 10% discount                            (170.80)
                                                        1,537.20
Less Fee Accommodation .........................   (      0.00)
                                                        1,537.20


For Nonworking Travel Time  ................... $      78,289.00
Less 50% discount                                     (39,144.50)
                                                       39,144.50
Less agreed upon 10% discount ..................   ( 3,914.45)
                                                       35,230.05


For Regulatory and SEC Matters  ............... $     10,520.50
Less agreed upon 10% discount                         (1,052.05)
                                                        9,468.45
Less Fee Accommodation .........................   (     63.00)
                                                        9,405.45


For Reorganization Plan / Plan Sponsors  ....... $    62,366.50
Less agreed upon 10% discount                         (6,236.65)
                                                       56,129.85
Less Fee Accommodation .........................   (    205.20)
                                                       55,924.65

        Charges and Disbursements
        Computer Legal Research............. $      7,040.25
        Telecommunications...................         17.79
        Outside Research Services............          4.50

            Total Disbursements ...................    7,062.54

                                          $      62,987.19

770188.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (October, 2015)
November 24, 2015 - Summary Page 9


For Reports and Schedules  .................... $     38,404.00
Less agreed upon 10% discount                        (3,840.40)
                                                      34,563.60
Less Fee Accommodation ........................      (   510.30)
                                                      34,053.30

    <ins>Charges and Disbursements</ins>
    Telecommunications...................  $      12.13
    Outside Research Services............       170.24

       Total Disbursements ...................       182.37

                                               $     34,235.67



For Retention / Fee Matters (SASM&F)  ......... $      6,598.50
Less agreed upon 10% discount                          (659.85)
                                                       5,938.65
Less Fee Accommodation ........................      (     0.00)
                                                       5,938.65



For Retention / Fee Matters / Objections
 (Others)  .................................... $     98,781.00
Less agreed upon 10% discount                        (9,878.10)
                                                      88,902.90
Less Fee Accommodation ........................      ( 1,344.60)
                                                      87,558.30

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (October, 2015)
November 24, 2015 - Summary Page 10


For Tax Matters  ............................. $      35,984.00
Less agreed upon 10% discount                        (3,598.40)
                                                     32,385.60
Less Fee Accommodation .........................    ( 2,124.00)
                                                     30,261.60

      Charges and Disbursements
      Computer Legal Research.............  $        211.75

            Total Disbursements ...................        211.75

                                            $       30,473.35



For Utilities  ................................ $       2,275.50
Less agreed upon 10% discount                          (227.55)
                                                       2,047.95
Less Fee Accommodation .........................    (      0.00)
                                                       2,047.95



For Vendor Matters  .......................... $      10,876.00
Less agreed upon 10% discount                         (1,087.60)
                                                       9,788.40
Less Fee Accommodation .........................    (    378.00)
                                                       9,410.40



For Rights Offering/Exchange Offer  ........... $     54,266.50
Less agreed upon 10% discount                         (5,426.65)
                                                      48,839.85
Less Fee Accommodation .........................    (    409.50)
                                                      48,430.35


770188.01-LACSR02A - MSW

Quiksilver, Inc. (DIP)
Monthly Omnibus Statement  (October, 2015)
November 24, 2015 - Summary Page 11


Total Fees ....................................$  1,185,169.50

Total Charges and Disbursements .................   76,351.31

Grand Total ...................................$  1,261,520.81

Less 20% Holdback ..............................  (  237,033.90)

Current Amount Payable by Administrative Order . $  1,024,486.91

Payment Subject to Review Period

Memo:     Fee Accommodation (This Period) .......$    (92,050.65)
          Expense Accommodation (This Period)... $   ( 4,206.26)


          Blended Average Rate................. $        710.41

770188.01-LACSR02A - MSW

Cumulative Billing Information
-----------------------------

*Filing Retainer Reconciliation*

Original Filing Retainer ........................$        0.00

Less Amounts Applied to Prepetition Periods ...... (        0.00)

Current Filing Retainer Balance .................$        0.00


*Chapter 11 Fee Information*

Gross Fees Billed (Prior Periods) ...............$    720,477.90

Fees Billed (This Period) ........................   1,185,169.50

Total Postpetition Fees Billed ..................$  1,905,647.40


Total Fee Accommodations To Date ................$    145,123.87


Fee Holdback (Prior Periods) ....................$    144,095.58

Fee Holdback (This Period) .......................    237,033.90

Total Fee Holdback To Date ......................$    381,129.48


*Chapter 11 Charges and Disbursements Information*

Gross Expenses Billed (Prior Periods) ...........$     36,877.14

Expenses Billed (This Period) ....................     76,351.31

Total Postpetition Expenses Billed ..............$    113,228.45


Total Expense Accommodations To Date ...........$      6,747.31

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #1  General Corporate Advice                    Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 5.80 | $6,368.40 |
| TOTAL PARTNER | | 5.80 | $6,368.40 |
| **ASSOCIATE** | | | |
| ANNIE Z. LI | $729 | 2.80 | $2,041.20 |
| TOTAL ASSOCIATE | | 2.80 | $2,041.20 |
| MATTER TOTAL | | 8.60 | $8,409.60 |

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through October 31, 2015</u>

**MATTER #3  Asset Dispositions (General)**                    **Bill No: 1590687**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | <u>1.30</u> | $ <u>1,427.40</u> |
| **TOTAL PARTNER** | | **1.30** | **$ 1,427.40** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 1.00 | $    697.50 |
| JESSICA S. KUMAR | 783 | 1.60 | 1,252.80 |
| ANNIE Z. LI | 729 | 3.80 | 2,770.20 |
| RENU SHAH | 729 | <u>20.90</u> | <u>15,236.10</u> |
| **TOTAL ASSOCIATES** | | **27.30** | **$19,956.60** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | <u>4.00</u> | $ <u>1,260.00</u> |
| **TOTAL LEGAL ASSISTANTS** | | **4.00** | **$ 1,260.00** |
| **MATTER TOTAL** | | <u>**32.60**</u> | <u>**$22,644.00**</u> |

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through October 31, 2015</u>

**MATTER #4  Asset Dispositions (Inventory)**                     **Bill No: 1590687**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>ASSOCIATES</u>** | | | |
| | | | |
| ANA LUCIA HURTADO | $662 | 2.90 | $  1,918.35 |
| ANNIE Z. LI | 729 | 0.80 | 583.20 |
| RENU SHAH | 729 | <u>13.30</u> | <u>9,695.70</u> |
| | | | |
| **TOTAL ASSOCIATES** | | **17.00** | **$12,197.25** |
| | | | |
| **MATTER TOTAL** | | **<u>17.00</u>** | **<u>$12,197.25</u>** |

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**QUIKSILVER, INC. (DIP): through October 31, 2015**</u>

**MATTER #6  Automatic Stay (Relief Actions)**　　　　　　**Bill No: 1590687**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| VAN C. DURRER II | $1,098 | 0.10 | $   109.80 |
| JONATHAN KO | 1,098 | <u>1.00</u> | <u>1,098.00</u> |
| **TOTAL PARTNERS** | | 1.10 | $1,207.80 |
| **MATTER TOTAL** | | <u>**1.10**</u> | <u>**$1,207.80**</u> |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #7**  **Business Operations / Strategic Planning**          **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 3.70 | $4,062.60 |
| **TOTAL PARTNER** | | 3.70 | $4,062.60 |
| **ASSOCIATES** | | | |
| JESSICA S. KUMAR | $783 | 1.00 | $   783.00 |
| ANNIE Z. LI | 729 | 1.00 | 729.00 |
| ADITHYA MANI | 491 | 0.20 | 98.10 |
| RENU SHAH | 729 | 0.20 | 145.80 |
| **TOTAL ASSOCIATES** | | 2.40 | $1,755.90 |
| **MATTER TOTAL** | | 6.10 | $5,818.50 |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #8  Case Administration                    Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.70 | $ 1,866.60 |
| TOTAL PARTNER | | 1.70 | $ 1,866.60 |
| **ASSOCIATES/LAW CLERK** | | | |
| DAIN A. DE SOUZA | $698 | 3.70 | $  2,580.75 |
| ANA LUCIA HURTADO | 662 | 7.80 | 5,159.70 |
| JESSICA S. KUMAR | 783 | 8.90 | 6,968.70 |
| ANNIE Z. LI | 729 | 6.60 | 4,811.40 |
| ADITHYA MANI | 491 | 2.20 | 1,079.10 |
| RYAN A. MILLER* | 342 | 0.30 | 102.60 |
| RENU SHAH | 729 | 1.00 | 729.00 |
| TOTAL ASSOCIATES/LAW CLERK | | 30.50 | $21,431.25 |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 61.00 | $19,215.00 |
| TOTAL LEGAL ASSISTANTS | | 61.00 | $19,215.00 |
| **MATTER TOTAL** | | 93.20 | $42,512.85 |

* Law clerks are law school graduates who are not presently admitted
to practice.

**TIME SUMMARY − − ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #9  Claims Admin. (General)**                     **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 0.30 | $   198.45 |
| JESSICA S. KUMAR | 783 | 0.90 | 704.70 |
| ADITHYA MANI | 491 | 4.10 | 2,011.05 |
| RENU SHAH | 729 | 0.80 | 583.20 |
| **TOTAL ASSOCIATES** | | **6.10** | **$3,497.40** |
| **LEGAL ASSISTANT** | | | |
| LEGAL ASSISTANT @ | $315 | 0.30 | $   94.50 |
| **TOTAL LEGAL ASSISTANT** | | **0.30** | **$   94.50** |
| **MATTER TOTAL** | | **6.40** | **$3,591.90** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #10  Claims Admin. (Reclamation/Trust Funds)**        **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 0.60 | $ 418.50 |
| ADITHYA MANI | 491 | 0.30 | 147.15 |
| RENU SHAH | 729 | 0.30 | 218.70 |
| **TOTAL ASSOCIATES** | | 1.20 | $784.35 |
| **MATTER TOTAL** | | 1.20 | $784.35 |

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through October 31, 2015</u>

**MATTER #13  Creditor Meetings / Statutory Committees**          **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.70 | $ 1,866.60 |
| **TOTAL PARTNER** | | **1.70** | **$ 1,866.60** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 6.90 | $  4,812.75 |
| JESSICA S. KUMAR | 783 | 4.50 | 3,523.50 |
| ANNIE Z. LI | 729 | 1.60 | 1,166.40 |
| **TOTAL ASSOCIATES** | | **13.00** | **$ 9,502.65** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 2.20 | $   693.00 |
| **TOTAL LEGAL ASSISTANTS** | | **2.20** | **$   693.00** |
| **MATTER TOTAL** | | **16.90** | **$12,062.25** |

CH09

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #14  Disclosure Statement / Voting Issues              Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| KENNETH J. BETTS | $1,098 | 5.60 | $   6,148.80 |
| VAN C. DURRER II | 1,098 | 5.80 | 6,368.40 |
| JONATHAN KO | 1,098 | 8.80 | 9,662.40 |
| TOTAL PARTNERS | | 20.20 | $ 22,179.60 |
| **ASSOCIATES/LAW CLERK** | | | |
| HEATHER M. HAMMOND | $756 | 33.80 | $  25,552.80 |
| JESSICA S. KUMAR | 783 | 44.80 | 35,078.40 |
| ANNIE Z. LI | 729 | 10.50 | 7,654.50 |
| ADITHYA MANI | 491 | 1.50 | 735.75 |
| RYAN A. MILLER* | 342 | 3.10 | 1,060.20 |
| RENU SHAH | 729 | 70.50 | 51,394.50 |
| CARLY E. SHAINKER | 698 | 3.40 | 2,371.50 |
| TOTAL ASSOCIATES/LAW CLERK | | 167.60 | $123,847.65 |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 10.20 | $  3,213.00 |
| TOTAL LEGAL ASSISTANTS | | 10.20 | $  3,213.00 |
| **MATTER TOTAL** | | **198.00** | **$149,240.25** |

* Law clerks are law school graduates who are not presently admitted
  to practice.

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #15  Employee Matters (General)**                         **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.60 | $1,756.80 |
| **TOTAL PARTNER** | | **1.60** | **$1,756.80** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 1.80 | $ 1,190.70 |
| ADITHYA MANI | 491 | 0.60 | 294.30 |
| **TOTAL ASSOCIATES** | | **2.40** | **$1,485.00** |
| **MATTER TOTAL** | | **4.00** | **$3,241.80** |

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through October 31, 2015</u>

**MATTER #18  Executory Contracts (Personalty)**          **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 2.60 | $2,854.80 |
| **TOTAL PARTNER** | | **2.60** | **$2,854.80** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 1.40 | $   926.10 |
| JESSICA S. KUMAR | 783 | 0.90 | 704.70 |
| ANNIE Z. LI | 729 | 3.00 | 2,187.00 |
| ADITHYA MANI | 491 | 3.60 | 1,765.80 |
| **TOTAL ASSOCIATES** | | **8.90** | **$5,583.60** |
| **LEGAL ASSISTANT** | | | |
| LEGAL ASSISTANT @ | $315 | 0.90 | $   283.50 |
| **TOTAL LEGAL ASSISTANT** | | **0.90** | **$  283.50** |
| **MATTER TOTAL** | | **12.40** | **$8,721.90** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #19  Financing (DIP and Emergence)                Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| MARK S. CHEHI | $1,098 | 108.20 | $ 118,803.60 |
| VAN C. DURRER II | 1,098 | 74.30 | 81,581.40 |
| DAVID KITCHEN | 1,098 | 13.40 | 14,713.20 |
| BRIAN J. MCCARTHY | 1,215 | 2.10 | 2,551.50 |
| JASON D. RUSSELL | 1,098 | 26.30 | 28,877.40 |
| **TOTAL PARTNERS** | | **224.30** | **$246,527.10** |
| **ASSOCIATES/LAW CLERK** | | | |
| DAIN A. DE SOUZA | $698 | 1.70 | $ 1,185.75 |
| NICOLE A. DISALVO | 783 | 104.90 | 82,136.70 |
| ANA LUCIA HURTADO | 662 | 13.70 | 9,062.55 |
| NICOLE KIM | 576 | 11.70 | 6,739.20 |
| JESSICA S. KUMAR | 783 | 8.20 | 6,420.60 |
| ANNIE Z. LI | 729 | 14.40 | 10,497.60 |
| ADITHYA MANI | 491 | 40.90 | 20,061.45 |
| RYAN A. MILLER* | 342 | 0.20 | 68.40 |
| LEILA B. SAYEGH | 783 | 0.80 | 626.40 |
| RENU SHAH | 729 | 30.60 | 22,307.40 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **227.10** | **$159,106.05** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 31.60 | $ 9,954.00 |
| **TOTAL LEGAL ASSISTANTS** | | **31.60** | **$ 9,954.00** |
| **MATTER TOTAL** | | **483.00** | **$415,587.15** |

* Law clerks are law school graduates who are not presently admitted
  to practice.

CH09

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #21  Insurance**                                  **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 0.20 | $   132.30 |
| ADITHYA MANI | 491 | 13.40 | 6,572.70 |
| **TOTAL ASSOCIATES** | | **13.60** | **$6,705.00** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 1.50 | $  472.50 |
| **TOTAL LEGAL ASSISTANTS** | | **1.50** | **$  472.50** |
| **MATTER TOTAL** | | **15.10** | **$7,177.50** |

<u>**TIME SUMMARY – – ALL MATTERS**</u>
<u>**QUIKSILVER, INC. (DIP): through October 31, 2015**</u>

**MATTER #22  Intellectual Property**                    **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 1.10 | $   727.65 |
| ANNIE Z. LI | 729 | 0.40 | 291.60 |
| ADITHYA MANI | 491 | <u>1.40</u> | <u>686.70</u> |
| **TOTAL ASSOCIATES** | | **2.90** | **$1,705.95** |
| **MATTER TOTAL** | | <u>**2.90**</u> | <u>**$1,705.95**</u> |

770188.01-LACSR02A - MSW

CH09

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through October 31, 2015</u>

**MATTER #24  Leases (Real Property)**                          Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| VAN C. DURRER II | $1,098 | 5.40 | $ 5,929.20 |
| JOHN K. LYONS | 1,098 | 5.20 | 5,709.60 |
| **TOTAL PARTNERS** | | **10.60** | **$11,638.80** |
| **ASSOCIATES/LAW CLERK** | | | |
| DAIN A. DE SOUZA | $698 | 14.50 | $ 10,113.75 |
| ANA LUCIA HURTADO | 662 | 6.50 | 4,299.75 |
| JESSICA S. KUMAR | 783 | 16.10 | 12,606.30 |
| ADITHYA MANI | 491 | 15.30 | 7,504.65 |
| RYAN A. MILLER* | 342 | 15.80 | 5,403.60 |
| RENU SHAH | 729 | 2.80 | 2,041.20 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **71.00** | **$41,969.25** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 5.90 | $ 1,858.50 |
| **TOTAL LEGAL ASSISTANTS** | | **5.90** | **$ 1,858.50** |
| **MATTER TOTAL** | | **87.50** | **$55,466.55** |

    * Law clerks are law school graduates who are not presently admitted
    to practice.

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #25  Litigation (General)                    Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 0.50 | $    549.00 |
| **TOTAL PARTNER** | | **0.50** | **$    549.00** |
| **ASSOCIATES** | | | |
| GIANCARLO CANAPARO | $491 | 2.50 | $  1,226.25 |
| ANA LUCIA HURTADO | 662 | 9.90 | 6,548.85 |
| SEAN H. JEONG | 491 | 16.00 | 7,848.00 |
| JESSICA S. KUMAR | 783 | 16.30 | 12,762.90 |
| ANNIE Z. LI | 729 | 97.70 | 71,223.30 |
| KATE E. MANGELS | 491 | 0.40 | 196.20 |
| **TOTAL ASSOCIATES** | | **142.80** | **$ 99,805.50** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 46.50 | $ 14,647.50 |
| **TOTAL LEGAL ASSISTANTS** | | **46.50** | **$ 14,647.50** |
| **MATTER TOTAL** | | **189.80** | **$115,002.00** |

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through October 31, 2015</u>

**MATTER #27  Liquidation / Feasibility**                          **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | <u>1.40</u> | <u>$1,537.20</u> |
| TOTAL PARTNER | | 1.40 | $1,537.20 |
| **MATTER TOTAL** | | <u>**1.40**</u> | <u>**$1,537.20**</u> |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #28  Nonworking Travel Time**                    **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| MARK S. CHEHI | $549 | 10.20 | $  5,599.80 |
| VAN C. DURRER II | 549 | 15.30 | 8,399.70 |
| JASON D. RUSSELL | 549 | 2.00 | 1,098.00 |
| **TOTAL PARTNERS** | | **27.50** | **$15,097.50** |
| **ASSOCIATES** | | | |
| NICOLE A. DISALVO | $392 | 4.30 | $  1,683.45 |
| JESSICA S. KUMAR | 392 | 8.30 | 3,249.45 |
| ANNIE Z. LI | 365 | 41.70 | 15,199.65 |
| **TOTAL ASSOCIATES** | | **54.30** | **$20,132.55** |
| **MATTER TOTAL** | | **81.80** | **$35,230.05** |

CH09

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #30   Regulatory and SEC Matters                    Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| JONATHAN KO | $1,098 | 0.50 | $  549.00 |
| **TOTAL PARTNER** | | **0.50** | **$  549.00** |
| **ASSOCIATES** | | | |
| ADITHYA MANI | $491 | 8.40 | $ 4,120.20 |
| CARLY E. SHAINKER | 698 | 6.70 | 4,673.25 |
| **TOTAL ASSOCIATES** | | **15.10** | **$8,793.45** |
| **LEGAL ASSISTANT** | | | |
| LEGAL ASSISTANT @ | $315 | 0.20 | $   63.00 |
| **TOTAL LEGAL ASSISTANT** | | **0.20** | **$   63.00** |
| **MATTER TOTAL** | | **15.80** | **$9,405.45** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #31  Reorganization Plan / Plan Sponsors          Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 6.60 | $ 7,246.80 |
| **TOTAL PARTNER** | | **6.60** | **$ 7,246.80** |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 6.30 | $  4,167.45 |
| JESSICA S. KUMAR | 783 | 20.50 | 16,051.50 |
| ANNIE Z. LI | 729 | 17.10 | 12,465.90 |
| ADITHYA MANI | 491 | 27.20 | 13,341.60 |
| RENU SHAH | 729 | 2.60 | 1,895.40 |
| **TOTAL ASSOCIATES** | | **73.70** | **$47,921.85** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 2.40 | $   756.00 |
| **TOTAL LEGAL ASSISTANTS** | | **2.40** | **$   756.00** |
| **MATTER TOTAL** | | **82.70** | **$55,924.65** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #32  Reports and Schedules                          Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 1.90 | $ 2,086.20 |
| **TOTAL PARTNER** | | 1.90 | $ 2,086.20 |
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 0.70 | $    463.05 |
| JESSICA S. KUMAR | 783 | 5.80 | 4,541.40 |
| ANNIE Z. LI | 729 | 0.50 | 364.50 |
| ADITHYA MANI | 491 | 16.50 | 8,093.25 |
| RENU SHAH | 729 | 22.10 | 16,110.90 |
| **TOTAL ASSOCIATES** | | 45.60 | $29,573.10 |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 7.60 | $ 2,394.00 |
| **TOTAL LEGAL ASSISTANTS** | | 7.60 | $ 2,394.00 |
| **MATTER TOTAL** | | **55.10** | **$34,053.30** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

MATTER #33  Retention / Fee Matters (SASM&F)              Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 1.50 | $   992.25 |
| JESSICA S. KUMAR | 783 | 0.80 | 626.40 |
| ADITHYA MANI | 491 | 2.00 | 981.00 |
| **TOTAL ASSOCIATES** | | **4.30** | **$2,599.65** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 10.60 | $3,339.00 |
| **TOTAL LEGAL ASSISTANTS** | | **10.60** | **$3,339.00** |
| **MATTER TOTAL** | | **14.90** | **$5,938.65** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #34  Retention / Fee Matters / Objections (Others)    Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|-----:|------:|------:|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 2.50 | $ 2,745.00 |
| **TOTAL PARTNER** | | **2.50** | **$ 2,745.00** |
| **ASSOCIATES/LAW CLERK** | | | |
| DAIN A. DE SOUZA | $698 | 44.20 | $ 30,829.50 |
| STEPHEN J. DELLA PENNA | 491 | 4.00 | 1,962.00 |
| ANA LUCIA HURTADO | 662 | 51.70 | 34,199.55 |
| JESSICA S. KUMAR | 783 | 6.30 | 4,932.90 |
| ADITHYA MANI | 491 | 19.50 | 9,564.75 |
| RYAN A. MILLER* | 342 | 0.40 | 136.80 |
| RENU SHAH | 729 | 0.70 | 510.30 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **126.80** | **$82,135.80** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $315 | 8.50 | $ 2,677.50 |
| **TOTAL LEGAL ASSISTANTS** | | **8.50** | **$ 2,677.50** |
| **MATTER TOTAL** | | **137.80** | **$87,558.30** |

* Law clerks are law school graduates who are not presently admitted
to practice.

<u>TIME SUMMARY – – ALL MATTERS</u>
<u>QUIKSILVER, INC. (DIP): through October 31, 2015</u>

**MATTER #36  Tax Matters**                                    **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| KENNETH J. BETTS | $1,098 | 15.90 | $ 17,458.20 |
| VAN C. DURRER II | 1,098 | 3.90 | 4,282.20 |
| **TOTAL PARTNERS** | | **19.80** | **$21,740.40** |
| **ASSOCIATES** | | | |
| HEATHER M. HAMMOND | $756 | 10.50 | $  7,938.00 |
| ANNIE Z. LI | 729 | 0.80 | 583.20 |
| **TOTAL ASSOCIATES** | | **11.30** | **$ 8,521.20** |
| **MATTER TOTAL** | | **31.10** | **$30,261.60** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #38  Utilities**                                    **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| ANA LUCIA HURTADO | $662 | 1.10 | $   727.65 |
| JESSICA S. KUMAR | 783 | 1.50 | 1,174.50 |
| ANNIE Z. LI | 729 | 0.20 | 145.80 |
| **TOTAL ASSOCIATES** | | **2.80** | **$2,047.95** |
| **MATTER TOTAL** | | **2.80** | **$2,047.95** |

**TIME SUMMARY - - ALL MATTERS**
**QUIKSILVER, INC. (DIP): through October 31, 2015**

**MATTER #39  Vendor Matters**                              **Bill No: 1590687**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| VAN C. DURRER II | $1,098 | 7.10 | $7,795.80 |
| **TOTAL PARTNER** | | **7.10** | **$7,795.80** |
| **ASSOCIATES** | | | |
| DAIN A. DE SOUZA | $698 | 0.20 | $   139.50 |
| JESSICA S. KUMAR | 783 | 1.20 | 939.60 |
| ANNIE Z. LI | 729 | 0.40 | 291.60 |
| ADITHYA MANI | 491 | 0.20 | 98.10 |
| RENU SHAH | 729 | 0.20 | 145.80 |
| **TOTAL ASSOCIATES** | | **2.20** | **$1,614.60** |
| **MATTER TOTAL** | | **9.30** | **$9,410.40** |

TIME SUMMARY - - ALL MATTERS
QUIKSILVER, INC. (DIP): through October 31, 2015

MATTER #40  Rights Offering/Exchange Offer                Bill No: 1590687

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| KENNETH J. BETTS | $1,098 | 1.50 | $ 1,647.00 |
| VAN C. DURRER II | 1,098 | 1.90 | 2,086.20 |
| DAVID KITCHEN | 1,098 | 1.30 | 1,427.40 |
| JONATHAN KO | 1,098 | 4.80 | 5,270.40 |
| **TOTAL PARTNERS** | | 9.50 | $10,431.00 |
| **ASSOCIATES** | | | |
| JESSICA S. KUMAR | $783 | 31.00 | $ 24,273.00 |
| ANNIE Z. LI | 729 | 8.20 | 5,977.80 |
| RENU SHAH | 729 | 0.20 | 145.80 |
| CARLY E. SHAINKER | 698 | 10.90 | 7,602.75 |
| **TOTAL ASSOCIATES** | | 50.30 | $37,999.35 |
| **MATTER TOTAL** | | 59.80 | $48,430.35 |
| **CLIENT TOTAL** | | 1668.30 | $1,185,169.50 |