**<u>EXHIBITS B-1 – B-2</u>**

## **<u>EXHIBIT B-1</u>**

**Time Detail for the Period Between September 9, 2015 and September 30, 2015**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
General Corporate Advice                                  Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/09/15 | 0.50 | CORRESPOND WITH CLIENT REGARDING EURO BOND WAIVER (.3); CORRESPOND WITH EURO BOND HOLDER REGARDING WAIVER (.1); CALL WITH J. PLAGA REGARDING SAME (.1). |
| DURRER II VC | 09/10/15 | 1.30 | REVISE BOARD MINUTES. |
| DURRER II VC | 09/11/15 | 1.50 | CONTINUE TO REVISE BOARD MINUTES. |
| DURRER II VC | 09/25/15 | 0.10 | ANALYSIS REGARDING CORP. GOVERNANCE ISSUE WITH FOREIGN SUBSIDIARY. |
| DURRER II VC | 09/29/15 | 0.30 | FOLLOW UP REGARDING CHAIRMAN ROLE (.1); ANALYSIS REGARDING BOARD AGENDA (.1); ANALYSIS REGARDING 8-K REQUIREMENTS (.1). |
| | | **3.70** | |
| KO J | 09/28/15 | 0.50 | CALL WITH ROBERT RIPKIN AT HOGAN LOVELLS REGARDING EURO BOND WAIVER. |
| | | **0.50** | |
| MCCARTHY BJ | 09/24/15 | 0.50 | BIDDING MATERIALS AND CALL. |
| MCCARTHY BJ | 09/28/15 | 1.00 | ADVISOR ISSUES; CALL WITH BERADINO AND COMPANY. |
| | | **1.50** | |
| **Total Partner** | | **5.70** | |
| LI AZ | 09/11/15 | 0.10 | CLIENT CALL REGARDING CORPORATE GOVERNANCE ISSUES. |
| | | **0.10** | |
| SHAINKER CE | 09/09/15 | 3.20 | REVISE 8-K BASED ON NYSE LETTER AND REVISED TERM SHEET (.6); CORRESPONDENCE WITH KIRKLAND AND DB REGARDING EXECUTED WAIVERS (1.5); DRAFT NOTICE TO HOLDERS REGARDING THE WAIVERS (1.1). |
| SHAINKER CE | 09/10/15 | 2.90 | REVISE NOTICE TO HOLDERS (.6); DRAFT REQUEST LETTER TO DB AND CONSENT LETTER FROM NOMINEE (2.3). |
| SHAINKER CE | 09/11/15 | 2.50 | REVISE NOTICE TO HOLDERS, REQUEST LETTER TO DB AND CONSENT LETTER FROM NOMINEE PER COMMENTS FROM KIRKLAND. |
| SHAINKER CE | 09/16/15 | 0.40 | CORRESPONDENCE WITH EUROBOND TRUSTEE AND CONSENTING HOLDERS REGARDING EVIDENCE OF HOLDINGS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHAINKER CE | 09/17/15 | 1.00 | REVISE NOTICE, REQUEST LETTER AND CONSENT LETTER. |
| SHAINKER CE | 09/22/15 | 0.40 | DISCUSSIONS WITH KIRKLAND REGARDING STATUS OF DB CONSENT. |
| SHAINKER CE | 09/24/15 | 0.80 | RESEARCH FORM-25 RULES. |
| SHAINKER CE | 09/28/15 | 0.30 | REVIEW COMMENTS FROM REGISTERED HOLDER'S COUNSEL TO REQUEST LETTER/WAIVER/NOTICE. |
| | | 11.50 | |
| **Total Associate** | | **11.60** | |
| **TOTAL TIME** | | **17.30** | |

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/23/15
**Asset Dispositions (General)**                            Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/15/15 | 0.10 | ANALYSIS REGARDING POSSIBLE SALE OF NON-CORE IP. |
| DURRER II VC | 09/18/15 | 0.10 | CALL WITH COUNSEL FOR POTENTIAL PURCHASER OF AMPLA PROPERTIES. |
| DURRER II VC | 09/20/15 | 1.60 | REVISE BID PROCESS LETTER TO SUPPORT PLAN PROCESS (1.5); CALL WITH D. SAVINI REGARDING SAME (.1). |
| DURRER II VC | 09/21/15 | 0.10 | CALL WITH COUNSEL TO POTENTIAL AMPLA PURCHASER. |
| DURRER II VC | 09/30/15 | 0.30 | ANALYSIS REGARDING DRAFT BID PROCESS LETTER (.2); CALL WITH D. SAVINI REGARDING SAME (.1). |
| | | **2.20** | |
| **Total Partner** | | **2.20** | |
| HURTADO A | 09/30/15 | 0.20 | REVISE STORE CLOSINGS ORDER AND CORRESPONDENCE REGARDING SAME. |
| | | **0.20** | |
| LI AZ | 09/16/15 | 1.20 | DRAFT BID PROCESS LETTER (1.2). |
| | | **1.20** | |
| SHAH R | 09/21/15 | 0.20 | CALL WITH SKADDEN ASSOCIATE TEAM, INCLUDING J. KUMAR, A. LI, D. DE SOUZA, A.L. HURTADO, AND A. MANI REGARDING SKADDEN RETENTION (.2). |
| | | **0.20** | |
| **Total Associate** | | **1.60** | |
| **TOTAL TIME** | | **3.80** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Asset Dispositions (Inventory)                           Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/09/15 | 0.60 | ANALYSIS REGARDING STORE CLOSING PROGRAM AND PROPOSED INTERIM RELIEF. |
| DURRER II VC | 09/10/15 | 0.80 | CALL WITH M. CHARTOCK REGARDING GORDON BROTHERS DECLARATION (.1); FOLLOW UP REGARDING SAME (.1); REVIEW LANDLORD SIDE LETTER (.3); ANALYSIS REGARDING SAME (.3). |
| DURRER II VC | 09/11/15 | 0.20 | ANALYSIS REGARDING LANDLORD CONCERNS REGARDING STORE CLOSING PROGRAM. |
| DURRER II VC | 09/17/15 | 1.00 | CALL WITH US TRUSTEE AND AGS REGARDING STORE CLOSING ISSUES (.7); ANALYSIS REGARDING SAME (.3). |
| DURRER II VC | 09/26/15 | 0.20 | ANALYSIS REGARDING STORE CLOSING RESOLUTION (.2). |
| DURRER II VC | 09/27/15 | 0.10 | REVIEW CORRESPONDENCE WITH M. KENNEY REGARDING GOB RESOLUTION. |
| | | **2.90** | |
| **Total Partner** | | **2.90** | |
| MANI A | 09/17/15 | 0.20 | CONTACT FITZGERALD LAW REGARDING RECEIPT OF STORE CLOSING PLEADINGS (.2). |
| | | **0.20** | |
| SHAH R | 09/09/15 | 9.20 | HEARING PREPARATION FOR FIRST DAY HEARING REGARDING STORE CLOSING MOTION (7.1); REVIEW AND COMMENT ON HILCO AFFIDAVIT (.5) AND CORRESPOND WITH I. FREDERICKS REGARDING SAME (.2); REVIEW AND COMMENT ON GORDON BROTHERS AFFIDAVIT (.9); DISCUSS SAME WITH M. CHARTOCK (.2); FURTHER REVIEW AND COMMENT ON GORDON BROTHERS AFFIDAVIT (.3). |
| SHAH R | 09/10/15 | 2.00 | REVIEW AND CORRESPOND REGARDING GORDON BROTHERS AFFIDAVIT (.5); REVIEW AND CORRESPOND REGARDING HILCO AFFIDAVIT (.4); CORRESPOND WITH I. FREDERICKS REGARDING INTERIM ORDER FOR STORE CLOSING MOTION (.1); RESEARCH REGARDING STORE CLOSING ORDERS (.8); REVISE INTERIM ORDER FOR STORE CLOSING MOTION (.2). |
| SHAH R | 09/14/15 | 0.10 | CORRESPOND WITH I. FREDERICKS REGARDING CONNECTIONS (.1). |

770181.01-LACSR02A - MSW                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHAH R | 09/17/15 | 0.80 | CALL WITH U.S. TRUSTEE, CERTAIN STATE ATTORNEY GENERALS, AND I. FREDERICKS REGARDING U.S. TRUSTEE/ATTORNEY GENERAL CONCERNS REGARDING STORE CLOSINGS (.6); DRAFT FOLLOW UP MEMO REGARDING SAME (.2). |
| SHAH R | 09/21/15 | 0.60 | REVISE SIDE AGREEMENT WITH LANDLORD (.4); CORRESPOND WITH I. FREDERICKS REGARDING SAME (.2). |
| SHAH R | 09/22/15 | 0.50 | REVISE SIDE LETTER WITH LANDLORD FOR TIMES SQUARE LOCATION AND CORRESPOND WITH I. FREDERICKS REGARDING SAME (.5). |
| SHAH R | 09/24/15 | 0.90 | CONTINUE TO REVISE SIDE LETTER WITH LANDLORD AND CORRESPOND WITH I. FREDERICKS  REGARDING SAME (.5); RESEARCH STORE CLOSING ISSUES (.4). |
| SHAH R | 09/25/15 | 1.20 | FURTHER REVISE SIDE LETTER WITH LANDLORD (.2); CORRESPOND WITH I. FREDERICKS REGARDING UST CONCERNS (.3); FURTHER REVISE SIDE LETTER (.6); CORRESPOND WITH I. FREDERICKS REGARDING SAME (.1). |
| SHAH R | 09/26/15 | 0.10 | NEGOTIATE SIDE LETTER WITH LANDLORD AND I. FREDERICKS (.1). |
| SHAH R | 09/28/15 | 0.60 | ANALYSIS REGARDING COMMENTS REGARDING SIDE LETTER WITH LANDLORD (.4); DISCUSS SAME WITH I. VOLKOV (.2). |
| SHAH R | 09/29/15 | 0.50 | FOLLOW UP DISCUSSION WITH I. VOLKOV REGARDING SIDE LETTER (.1); REVIEW OBJECTION TO STORE CLOSING MOTION (.2); CORRESPOND WITH I. FREDERICKS REGARDING SAME (.2). |
| SHAH R | 09/30/15 | 9.20 | REVIEW TAUBMAN OBJECTION TO STORE CLOSING MOTION AND RELATED DOCUMENTS (1.1); FOLLOW UP CORRESPONDENCE WITH HILCO REGARDING STORE CLOSING FINAL ORDER (.2); ANALYSIS REGARDING SAME (.3); CALL WITH I. FREDERICKS, B. DOUD, AND A. LI REGARDING STORE CLOSING ISSUES (.5); CALL WITH COUNSEL FOR LANDLORD AT TIMES SQUARE STORE, I. FREDERICKS, AND A. LI REGARDING STORE CLOSING ISSUES (.3); CALL WITH A. LI REGARDING TAUBMAN OBJECTION TO STORE CLOSING MOTION (.2); DRAFT REPLY TO TAUBMAN OBJECTION TO STORE CLOSING MOTION (6.6). |

|  |  |
|---|---|
|  | 25.70 |
| **Total Associate** | 25.90 |
| **TOTAL TIME** | **28.80** |

```
Quiksilver, Inc. (DIP)                          Bill Date: 11/23/15
Automatic Stay (Relief Actions)                 Bill Number: 1590377
```

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/14/15 | 0.10 | ANALYSIS REGARDING GSI EXERCISE OF STRUMPF HOLD (.1). |
| DURRER II VC | 09/15/15 | 0.30 | ANALYSIS REGARDING EBAY SETOFF ISSUES. |
| DURRER II VC | 09/16/15 | 0.10 | ANALYSIS REGARDING RESOLUTION OF EBAY STAY DISPUTE (.1). |
| DURRER II VC | 09/23/15 | 0.10 | ANALYSIS REGARDING DEUTSCHE BANK REQUEST REGARDING EUROBOND WAIVER. |
| DURRER II VC | 09/24/15 | 0.50 | CALL WITH COUNSEL FOR DEUTSCHE REGARDING STAY RELIEF (.2); CALL WITH L. JONES REGARDING SAME (.2); ANALYSIS REGARDING SAME (.1). |
| DURRER II VC | 09/25/15 | 0.30 | ANALYSIS REGARDING STAY RELIEF FOR DECELERATION OF EUROBONDS. |
| DURRER II VC | 09/26/15 | 0.20 | REVISE DEUTSCHE STAY MOTION (.2). |
| DURRER II VC | 09/28/15 | 0.10 | UPDATE REGARDING DEUTSCHE COMMENTS TO STAY RELIEF MOTION. |
| DURRER II VC | 09/30/15 | 0.30 | REVIEW S. FOX COMMENTS TO STAY RELIEF MOTION WITH DEUTSCHE BANK (.3). |
| | | **2.00** | |
| **Total Partner** | | **2.00** | |
| **TOTAL TIME** | | **2.00** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Business Operations / Strategic Planning                  Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/10/15 | 0.80 | ANALYSIS REGARDING BUSINESS PLAN PROCESS AND SCHEDULE. |
| DURRER II VC | 09/11/15 | 0.10 | CALL WITH D. SAVINI REGARDING BUSINESS PLAN (.1). |
| DURRER II VC | 09/14/15 | 0.70 | CALL WITH S. REINER REGARDING POTENTIAL ALTERNATIVE TRANSACTION (.1); CALL WITH D. SAVINI REGARDING SAME (.1); ANALYSIS REGARDING WORKSTREAMS FOR BUSINESS PLAN PROCESS (.5). |
| DURRER II VC | 09/15/15 | 0.30 | ANALYSIS REGARDING DELIVERABLES FOR SECOND DAY HEARING (.2); ANALYSIS REGARDING MOODY'S RATING (.1). |
| DURRER II VC | 09/16/15 | 0.20 | CALL WITH D. SAVINI REGARDING BUSINESS PLAN PROCESS (.2). |
| DURRER II VC | 09/22/15 | 0.90 | CALL WITH D. SAVINI REGARDING BUSINESS PLAN (.2); CALL WITH L. CAYA REGARDING SAME AND NEXT STEPS (.7). |
| | | **3.00** | |
| **Total Partner** | | **3.00** | |
| HURTADO A | 09/11/15 | 0.20 | DRAFT CERTIFICATE OF COUNSEL FOR AMENDED CASH MANAGEMENT ORDER AND CORRESPOND REGARDING SAME (.2). |
| HURTADO A | 09/14/15 | 0.80 | CALL WITH SKADDEN ASSOCIATES REGARDING CASH MANAGEMENT PAPERS (.3); FINALIZE CERTIFICATE OF COUNSEL FOR AMENDED CASH MANAGEMENT ORDER AND CORRESPOND REGARDING SERVICE OF SAME (.5). |
| | | **1.00** | |
| KUMAR JS | 09/14/15 | 1.10 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING CASH MANAGEMENT PAPERS (.3); CALL WITH COMPANY, FTI & SKADDEN REGARDING BUSINESS PLAN AND POST-FILING MATTERS (.8). |
| | | **1.10** | |
| MANI A | 09/14/15 | 0.30 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING CASH MANAGEMENT PAPERS (.3). |
| | | **0.30** | |
| SHAH R | 09/14/15 | 0.30 | INTERNAL CALL WITH SKADDEN ASSOCIATE TEAM REGARDING CASH MANAGEMENT PAPERS (.3). |
| | | **0.30** | |

**Total Associate**            2.70

**TOTAL TIME**                 <u>5.70</u>

Quiksilver, Inc. (DIP)                                      Bill Date: 11/23/15
Case Administration                                         Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/09/15 | 3.70 | REVISE FIRST DAY DECLARATION (.9); PREPARE A. BRUENJES FOR FIRST DAY HEARING (1.1); PREPARE FOR HEARING (1.3); REVISE FIRST DAY HEARING AGENDA (.3); CALL WITH P. NASH REGARDING SAME (.1). |
| DURRER II VC | 09/10/15 | 6.80 | PREPARE FOR AND ATTEND FIRST DAY HEARING (6.6); CALL WITH D. SAVINI REGARDING SAME (.2). |
| DURRER II VC | 09/22/15 | 0.20 | ANALYSIS REGARDING NOTICE OF FILING (.2). |
| DURRER II VC | 09/23/15 | 0.50 | CALL WITH CLIENT AND ADVISORS REGARDING CASE UPDATE AND DELIVERABLES. |
| | | **11.20** | |
| **Total Partner** | | **11.20** | |
| DE SOUZA DA | 09/09/15 | 4.40 | CONDUCT DILIGENCE/RESEARCH REGARDING REQUESTS FROM CLERK'S OFFICE (.2); CONDUCT HEARING PREPARATIONS (3.9); COORDINATE INTERNALLY REGARDING AGENDA (.3). |
| DE SOUZA DA | 09/10/15 | 9.00 | CONDUCT PREPARATION FOR FIRST DAY HEARING (4.9); ATTEND FIRST DAY HEARING (2.1); CONDUCT POST-HEARING DILIGENCE REGARDING CURRENT AND UPCOMING DELIVERABLES (2.0). |
| DE SOUZA DA | 09/14/15 | 0.50 | CONFERENCE WITH SKADDEN TEAM REGARDING CASE STATUS AND DELIVERABLES (.5). |
| DE SOUZA DA | 09/18/15 | 0.40 | CONDUCT DILIGENCE REGARDING CORRESPONDENCE WITH POTENTIAL PARTIES IN INTEREST. |
| | | **14.30** | |
| HURTADO A | 09/09/15 | 10.50 | FILE PETITIONS AND FIRST-DAY PAPERS (5.4); PREPARE FOR HEARING REGARDING FIRST-DAY PLEADINGS (5.1). |
| HURTADO A | 09/10/15 | 7.40 | PREPARE FOR AND ATTEND FIRST-DAY HEARING (6.2); ASSIST WITH POST-HEARING TASKS (1.2). |
| HURTADO A | 09/11/15 | 2.30 | CALL WITH SKADDEN ASSOCIATES REGARDING FIRST-DAY HEARING (.6); REVIEW NOTICES OF FIRST-DAY PLEADINGS AND CORRESPONDENCE REGARDING SERVICE OF SAME (1.5); REVIEW INDEX OF PLEADINGS FOR SECOND-DAY HEARING (.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HURTADO A | 09/14/15 | 0.30 | CORRESPOND WITH SKADDEN TEAM REGARDING CASE CALENDAR AND SCHEDULING MATTERS. |
| HURTADO A | 09/15/15 | 1.10 | REVIEW CASE CALENDAR AND CORRESPONDENCE REGARDING SAME (.3); BEGIN TO PREPARE POST PETITION CONSISTENCY MEMO FOR SKADDEN ASSOCIATES (.6); REVIEW CORRESPONDENCE REGARDING SERVICE OF FILINGS (.2). |
| HURTADO A | 09/16/15 | 0.90 | CORRESPONDENCE WITH SKADDEN ASSOCIATES AND C. HEANEY REGARDING CASE STATUS, SERVICE ISSUES, AND FILING LOGISTICS. |
| HURTADO A | 09/22/15 | 0.30 | RESPOND TO CALL REGARDING GENERAL CASE INQUIRY AND CORRESPOND REGARDING SAME. |
| HURTADO A | 09/28/15 | 0.10 | REVIEW DRAFT AGENDA FOR 10/6 HEARING (.1). |
| HURTADO A | 09/30/15 | 0.60 | REVIEW UPDATED DRAFT AGENDA AND CORRESPONDENCE WITH SKADDEN ASSOCIATES REGARDING SAME (.3); COORDINATE 10/6 HEARING ARRANGEMENTS FOR SKADDEN GROUP (.3). |
| | | **23.50** | |
| KUMAR JS | 09/09/15 | 11.40 | FINALIZE AND FILE FIRST DAY PAPERS (5.6); PREPARATION FOR FIRST DAY HEARING, SUMMARIZE FIRST DAY PAPERS (4.1); REVIEW REDLINES FOR US TRUSTEE (.8); REVIEW AGENDA OF FIRST DAY HEARING (.4); PREPARE ORDERS FOR HEARING (.3); RESPOND TO CALL FROM PARTY IN INTEREST (.2). |
| KUMAR JS | 09/10/15 | 1.90 | ATTEND FIRST DAY HEARING (1.9). |
| KUMAR JS | 09/11/15 | 2.30 | REVISE AND FINALIZE NOTICES OF FIRST DAY MOTIONS AND AND ORDERS AND RELATED NOTICES (1.8); CALL WITH SKADDEN GROUP REGARDING NEXT STEPS (.5); CALL WITH M. PAYKIN REGARDING CASH MANAGEMENT (.1). |
| KUMAR JS | 09/14/15 | 4.50 | MANAGE MATTERS REGARDING SECOND DAY FILINGS (.7); REVIEW DRAFT PLEADINGS AND AGENDA (2.9); REVIEW CASE TIMELINE (.4); PROVIDE NOTICE TO BANK PER CASH MANAGEMENT ORDER (.2); RESPOND TO INQUIRIES FROM FTI REGARDING MOR (.3). |
| KUMAR JS | 09/15/15 | 3.90 | REVIEW DRAFT PLEADINGS (3.2); CALL WITH SKADDEN, FTI & KCC REGARDING CASE TIMELINE AND EMAILS TO SKADDEN GROUP REGARDING SAME (.7). |
| KUMAR JS | 09/16/15 | 5.90 | REVIEW DRAFT PLEADINGS (5.3); RESPOND TO INQUIRY FROM DE US ATTORNEY OFFICE (.3); REVIEW CREDITOR CONTRACT (.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KUMAR JS | 09/17/15 | 0.30 | CORRESPONDENCE REGARDING AND REVIEW OF INITIAL MOR AND INITIAL DEBTOR INTERVIEW DATA REQUEST RESPONSES (.3). |
| KUMAR JS | 09/22/15 | 0.80 | REVIEW NOTICE OF 342 MEETING AND CORRESPONDENCE REGARDING SERVICE AND PUBLICATION THEREOF (.5); PROVIDE NOTICE REGARDING NEW BANK ACCOUNTS AND RELATED MATTERS (.3). |
| KUMAR JS | 09/23/15 | 0.50 | ALL ADVISOR CALL REGARDING MISCELLANEOUS OPEN ITEMS (.5). |
| KUMAR JS | 09/29/15 | 0.60 | CALLS WITH SKADDEN ASSOCIATES REGARDING OBJECTIONS (.6). |
| KUMAR JS | 09/30/15 | 0.80 | COMPANY AND ADVISOR WEEKLY CALL (.6); REVIEW DRAFT AGENDA (.2). |
| | | **32.90** | |
| LI AZ | 09/09/15 | 16.60 | FILE BANKRUPTCY PETITIONS AND FIRST-DAY MOTIONS (6.3); PREPARE FOR HEARING REGARDING FIRST-DAY PLEADINGS (10.3). |
| LI AZ | 09/10/15 | 2.50 | PREPARE FOR HEARING REGARDING FIRST DAY PLEADINGS. |
| LI AZ | 09/11/15 | 0.60 | INTERNAL TEAM CALL REGARDING SECOND DAY PLEADINGS. |
| LI AZ | 09/16/15 | 2.40 | REVIEW PLEADINGS AND ANSWER QUESTIONS REGARDING SECOND DAY PLEADINGS (1.3); DISCUSS CASE STATUS AND SERVICE ISSUES WITH INTERNAL TEAM (.7); REVIEW AND DISCUSS CASE TIMELINE WITH PJSC (.4). |
| LI AZ | 09/18/15 | 1.10 | INTERNAL CORRESPONDENCE REGARDING FILING AND SERVICE ISSUES; INTERNAL CONFERENCE CALLS REGARDING CASE MANAGEMENT. |
| | | **23.20** | |
| MANI A | 09/09/15 | 8.50 | FILE FIRST DAY PAPERS (4.4); ATTENTION TO BINDER OF FIRST DAY PLEADINGS FOR US TRUSTEE (.8); EDIT FIRST DAY ORDERS (3.3). |
| MANI A | 09/10/15 | 2.70 | ATTENTION TO DOCKET (1.0); DRAFT CREDITOR LIST (1.7). |
| MANI A | 09/11/15 | 7.30 | DRAFT SECOND DAY INDEX (1.0); ANALYSIS REGARDING SAME (.6); ATTENTION TO KCC NOTICE AND SERVICE (1.8); DRAFT NOTICES OF HEARING (1.0); COORDINATE FILING SUGGESTION OF BANKRUPTCY (2.9). |
| MANI A | 09/14/15 | 0.70 | DRAFT SECOND DAY INDEX (.4); CORRESPOND WITH KCC REGARDING SERVICE (.3). |

| | | | |
|---|---|---|---|
| MANI A | 09/15/15 | 0.50 | CORRESPOND WITH KCC REGARDING SERVICE (.5). |
| MANI A | 09/16/15 | 1.80 | ATTENTION TO SERVICE WITH KCC (.4); DRAFT INDEX OF SECOND DAY PLEADINGS (1.4). |
| MANI A | 09/17/15 | 0.50 | CONFIRM CLIENT ATTENTION TO PLEADINGS (.5). |
| MANI A | 09/18/15 | 0.50 | COORDINATE SERVICE WITH KCC (.5). |
| MANI A | 09/28/15 | 2.00 | RESEARCH PROTOCOL TO RESPOND TO INQUIRING PARTIES (.1); DRAFT OPPOSITION TO MOTION TO CONTINUE HEARING (1.9). |
| | | **24.50** | |
| SHAH R | 09/09/15 | 3.30 | PARTICIPATE IN TEAM CALL FOR COORDINATION OF FILING WITH W. LAMANNA, J. KUMAR, A. LI, D. DE SOUZA, A.L. HURTADO, AND A. MANI (1.3); FOLLOW UP REGARDING REDLINES FOR U.S. TRUSTEE (1.4) AND CORRESPOND INTERNALLY REGARDING SAME WITH J. KUMAR, A. LI, AND A. MANI (.1); PARTICIPATE IN TEAM CALL WITH J. KUMAR, A. LI, D. DE SOUZA, A.L. HURTADO, AND A. MANI REGARDING NEXT STEPS (.5). |
| SHAH R | 09/11/15 | 0.80 | CORRESPOND WITH A. MANI, A. LI, AND M. HILL REGARDING SERVICE OF FIRST-DAY MATERIALS (.2); CALL WITH J. KUMAR, A. LI, D. DE SOUZA, A.L. HURTADO, AND A. MANI REGARDING FIRST DAY HEARING (.6). |
| SHAH R | 09/30/15 | 0.70 | CALL WITH V. DURRER, J. KUMAR, AND A. LI AND FOLLOW UP CALL WITH J. KUMAR AND A. LI REGARDING STATUS OF OPEN ITEMS (.7). |
| | | **4.80** | |
| **Total Associate** | | **123.20** | |
| HEANEY CM | 09/15/15 | 0.60 | PREPARE FILE AND DISTRIBUTE CREDITOR MATRIX (.4); REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND DEADLINES (.2). |
| HEANEY CM | 09/16/15 | 0.70 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH MOTION PREPARATION (.7). |
| HEANEY CM | 09/17/15 | 6.10 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); ASSIST ATTORNEYS WITH PREPARATION OF, REVIEW, AND FILING OF VARIOUS MOTIONS AND APPLICATIONS (5.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HEANEY CM | 09/18/15 | 0.20 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND DEADLINES (.2). |
| HEANEY CM | 09/21/15 | 2.20 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND DEADLINES (.2); DRAFT, EDIT/REVISE NOTICE OF 341 MEETING (.9); REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT (1.1). |
| HEANEY CM | 09/22/15 | 2.70 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND HEARING MATTERS (.3); DRAFT AND EDIT/REVISE 10-6 HEARING AGENDA (2.4). |
| HEANEY CM | 09/23/15 | 0.40 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND HEARING MATTERS (.2); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.2). |
| HEANEY CM | 09/28/15 | 1.80 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND HEARING MATTERS (.2); EDIT/REVISE 10-6 HEARING AGENDA (.8); OBTAIN, REVIEW, AND ORGANIZE PRELIMINARY DOCUMENTS FOR HEARING BINDERS (.8). |
| HEANEY CM | 09/29/15 | 2.10 | REVIEW DOCKET REGARDING UPDATES TO CASE FILE AND HEARING MATTERS (.2); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.7); REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT (1.2). |
| HEANEY CM | 09/30/15 | 2.40 | REVIEW DOCKET REGARDING UPDATES TO HEARING MATTERS (.2); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4); EDIT/REVISE 10-6 HEARING AGENDA (.6); PREPARE HEARING BINDERS (1.2). |
| | | **19.20** | |
| LAMANNA WK | 09/09/15 | 12.80 | PREPARE FOR FILING AND FILE 11 PETITIONS AND NUMEROUS FIRST DAY PAPERS (2.9); PAY FILING FEES AND FILE MOTIONS FOR ADMISSION (.4); UPDATE INDICES AND PREPARE FIRST DAY BINDERS FOR COURT AND UST (4.1); REVIEW CASE FILINGS AND RESPOND TO REQUESTS FOR CASE INFORMATION (1.7); DRAFT AMENDED AGENDA AND FILE/SERVE/DISTRIBUTE (.5); COORDINATE WITH OUTSIDE VENDOR FOR TELEPHONIC APPEARANCES (.4); DRAFT INDEX AND PREPARE BINDER OF SECOND DAY PAPERS (.3); DISCUSS FIRST DAY HEARING WITH TEAM AND PREPARE MATERIALS FOR FIRST DAY HEARING (2.5). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAMANNA WK | 09/10/15 | 7.70 | PREPARE NUMEROUS HEARING MATERIALS FOR FIRST DAY HEARING AND COORDINATE DELIVERY TO COURT (3.6); PREPARE FIRST DAY ORDERS FOR COURT (2.5); UPDATE CASE CALENDAR (.2); MEET WITH TEAM AFTER FIRST DAY HEARING AND DISCUSS NEXT STEPS (.4); DRAFT FORM OF NOTICE OF HEARING FOR FINAL HEARING ON INTERIM ORDERS (.5); DRAFT FORM OF NOTICE OF HEARING FOR SECOND DAY PAPERS (.5). |
| LAMANNA WK | 09/11/15 | 6.60 | PREPARE AND DISTRIBUTE TRANSCRIPT (.1); UPDATE DOCUMENT DATABASE (.1); RESEARCH AND UPDATE NOTICE PARTY SERVICE LIST (1.7); DRAFT FOUR NOTICES OF FINAL HEARING (1.2); PREPARE FOR FILING AND FILE/SERVE/DISTRIBUTE 5 NOTICES OF FINAL HEARING ON INTERIM ORDERS (2.0); DRAFT THREE NOTICES OF SECOND DAY MOTIONS (.3); PREPARE FOR FILING AND FILE/SERVE/DISTRIBUTE FOUR NOTICES OF SECOND DAY MOTIONS (.3); REVIEW REPORTING REQUIREMENTS (.2); DRAFT CERTIFICATION OF COUNSEL FOR AMENDED CASH MANAGEMENT ORDER (.7). |
| LAMANNA WK | 09/14/15 | 3.00 | RESEARCH ON/IN SERVICE DEADLINES (.3); REVIEW SERVICE OF FILED PLEADINGS (.2); REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES (1.7); PREPARE CERTIFICATION OF COUNSEL FOR FILING AND FILE/DISTRIBUTE (.8). |
| LAMANNA WK | 09/15/15 | 2.80 | REVIEW COURT DOCUMENTS AND CALENDAR CRITICAL DATES (2.6); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (.2). |
| LAMANNA WK | 09/16/15 | 0.20 | DISTRIBUTE INFORMATION RELATED TO CASE COMMENCEMENT FILING FEES. |
| LAMANNA WK | 09/18/15 | 0.40 | RECONCILE VENDOR INVOICES (.1); CALL WITH ACCOUNTING STAFF REGARDING ALLOCATION OF CLIENT CHARGES (.2); ASSEMBLE HEARING MATERIALS (.1). |
| LAMANNA WK | 09/23/15 | 0.20 | UPDATE CASE CALENDAR. |
| LAMANNA WK | 09/24/15 | 0.90 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES (.6); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (.2); ORDER/OBTAIN PRECEDENT HEARING TRANSCRIPT (.1). |
| LAMANNA WK | 09/30/15 | 0.40 | TELEPHONE CONFERENCE WITH COURT REGARDING NEW HEARING DATE (.2); COORDINATE WITH STAFF TO PREPARE FOR HEARING (.2). |
| | | 35.00 | |

**Total Legal Assistant        54.20**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

TOTAL TIME                    <u>188.60</u>

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                      Bill Date: 11/23/15
Claims Admin. (General)                                     Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/15/15 | 0.90 | CALL WITH FTI AND KCC REGARDING BAR DATE TIMELINE AND WORKSTREAMS (.7); CALL WITH L. CAYA REGARDING SAME (.1); TRANSMIT DRAFT TIMELINE TO L. CAYA (.1). |
| DURRER II VC | 09/17/15 | 0.70 | ANALYSIS REGARDING BAR DATE MOTION AND TIMELINE RELATIVE TO DISCLOSURE STATEMENT TIMING (.4); ANALYSIS REGARDING US BANK COMMENTS TO BAR DATE MOTION (.1); REVIEW AND REVISE BAR DATE MOTION AND ORDER (.2). |
| | | **1.60** | |
| **Total Partner** | | **1.60** | |
| HURTADO A | 09/15/15 | 0.10 | REVIEW CREDITOR MATRIX LIST AND CORRESPONDENCE REGARDING SAME. |
| HURTADO A | 09/28/15 | 0.30 | REVISE BAR DATE ORDER. |
| | | **0.40** | |
| KUMAR JS | 09/17/15 | 2.90 | REVIEW, FINALIZE AND FILE BAR DATE MOTION AND RELATED NOTICE (2.9). |
| | | **2.90** | |
| MANI A | 09/14/15 | 0.50 | DRAFT BAR DATE MOTION (.5). |
| MANI A | 09/15/15 | 5.40 | DRAFT BAR DATE MOTION (5.4). |
| MANI A | 09/16/15 | 1.90 | CONTINUE DRAFTING BAR DATE MOTION (1.9). |
| MANI A | 09/17/15 | 3.10 | CONCLUDE DRAFTING BAR DATE MOTION (3.1). |
| MANI A | 09/23/15 | 0.70 | DRAFT BAR DATE ORDER (.7). |
| | | **11.60** | |
| **Total Associate** | | **14.90** | |
| **TOTAL TIME** | | **16.50** | |

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                          Bill Date: 11/23/15
**Credit Card Agreements**                          Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/14/15 | 0.10 | CALL WITH COUNSEL FOR PROCESSOR REGARDING CONTINUATION OF AGREEMENTS (.1). |
|  |  | **0.10** |  |
| **Total Partner** |  | **0.10** |  |
| **TOTAL TIME** |  | <u>**0.10**</u> |  |

770181.01-LACSR02A - MSW                                                      D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Creditor Meetings / Statutory Committees                 Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/09/15 | 1.30 | CALL WITH R. TUCKER REGARDING FILING (.1); CALL WITH M. KENNEY REGARDING COMMITTEE FORMATION MEETING TIMING AND ISSUES (.4); CALL WITH S. GUBNER REGARDING FORMATION MEETING (.1); ANALYSIS REGARDING COMMITTEE FORMATION MEETING (.2); MEET WITH M. LAHAIE REGARDING SAME (.5). |
| DURRER II VC | 09/10/15 | 0.20 | MEET WITH M. KENNEY REGARDING FORMATION MEETING. |
| DURRER II VC | 09/16/15 | 0.70 | ANALYSIS REGARDING TIMING OF SECTION 341 MEETING (.1); PREPARE INITIAL COMMITTEE PRESENTATION (.4); CALL WITH J. BAIRD (.2). |
| DURRER II VC | 09/17/15 | 0.10 | CALL WITH M. LAHAIE REGARDING COMMITTEE DILIGENCE. |
| DURRER II VC | 09/18/15 | 1.00 | PREPARE COMMITTEE FORMATION PRESENTATION (.7); ANALYSIS REGARDING PJSC COMMENTS REGARDING SAME (.1); CALL WITH J. POMERANTZ REGARDING SAME (.2). |
| DURRER II VC | 09/19/15 | 0.60 | REVISE COMMITTEE PRESENTATION FOR FORMATION MEETING (.5); CALL WITH D. SAVINI REGARDING SAME (.1). |
| DURRER II VC | 09/20/15 | 0.40 | FINALIZE COMMITTEE FORMATION MEETING DECK (.2); CALL WITH M. LAHAIE REGARDING FORMATION MEETING (.2). |
| DURRER II VC | 09/21/15 | 3.30 | MAKE PRESENTATION TO CREDITORS IN CONNECTION WITH FORMATION MEETING (1.0); MEET WITH US TRUSTEE REGARDING CREDITOR INTERVIEWS (.5); ANALYSIS REGARDING SAME (.8); CALL WITH L. CAYA REGARDING SAME (.1); CALL WITH P. NASH REGARDING SAME (.1); CALL WITH M. KENNEY REGARDING SAME (.2); ANALYSIS REGARDING COMMITTEE SELECTION OF ADVISORS (.2); CALL WITH L. CAYA REGARDING SAME (.3); MEET WITH M. GENEREUX REGARDING SAME (.1). |
| DURRER II VC | 09/22/15 | 0.80 | CALL WITH K. HERSHCOPF REGARDING COMMITTEE DILIGENCE (.2); CALL WITH S. GUBNER REGARDING COMMITTEE PROFESSIONALS (.1); CALL WITH S. COULOMBE REGARDING SAME (.1); CALL WITH L. CAYA REGARDING SAME (.1); CORRESPOND WITH COMMITTEE ADVISORS REGARDING DILIGENCE MATERIALS (.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| DURRER II VC | 09/23/15 | 1.60 | PREPARE COMMITTEE DATA ROOM ACCESS (.2); CALL WITH PJ SOLOMON REGARDING COMMITTEE DILIGENCE (.4); CALL WITH PROVINCE AND LEGAL ADVISOR REGARDING COMMITTEE DILIGENCE (.8); CALL WITH L. CAYA REGARDING SAME (.2). |
| DURRER II VC | 09/24/15 | 0.70 | CALL WITH C. HERSHCOPF REGARDING COMMITTEE DILIGENCE (.3); ANALYSIS REGARDING SAME (.1); CALL WITH S. COULOMBE REGARDING SAME (.2); CALL WITH L. CAYA REGARDING SAME (.1). |
| DURRER II VC | 09/25/15 | 2.50 | ANALYSIS REGARDING COMMITTEE OBJECTION DEADLINE (.1); CALL WITH COMMITTEE MEMBERS AND ADVISORS REGARDING DILIGENCE ITEMS AND CHAPTER 11 (1.4); ANALYSIS REGARDING COMMITTEE DISCOVERY (.3); CALL WITH COMMITTEE COUNSEL REGARDING SAME (.2); REVIEW DISCOVERY (.5). |
| DURRER II VC | 09/26/15 | 1.90 | ANALYSIS AND PREPARATION OF DISCOVERY RESPONSES TO DOCUMENT REQUESTS SERVED BY COMMITTEE (1.3); CALL WITH L. CAYA REGARDING SAME (.2); CALL WITH S. COULOMBE REGARDING SAME (.1); CALL WITH P. NASH REGARDING SAME (.1); REVISE COMMITTEE NDA (.2). |
| DURRER II VC | 09/27/15 | 1.10 | CORRESPOND REGARDING SCOPE OF DISCOVERY (.4); ANALYSIS REGARDING SEARCH TERMS (.2); ANALYSIS REGARDING SCHEDULE OF DEPOSITIONS (.2); CALL WITH D. SAVINI REGARDING SAME (.2); PREPARE FOR DEPOSITIONS (.1). |
| DURRER II VC | 09/28/15 | 3.20 | CALL WITH D. SAVINI AND A. BIJOOR REGARDING DISCOVERY (.3); ANALYSIS REGARDING SAME (.7); COORDINATE DISCOVERY ISSUES WITH COMMITTEE (.4); FOLLOW UP REGARDING BERKOVITS CORRESPONDENCE REGARDING SEARCH CRITERIA AND RELATED DISCOVERY ISSUES (.3); CALL WITH L. CAYA REGARDING DEPOSITION SCHEDULE (.2); CALL WITH STRATEGY REVIEW COMMITTEE DIRECTORS REGARDING AVAILABILITY FOR DEPOSITION (.3); CALL WITH M. LAHAIE REGARDING DISCOVERY (.2); CALL WITH P. NASH REGARDING SAME (.1); CALL WITH D. SAVINI AND M. COOPER REGARDING DEPOSITION SCHEDULE (.2); FOLLOW UP CALL WITH M. LAHAIE REGARDING COMMITTEE ISSUES (.5). |

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DURRER II VC | 09/29/15 | 1.00 | CORRESPOND WITH COMMITTEE REGARDING DOCUMENT DISCOVERY (.4); FOLLOW UP WITH AKIN REGARDING DISCOVERY AND DEPOSITION SCHEDULE (.2); CALL WITH M. LAHAIE REGARDING SAME (.2); FOLLOW UP REGARDING COMMENTS TO FORMS OF ORDER FOR SECOND DAY HEARING (.2). |
| DURRER II VC | 09/30/15 | 2.80 | CALL WITH COMMITTEE ADVISORS REGARDING OPEN ISSUES (1.1); FOLLOW UP WITH COMPANY REGARDING SAME (.3); CALL WITH AKIN REGARDING DISCOVERY ISSUES (.6); ANALYSIS REGARDING DISCOVERY REGARDING SAME (.5); CALL WITH L. CAYA REGARDING SAME (.1); ANALYSIS REGARDING TIMING OF HEARING (.1); CALL WITH PJSC REGARDING DISCOVERY (.1). |
| | | **23.20** | |
| **Total Partner** | | **23.20** | |
| HURTADO A | 09/16/15 | 0.30 | COORDINATE AND SUPERVISE PREPARATIONS FOR UPCOMING CREDITORS' COMMITTEE MEETING. |
| HURTADO A | 09/23/15 | 0.90 | UPDATE WORKING GROUP LIST WITH CONTACTS FOR COMMITTEE'S ADVISORS (.5); COMPILE LIEN SEARCH RESULTS AND PROVIDE TO COOLEY (.4). |
| | | **1.20** | |
| KUMAR JS | 09/21/15 | 0.60 | CONFERENCE CALL WITH FTI REGARDING COMMITTEE FORMATION STATUS (.6). |
| KUMAR JS | 09/23/15 | 0.60 | KICKOFF CALL WITH COMMITTEE COUNSEL (.6). |
| KUMAR JS | 09/25/15 | 1.40 | CALL WITH CREDITORS COMMITTEE AND COUNSEL REGARDING EVENTS LEADING TO CHAPTER 11 CASES, DIP FINANCING AND RELATED MATTERS (1.4). |
| KUMAR JS | 09/30/15 | 1.30 | KICKOFF CALL WITH AKIN (1.1); PROVIDING DRAFT FINAL ORDERS TO COMMITTEE (.2). |
| | | **3.90** | |
| LI AZ | 09/18/15 | 1.10 | PREPARE PRESENTATION FOR UNSECURED CREDITORS COMMITTEE FORMATION MEETING. |
| LI AZ | 09/19/15 | 1.10 | REVIEW AND DRAFT MATERIALS FOR UCC FORMATION MEETING AND INITIAL DEBTOR INTERVIEW. |
| LI AZ | 09/20/15 | 0.30 | REVIEW AND REVISE PRESENTATION MATERIALS FOR UNSECURED CREDITORS' COMMITTEE FORMATION MEETING. |
| | | **2.50** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MANI A | 09/21/15 | 2.80 | DRAFT 341 NOTICE (.1); DRAFT UCC CONFIDENTIALITY AGREEMENT (2.1); CONFERENCE CALL WITH FTI REGARDING COMMITTEE FORMATION STATUS (.6). |
| MANI A | 09/22/15 | 0.90 | DRAFT 341 NOTICE FOR PUBLICATIONS (.9). |
| | | **3.70** | |
| SHAH R | 09/21/15 | 0.60 | CALL WITH FTI AND SKADDEN ASSOCIATE TEAM, INCLUDING J. KUMAR, A. LI, D. DE SOUZA, A.L. HURTADO, AND A. MANI REGARDING COMMITTEE FORMATION STATUS (.6). |
| | | **0.60** | |
| **Total Associate** | | **11.90** | |
| HEANEY CM | 09/22/15 | 0.60 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF NOTICE OF 341 MEETING (.6). |
| | | **0.60** | |
| LAMANNA WK | 09/22/15 | 0.20 | REVIEW SECTION 341 NOTICE. |
| | | **0.20** | |
| **Total Legal Assistant** | | **0.80** | |
| **TOTAL TIME** | | **<u>35.90</u>** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Disclosure Statement / Voting Issues                      Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/28/15 | 0.90 | ANALYSIS REGARDING DISCLOSURE STATEMENT DRAFT (.4); CALL WITH L. CAYA REGARDING SAME (.5). |
| | | **0.90** | |
| **Total Partner** | | **0.90** | |
| DE SOUZA DA | 09/11/15 | 4.10 | CONDUCT INITIAL RESEARCH REGARDING SOLICITATION AND VOTING (2.1); CONDUCT INITIAL DILIGENCE REGARDING SAME (2.0). |
| DE SOUZA DA | 09/14/15 | 4.20 | CONDUCT DILIGENCE REGARDING SOLICITATION (2.3); CONDUCT RESEARCH REGARDING SAME (1.9). |
| DE SOUZA DA | 09/15/15 | 10.30 | INITIAL DRAFTS OF SOLICITATION MOTION (1.1), SOLICITATION PROCEDURES (1.1), SOLICITATION ORDER (1.3), FORM BALLOTS (1.2), CONFIRMATION HEARING NOTICE (.8), CONTRACT NOTICES (.8), NON-VOTING NOTICE WITH RESPECT TO CLASSES DEEMED TO REJECT (.4), NON-VOTING NOTICE WITH RESPECT TO CLASSES PRESUMED TO ACCEPT (.4); CONDUCT DILIGENCE REGARDING SOLICITATION (2.0); CONDUCT RESEARCH REGARDING SAME (1.2). |
| DE SOUZA DA | 09/16/15 | 5.10 | INITIAL DRAFTS OF SOLICITATION MOTION (.5), SOLICITATION PROCEDURES (.9), SOLICITATION ORDER (.6), FORM BALLOTS (.9), CONFIRMATION HEARING NOTICE (.3), CONTRACT NOTICES (.3), NON-VOTING NOTICE WITH RESPECT TO CLASSES DEEMED TO REJECT (.1), NON-VOTING NOTICE WITH RESPECT TO CLASSES PRESUMED TO ACCEPT (.1); CONDUCT DILIGENCE REGARDING SOLICITATION (1.4). |
| DE SOUZA DA | 09/17/15 | 6.10 | CONTINUE INITIAL DRAFTS OF SOLICITATION MOTION (.5), SOLICITATION PROCEDURES (.6), SOLICITATION ORDER (.9), FORM BALLOTS (1.3), CONFIRMATION HEARING NOTICE (.2), CONTRACT NOTICES (.2), NON-VOTING NOTICE WITH RESPECT TO CLASSES DEEMED TO REJECT (.2), NON-VOTING NOTICE WITH RESPECT TO CLASSES PRESUMED TO ACCEPT (.2); CONDUCT DILIGENCE REGARDING SOLICITATION (2.0). |

770181.01-LACSR02A - MSW                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

DE SOUZA DA      09/19/15      3.10   REVIEW/REVISE INITIAL DRAFT OF
                                      SOLICITATION MATERIALS (1.0); CONDUCT
                                      RESEARCH REGARDING SAME (2.1).

DE SOUZA DA      09/21/15      2.50   CONDUCT RESEARCH REGARDING
                                      SOLICITATION/VOTING (1.7); REVIEW
                                      SOLICITATION PAPERS (.5); CALL WITH
                                      SKADDEN TEAM REGARDING SAME (.3).

DE SOUZA DA      09/22/15      3.90   CONDUCT RESEARCH REGARDING
                                      SOLICITATION/VOTING (1.2); CONDUCT
                                      INITIAL DILIGENCE REGARDING RIGHTS
                                      OFFERINGS (1.0); CONDUCT INITIAL
                                      RESEARCH REGARDING SAME (1.3); CALL
                                      WITH SKADDEN TEAM REGARDING SAME (.4).

                             **39.30**

DELLA PENNA SJ   09/15/15      3.70   RESEARCH PRECEDENT FOR MOTION FOR ENTRY
                                      OF AN ORDER APPROVING ADEQUACY OF THE
                                      DEBTOR'S DISCLOSURE STATEMENT ET AL
                                      (.6); RESEARCH CASES AND OTHER LEGAL
                                      AUTHORITY FOR SAME MOTION (2.3); EDIT
                                      AND REVISE SAME MOTION (.8).

DELLA PENNA SJ   09/16/15     11.40   RESEARCH DISCLOSURE STATEMENT MOTION
                                      (2.1); RESEARCH PROPOSED DISCLOSURE
                                      STATEMENT ORDER (.8); RESEARCH BALLOTS
                                      FOR PLAN APPROVAL (2.6); RESEARCH
                                      SOLICITATION AND NOTICE PROCEDURES
                                      (2.0); DRAFT EDITS TO DISCLOSURE
                                      STATEMENT MOTION (1.3); DRAFT EDITS TO
                                      PROPOSED DISCLOSURE STATEMENT ORDER
                                      (.5); DRAFT EDITS TO BALLOTS (1.2);
                                      DRAFT EDITS TO SOLICITATION AND NOTICE
                                      PROCEDURES (.9).

                             **15.10**

KUMAR JS         09/17/15      0.20   ANALYSIS REGARDING OPEN ISSUES IN
                                      DISCLOSURE STATEMENT (.2).

KUMAR JS         09/22/15      1.40   REVIEW SOLICITATION PROCEDURES MOTION
                                      AND EXHIBITS (1.4).

KUMAR JS         09/23/15      1.90   REVIEW SOLICITATION PROCEDURES MOTION
                                      AND EXHIBITS (1.9).

                              **3.50**

LI AZ            09/18/15      0.30   DISCUSS DISCLOSURE STATEMENT ISSUES
                                      WITH PACHULSKI TEAM.

                              **0.30**

SHAH R           09/11/15      3.80   REVIEW BACKGROUND MATERIALS FOR
                                      DISCLOSURE STATEMENT (1.3); BEGIN
                                      DRAFTING DISCLOSURE STATEMENT (2.5).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHAH R | 09/14/15 | 9.30 | REVIEW ADDITIONAL BACKGROUND MATERIALS FOR DISCLOSURE STATEMENT (.9); CONTINUE DRAFTING DISCLOSURE STATEMENT (8.4). |
| SHAH R | 09/15/15 | 6.60 | CONTINUE DRAFTING DISCLOSURE STATEMENT (6.6). |
| SHAH R | 09/16/15 | 4.10 | CONTINUE DRAFTING DISCLOSURE STATEMENT (4.1). |
| SHAH R | 09/17/15 | 0.80 | CONTINUE DRAFTING DISCLOSURE STATEMENT (.8). |
| SHAH R | 09/22/15 | 8.70 | CONTINUE DRAFTING DISCLOSURE STATEMENT (8.7). |
| SHAH R | 09/23/15 | 4.00 | CONTINUE DRAFTING DISCLOSURE STATEMENT (3.8); CORRESPOND WITH J. KUMAR, A. LI REGARDING OPEN ISSUES IN SAME (.2). |
| SHAH R | 09/28/15 | 6.70 | CONTINUE DRAFTING DISCLOSURE STATEMENT (6.7). |
| SHAH R | 09/29/15 | 3.10 | CONTINUE DRAFTING DISCLOSURE STATEMENT (2.9); CORRESPOND REGARDING SAME WITH J. KUMAR, A. LI (.2). |
| | | **47.10** | |
| **Total Associate** | | **105.30** | |
| HEANEY CM | 09/22/15 | 1.10 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH DISCLOSURE STATEMENT MATTERS (1.1). |
| HEANEY CM | 09/24/15 | 0.90 | REVIEW VARIOUS COURT DOCKETS REGARDING ADDITIONAL PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH DISCLOSURE STATEMENT ISSUES (.9). |
| | | **2.00** | |
| **Total Legal Assistant** | | **2.00** | |
| SRINIVASAN SL | 09/22/15 | 0.80 | RESEARCH REGARDING CURRENT BOARD MEMBERS AND EXECUTIVE OFFICERS FOR QUIKSILVER INC. |
| SRINIVASAN SL | 09/23/15 | 0.70 | RESEARCH REGARDING RECENT SEC-FILED BIOGRAPHIES FOR LIST OF QUIKSILVER BOARD MEMBERS AND EXECUTIVES. |
| | | **1.50** | |
| **Total Legal Assistant Specialist** | | **1.50** | |
| **TOTAL TIME** | | **109.70** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Employee Matters (General)                               Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/19/15 | 0.20 | ANALYSIS REGARDING AUSTRALIA PAYROLL ISSUE. |
| DURRER II VC | 09/21/15 | 0.10 | CORRESPOND WITH DUANE MORRIS REGARDING WORKERS COMP POLICY RENEWAL. |
| DURRER II VC | 09/23/15 | 0.30 | ANALYSIS REGARDING ACE PROPOSAL FOR WORKERS COMP RENEWAL (.1); CALL WITH L. CAYA REGARDING SAME (.1); ANALYSIS REGARDING SHIFT OF CERTAIN PAYROLL FROM AUSTRALIA (.1). |
| DURRER II VC | 09/24/15 | 0.20 | CALL WITH R. RILEY REGARDING WORKERS COMP POLICY RENEWAL (.1); ANALYSIS REGARDING SAME (.1). |
| DURRER II VC | 09/25/15 | 0.20 | ANALYSIS REGARDING ACE REQUEST REGARDING APPROVAL OF WORKERS COMP POLICY RENEWAL INCLUDING FINAL ORDER CONDITION. |
| DURRER II VC | 09/30/15 | 0.10 | CALL WITH R. RILEY REGARDING WORKERS COMP PROPOSAL. |
|  |  | **1.10** |  |
| **Total Partner** |  | **1.10** |  |
| HURTADO A | 09/30/15 | 0.10 | CORRESPONDENCE REGARDING FINAL ORDER FOR EMPLOYEE MOTION. |
|  |  | **0.10** |  |
| LI AZ | 09/18/15 | 0.40 | DISCUSS EMPLOYEE PAYMENTS WITH COMPANY (.1); DISCUSS WARN ISSUES WITH FTI (.3). |
|  |  | **0.40** |  |
| MANI A | 09/09/15 | 0.20 | DRAFT INTERIM COMPENSATION ORDER (.2). |
| MANI A | 09/23/15 | 2.40 | RESEARCH REGARDING REIMBURSABLE EXPENSES; DRAFT EMPLOYEE WAGES ORDER (.7). |
| MANI A | 09/30/15 | 0.10 | CORRESPOND WITH FORMER EMPLOYEES INQUIRING ABOUT BANKRUPTCY PROCESS. |
|  |  | **2.70** |  |
| **Total Associate** |  | **3.20** |  |
| **TOTAL TIME** |  | **4.30** |  |

770181.01-LACSR02A - MSW                                                  D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Executory Contracts (Personalty)                         Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KUMAR JS | 09/30/15 | 0.90 | REVIEW OBJECTION TO OMNIBUS REJECTION MOTION AND CORRESPONDENCE REGARDING SAME (.9). |
| | | **0.90** | |
| MANI A | 09/24/15 | 3.00 | RESEARCH REGARDING ASSUMPTION OF EXECUTORY CONTRACTS. |
| MANI A | 09/30/15 | 1.60 | RESEARCH REGARDING EXECUTORY CONTRACT CASELAW (1.6). |
| | | **4.60** | |
| **Total Associate** | | **5.50** | |
| **TOTAL TIME** | | **5.50** | |

770181.01-LACSR02A - MSW                                                    D02B

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Financing (DIP and Emergence)                            Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CHEHI MS | 09/27/15 | 3.20 | REVIEW COMMITTEE DISCOVERY REQUESTS AND RELATED CHAPTER 11 FILINGS, PLEADINGS, DECLARATIONS (3.2). |
| CHEHI MS | 09/28/15 | 5.30 | CORRESPONDENCE WITH COMMITTEE COUNSEL RE DISCOVERY AND SCHEDULE, CONFERENCE THERETO (.4); ADDITIONAL ANALYSIS OF ISSUES AND STRATEGY RE COMMITTEE DISCOVERY REQUESTS (1.1); PREPARE FOR AND CALLS WITH QS CLIENT REPRESENTATIVES RE COMMITTEE DISCOVERY REQUESTS (.7); DEVELOP STRATEGY AND ISSUES LIST FOR COMMITTEE DISCOVERY AND RESPONSES THERETO (3.1). |
| CHEHI MS | 09/29/15 | 6.00 | PREPARE FOR DEPOSITIONS, INCLUDING REVIEW, ANALYSIS OF NUMEROUS DOCUMENTS SUBJECT TO COMMITTEE DISCOVERY REQUESTS, AND DEPOSITION-DISCOVERY STRATEGY THERETO (3.4); DEPOSITION PREPARATION WITH DEBTOR MANAGEMENT (2.6). |
| CHEHI MS | 09/30/15 | 13.10 | WORK ON DEPOSITION PREP AND DEPOSITION SCHEDULING STRATEGY OUTLINE (1.2); PREPARE FOR AND TELECONFERENCE WITH AKIN LAWYERS AS NEW COMMITTEE COUNSEL RE COMMITTEE DOCUMENT REQUESTS AND SCHEDULING DEPOSITIONS (1.1); CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITIONS NOTICED BY COMMITTEE (10.3); CORRESPONDENCE TO PJSC RE DEPOSITION PREPARATION AND DEPOSITION SCHEDULING ISSUES (.5). |
|  |  | **27.60** |  |
| DURRER II VC | 09/09/15 | 2.80 | REVIEW REVISED DIP CREDIT AGREEMENTS (.7); CALL WITH S. FOX RE GE EXIT LETTER (.1); MEET WITH A. BRUENJES RE SAME (.2); CALL WITH B. SWETT RE SAME (.2); FOLLOW UP WITH S. FOX RE SAME (.1); ANALYSIS RE TERMS OF GE EQUIPMENT LEASE AND EXIT LETTER ISSUES (1.2); CALL WITH P. NASH RE GE ISSUES (.1); CALL WITH B. SWETT (.2). |
| DURRER II VC | 09/10/15 | 0.40 | REVIEW REVISED INTERIM DIP ORDER. |
| DURRER II VC | 09/11/15 | 0.80 | CORRESPOND WITH D. BERMAN RE GE LEASE ISSUE (.1); CALL WITH B. SWETT RE SAME (.2); CALL WITH L. CAYA RE SAME (.2); ANALYSIS RE SAME (.3). |
| DURRER II VC | 09/15/15 | 0.20 | CORRESPOND WITH B. SWETT RE GE EQUIPMENT LEASE (.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DURRER II VC | 09/16/15 | 0.10 | REVIEW MEMO FROM DIP LENDER COUNSEL RE COMMENTS TO 2ND DAY MOTIONS (.1). |
| DURRER II VC | 09/23/15 | 0.10 | ANALYSIS RE COMMENTS TO DIP ORDER FROM SECURED NOTES TRUSTEE. |
| DURRER II VC | 09/28/15 | 0.50 | CALL WITH P. NASH RE FINANCING ISSUES AND COMMITTEE QUESTIONS RE SAME (.3); CALL WITH L. CAYA RE SAME (.2). |
| DURRER II VC | 09/29/15 | 3.10 | PREPARE A. BRUENJES FOR DEPOSITION (2.4); CALL WITH M. LAHAIE RE HEARING ON FINANCING ISSUES (.2); CALL WITH P. NASH RE SAME AND MILESTONES (.2); CALL WITH S. FOX RE SAME (.2); CALL WITH D. SAVINI RE SAME (.1). |
| | | **8.00** | |
| KITCHEN D | 09/09/15 | 7.20 | STATUS CONFERENCE CALL WITH CLIENT (.5); ANALYSIS REGARDING GE BANK PRODUCT CLAIMS (.7); REVIEW OF GE EQUIPMENT LEASES (.5); TELEPHONE CALL WITH V. DURRER RE GE BANK PRODUCT CLAIMS (.4); ANALYSIS RE CANADIAN COUNSEL BILLS (.5); CONFERENCE WITH C. JOHNSON RE GE EQUIPMENT LEASES AND CANADIAN COUNSEL BILLS (.3); PREPARE MEMO RE TAX QUESTIONS (.4); ANALYSIS REGARDING SAME (.2); TELEPHONE CALL WITH J. NOVARRO RE TAX QUESTION (.5); TELEPHONE CALL WITH J. KO AND K. BETTS RE TAX QUESTIONS (1.2); REVIEW DRAFT CLOSING DOCUMENTS (2.0). |
| KITCHEN D | 09/10/15 | 4.20 | EMAIL CORRESPONDENCE RE CANADIAN COUNSEL BILLS (.3); REVIEW AND COMMENT ON DRAFT CLOSING DOCUMENTS (2.5); REVIEW DRAFT 8-K AND ACCOUNTANTS' COMMENTS (.6); ANALYSIS REGARDING CLOSING PREPARATIONS (.8). |
| KITCHEN D | 09/11/15 | 1.40 | CLOSING CONFERENCE CALLS (1.2); PREPARE MEMO REGARDING SAME (.2). |
| KITCHEN D | 09/12/15 | 0.30 | EMAIL CORRESPONDENCE WITH C. JOHNSON, L. CAYA AND V. DURRER RE CREDIT AGREEMENT QUESTION. |
| KITCHEN D | 09/18/15 | 0.90 | TELEPHONE CALL WITH AJAY BIJOOR RE COLLATERAL PRIORITIES, REPLACEMENT LIENS AND VALUATION OF SENIOR SECURED NOTE CLAIMS (.4); ANALYSIS REGARDING SAME (.5). |
| KITCHEN D | 09/19/15 | 0.20 | EMAIL CORRESPONDENCE WITH C. JOHNSON, L. CAYA AND V. DURRER RE CREDIT AGREEMENT QUESTION. |
| KITCHEN D | 09/21/15 | 0.20 | TELEPHONE CALL WITH AJAY BIJOOR RE COLLATERAL PRIORITIES QUESTION. |

| | | | |
|---|---|---|---|
| KITCHEN D | 09/23/15 | 0.50 | CONFERENCE CALL WITH QS ADVISORS REGARDING CLOSING. |
| KITCHEN D | 09/28/15 | 1.30 | TELEPHONE CALL WITH DURC SAVINI RE OBJECTIONS TO PLEDGE OF 35% FOREIGN SUB STOCK. |
| | | **16.20** | |
| **Total Partner** | | **51.80** | |
| DE SOUZA DA | 09/09/15 | 1.00 | CONDUCT DILIGENCE REGARDING DIP BUDGET. |
| | | **1.00** | |
| DISALVO NA | 09/30/15 | 8.60 | CORRESPONDENCE WITH M. CHEHI RE LITIGATION MATTER WITH UCC ABOUT OBJECTION (.3); CONFERENCE WITH M. CHEHI AND V. DURRER RE DISCOVERY ABOUT UCC OBJECTION (1.0); REVIEW FIRST DAY PAPERS (1.5); REVIEW DECLARATION OF A. BRUENJES FOR DEPOSITION PREP (2.0); TELECONFERENCE WITH UCC COUNSEL RE DISCOVERY FOR UCC OBJECTION (.8); CORRESPONDENCE WITH A. LI AND M. CHEHI RE DEPOSITION PREP DISCOVERY (1.3); REVIEW RESPONSES AND OBJECTIONS TO UCC DOCUMENT REQUESTS (.2); REVIEW BOARD MINUTES AND PRESENTATIONS FOR DEPOSITION PREP (1.5). |
| | | **8.60** | |
| HURTADO A | 09/30/15 | 0.30 | CALL WITH SKADDEN ASSOCIATES REGARDING UPCOMING HEARING ON DIP FINANCING. |
| | | **0.30** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

KIM N      09/09/15      7.40      RESPOND TO COUNSEL EMAIL REGARDING
AUSTRALIA DELIVERABLES (.2); CONFIRM
AND SEND JAPANESE COUNSEL NECESSARY
ATTACHMENTS (.2); INTERNAL STATUS CALL
(.2); REVIEW OPINION REQUIREMENTS
(.2); UPDATE DRAFT OPINIONS AND SEND
CHANGED PAGES TO BANK COUNSEL (.7);
FORMAT/PRINT OPINIONS FOR SIGNING
(.2); EMAIL CORRESPONDENCE WITH FTI
REGARDING BORROWING AMOUNTS (.1);
UPDATE ABL OPINION TO CONFORM (.2);
TALK INTERNALLY REGARDING GE EQUIPMENT
LEASE (.5); REVIEW EXISTING ABL FOR
BANK PRODUCTS AND EFFECTS (.8); REVIEW
LEASES (.2); RESEARCH REGARDING SAME
(.8); UPDATE BORROWING NOTICES (.2);
COMPILE AND ESCROW NOTICES, UPDATE FOR
ERROR (.2); UPDATE DISBURSEMENT
AGREEMENT AND COMPILE (.1);
COMMUNICATE WITH FTI AND L. SAYEGH RE
INTEREST RATES (.3); UPDATE BORROWING
BASE CERTIFICATES AND COMMUNICATE WITH
FTI AS TO FURTHER UPDATES NEEDED (.2);
EMAIL WITH COMPANY REGARDING FINAL
DOCUMENTATION (.1); DISCUSS ISSUES
REGARDING CANADA BILL (.4); ESCROW
FINAL SCHEDULES AND CERTIFICATES WITH
KIRKLAND (.2); DRAFT EMAIL FOR PUNCH
LIST FOR BANK COUNSEL (.1); DEAL WITH
AUSTRALIA SIGNING ISSUE WITH HSF,
NORTON, AND RIEMER (.3); CORRESPOND
WITH RIEMER REGARDING BORROWING BASE
CERTIFICATE EXHIBITS (.1); FORWARD BBC
EXHIBITS TO FTC WITH QUESTIONS TO
REVIEW (.1); REVIEW BORROWING BASE
CERTIFICATE EXHIBITS PROVIDED BY
RIEMER AGAINST 2013 DRAFTS (.8).

770181.01-LACSR02A - MSW      D02B

| | | | |
|---|---|---|---|
| KIM N | 09/10/15 | 5.80 | REVIEW JAPANESE CERTIFICATE AND EMAIL WITH JAPANESE COUNSEL (.2); EMAILS REGARDING BORROWING BASE CERT (.3); EMAIL REGARDING FUNDS FLOW (.1); INTERNAL STATUS CALL (.1); FOLLOW UP REGARDING BBCS AND BORROWING NOTICE (.2); CALL REGARDING ORDER WITH BANKRUPTCY TEAM (.2); READ FILING DRAFT AND DRAFT EMAIL TO UPDATE BANK COUNSEL ABOUT DELAY IN ORDER (.2); UPDATE OPINIONS AND CERTIFICATES FOR NEW EXECUTION DATE, COMPILE AND ESCROW (1.0); INTERNAL STATUS CALL (.2); CIRCULATE CLOSING CALL (.3); CHECKLIST CALL WITH BANK COUNSEL (.3); FOLLOW UP WITH CANADIAN COUNSEL (.1); NEGOTIATE OPINION POINT WITH RIEMER (.9); UPDATE OPINIONS FOLLOWING RIEMER COMMENTS (.2); EMAIL AUSTRALIAN COUNSEL WITH UPDATE REGARDING BANKRUPTCY FILING (.1); EMAIL CANADIAN COUNSEL REGARDING RELEASE OF OPINIONS (.2); REVIEW LOAN NOTICES AND COMPILE (.4); UPDATE INTERCOMPANY NOTE AND COMPILE (.3); INTERNAL STATUS CALL (.1); COMPILE AND ESCROW DISBURSEMENT LETTER (.2); COMMUNICATE REGARDING BORROWING RATE WITH RIEMER (.2). |
| KIM N | 09/11/15 | 3.00 | ROLLING CLOSING OF DIP FINANCING (3.0). |
| KIM N | 09/17/15 | 1.90 | CALL WITH FOLEY REGARDING TRIPARTITE AGREEMENT AND EMAIL CRAIG (.5); CORRESPOND WITH COMPANY REGARDING STOCK CERTIFICATE (.3); CORRESPOND WITH K. WELLS RE NEW STOCK CERTIFICATES (.2); DISCUSS STOCK PLEDGE REQUIREMENTS INTERNALLY (.5); INPUT L. SAYEGH COMMENTS TO TRIPARTITE AGREEMENT (.4). |
| KIM N | 09/18/15 | 0.80 | CALL WITH FOLEY REGARDING STOCK PLEDGE (.1); INTERNAL CALL REGARDING DIP REPLACEMENT LIENS (.1); REVIEW DIP ORDER AND RESPOND TO D. KITCHEN REGARDING DIP (.4); FOLLOW UP REGARDING DIP REPLACEMENT LIENS WITH RESTRUCTURING TEAM (.2). |
| KIM N | 09/21/15 | 0.30 | REVIEW INSURANCE CERTIFICATES AND REVIEW CERTIFICATES HELD BY TRUSTEE. |
| KIM N | 09/24/15 | 0.50 | NOTIFY NEW BOND TRUSTEE'S COUNSEL REGARDING COLLATERAL DELIVERY REQUIREMENT (.2); INVENTORY SIGNATURE PAGES REQUIRED FOR CLOSING SETS (.3). |
| KIM N | 09/27/15 | 0.70 | COMPILE CLOSING SET FOR DATA ROOM. |

KIM N              09/30/15     0.50   DISCUSS COLLATERAL RETURN INTERNALLY
                                       WITH RESTRUCTURING TEAM AND FINANCING
                                       TEAM (.2); COMMUNICATE WITH TRUSTEE
                                       COUNSEL REGARDING SAME (.1);
                                       COMMUNICATE WITH KIRKLAND REGARDING
                                       SAME (.1); COMMUNICATE WITH CLIENT
                                       REGARDING SAME (.1).

                               **20.90**

KUMAR JS           09/10/15     3.90   REVISE, REDLINE AND FINALIZE INTERIM
                                       DIP FINANCING ORDER AND SUBMIT UNDER
                                       CERT OF COUNSEL (3.9).

KUMAR JS           09/11/15     0.50   CALLS WITH COMPANY ADVISORS AND LENDER
                                       ADVISORS REGARDING CLOSING OF DIP
                                       FINANCING (.4); CALL WITH M. PAYKIN
                                       REGARDING CASH MANAGEMENT (.1).

KUMAR JS           09/17/15     0.30   REVIEW DIP ORDER REGARDING PERFECTION
                                       MATTERS (.3).

KUMAR JS           09/18/15     0.90   CORRESPONDENCE AND CALL REGARDING
                                       ADEQUATE PROTECTION REPLACEMENT LIENS
                                       (.9).

KUMAR JS           09/21/15     1.70   REVISE AND FINALIZE NOTICE OF FILING OF
                                       EXECUTED DIP AGREEMENTS AND RELATED
                                       EXHIBITS (1.7).

KUMAR JS           09/23/15     0.40   REVIEW FINAL DIP ORDER MARKUP AND
                                       ADDRESS COMMENTS FROM COUNSEL TO ACE
                                       INSURANCE (.4).

KUMAR JS           09/28/15     0.40   CONFERENCE CALL WITH FTI REGARDING
                                       UPDATE ON DISCOVERY PROCESS AND
                                       DEPOSITION LOGISTICS (.4).

KUMAR JS           09/30/15     0.90   REVISE DIP FINAL ORDER AND
                                       CORRESPONDENCE REGARDING SAME (.6);
                                       CONFERENCE CALL WITH SKADDEN
                                       ASSOCIATES REGARDING HEARING ON DIP AND
                                       PLAN SPONSORSHIP AGREEMENT (.3).

                                **9.00**

LI AZ              09/11/15     0.40   INTERNAL CALL REGARDING DIP FINANCING
                                       CLOSING ISSUES (.3); DIP FINANCING
                                       CLOSING CALL (.1).

                                **0.40**

MANI A             09/09/15     2.40   RESEARCH AND ANALYZE BANK PRODUCTS
                                       CASELAW (2.4).

MANI A             09/21/15     0.80   DRAFT CHANGES FOR CREDIT AGREEMENTS
                                       (.8).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MANI A | 09/28/15 | 3.20 | DRAFT OBJECTIONS AND RESPONSES TO DISCOVERY REQUEST (2.1); DOCUMENT PRODUCTION (.1); CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING DOCUMENT PRODUCTION (.6); CONFERENCE CALL WITH FTI REGARDING UPDATE ON DISCOVERY PROCESS AND DEPOSITION LOGISTICS (.4). |
| MANI A | 09/29/15 | 3.70 | DOCUMENT REVIEW FOR UCC PRODUCTION. |
| MANI A | 09/30/15 | 5.20 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING HEARING ON DIP AND PLAN SPONSORSHIP AGREEMENT (.3); DOCUMENT REVIEW FOR UCC PRODUCTION (4.9). |
| | | **15.30** | |
| SAYEGH LB | 09/09/15 | 6.30 | EMAILS RE PAYMENT OF CANADIAN LAW FIRM BILLS (.1); PHONE CALLS RE PAYMENT OF CANADIAN LAW FIRMS (.2); REVIEW OPEN PUNCHLIST ITEMS (.1); REVIEW SKADDEN ABL OPINION (.2); REVIEW SKADDEN OAKTREE OPINION (.2); REVIEW REVISED VERSIONS OF FUNDS FLOW (.2); PHONE CALL WITH FTI RE FUNDS FLOW (.2); REVIEW BORROWING REQUESTS (.1); DRAFT AND REVISE INTERCOMPANY NOTE (.6); REVIEW FEE LETTER (.2); PHONE CALL WITH D. KITCHEN (.2); REVIEW REVISED BORROWING BASE CERTIFICATES (.4); REVIEW VARIOUS CANADIAN OPINIONS (1.0); REVIEW REVISED OAKTREE CREDIT AGREEMENT (.4); REVIEW REVISED ABL CREDIT AGREEMENT (.7); EMAILS RE EQUITY PLEDGE OF FOREIGN SUBSIDIARIES (.2); EMAILS WITH KIRKLAND & ELLIS RE CREDIT AGREEMENT (.3); REVIEW AND REVISE PUNCH LIST (.3); ANALYSIS REGARDING SAME (.7). |
| SAYEGH LB | 09/10/15 | 4.60 | EMAILS RE REVISED CREDIT AGREEMENTS (ABL AND OAKTREE) (.2); REVIEW REVISED JAPANESE RESOLUTIONS (.1); REVIEW REVISED JAPANESE CERTIFICATES (.2); REVIEW AND REVISE INTERCOMPANY NOTE (.3); REVIEW REVISED BORROWING REQUESTS (.3); REVIEW REVISED BORROWING BASE CERTIFICATES (.6); EMAILS RE DELIVERY OF CANADIAN OPINIONS AND PAYMENT OF CANADIAN BILLS (.2); REVIEW REVISED FUNDS FLOW (.3); REVIEW PRECEDENT CANADIAN OPINION (.5); CLOSING CHECKLIST CALL (.2); PHONE CALLS WITH D. KITCHEN RE PUNCHLISTS (.2); PHONE CALLS WITH N. KIM (.2); REVIEW REVISED SKADDEN OPINIONS (.7); REVIEW UPDATED ABL EXHIBITS (.6). |

| | | | |
|---|---|---|---|
| SAYEGH LB | 09/11/15 | 2.80 | EMAIL RE FUNDS FLOW (.1); EMAIL RE BORROWING BASE CERTIFICATES (.2); EMAILS RE INTERCOMPANY NOTE (.1); EMAILS RE PUNCHLISTS (.2); CLOSING CALLS (.4); EMAILS RE CLOSING (.2); PHONE CALL WITH D. KITCHEN (.1); REVIEW REVISED BORROWING BASE CERTIFICATE (.2); REVIEW REVISED FUNDS FLOW (.2); REVIEW FINALIZED SKADDEN OPINIONS (.2); REVIEW GE LETTER (.5); ANALYSIS REGARDING GE LEASES (.4). |
| SAYEGH LB | 09/17/15 | 0.30 | REVIEW TRUSTEE TRIPARTITE AGREEMENT (.2); MEETING WITH K. DUNN (.1). |
| | | **14.00** | |
| SHAH R | 09/26/15 | 2.70 | DRAFT DOCUMENT PRESERVATION NOTICE RE UCC'S DOCUMENT REQUESTS (1.6); DRAFT CHECKLIST/TO DO LIST REGARDING SAME (.1); DEVELOP DOCUMENT PRODUCTION PROTOCOL (1.0). |
| SHAH R | 09/28/15 | 2.10 | PREPARE FOR DOCUMENTS REVIEW (.8); PARTICIPATE IN CALL WITH COMPANY AND SKADDEN TEAM RE DOCUMENT/DEPOSITION REQUESTS (.5); ANALYSIS REGARDING DOCUMENT REVIEW PROTOCOL (.8). |
| SHAH R | 09/29/15 | 1.90 | REVIEW DOCUMENTS RE COMMITTEE DOCUMENT REQUESTS (1.9). |
| SHAH R | 09/30/15 | 1.30 | REVIEW DOCUMENTS RE UCC DOCUMENT REQUESTS (1.0); CALL WITH SKADDEN ASSOCIATE TEAM REGARDING DIP HEARING (.3). |
| | | **8.00** | |
| **Total Associate** | | **77.50** | |
| HEANEY CM | 09/21/15 | 1.20 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF NOTICE OF EXECUTED DIP AGREEMENTS (1.2). |
| | | **1.20** | |
| LAMANNA WK | 09/09/15 | 0.80 | PREPARE DIP MOTION AND DECLARATION FOR FILING AND FILE (.4); DRAFT NOTICE OF FILING OF EXHIBIT TO DIP MOTION AND FILE (.4). |
| LAMANNA WK | 09/10/15 | 1.40 | DRAFT CERTIFICATION OF COUNSEL FOR REVISED INTERIM DIP FINANCING ORDER (.8); PREPARE FOR FILING AND FILE CERTIFICATION (.4); PREPARE FOR DELIVERY TO COURT (.2). |
| LAMANNA WK | 09/11/15 | 0.80 | PREPARE CERTIFICATION OF COUNSEL RE INTERIM DIP ORDER FOR DELIVERY TO COURT (.6); COORDINATE SERVICE OF INTERIM DIP ORDER (.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAMANNA WK | 09/17/15 | 0.10 | PREPARE AND DISTRIBUTE BUDGET. |
| | | **3.10** | |
| WELLS K | 09/09/15 | 0.40 | ASSIST WITH PRE-CLOSING. |
| WELLS K | 09/10/15 | 1.30 | ASSIST WITH PRE-CLOSING. |
| WELLS K | 09/11/15 | 0.30 | ASSIST WITH CLOSING. |
| WELLS K | 09/17/15 | 2.20 | PREPARE NEW STOCK CERTIFICATES AND STOCK POWERS. |
| WELLS K | 09/18/15 | 0.20 | CORRESPONDENCE AND FOLLOW UP REGARDING STOCK CERTIFICATES. |
| WELLS K | 09/22/15 | 0.60 | DRAFT INSTRUCTION LETTER AND FORWARD STOCK CERTIFICATES AND POWERS TO COMPANY FOR SIGNATURE. |
| WELLS K | 09/24/15 | 0.50 | DRAFT ADDITIONAL STOCK POWERS AND COORDINATE WITH THE COMPANY EXECUTION OF SAME. |
| WELLS K | 09/25/15 | 0.50 | CORRESPONDENCE AND FOLLOW UP REGARDING EXECUTION OF STOCK CERTIFICATES AND POWERS; INVENTORY ORIGINAL SIGNATURE PAGES RECEIVED AND FOLLOW UP REGARDING OUTSTANDING. |
| | | **6.00** | |
| **Total Legal Assistant** | | **10.30** | |
| **TOTAL TIME** | | **139.60** | |

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Insurance                                                 Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/14/15 | 0.50 | CALL WITH L. CAYA AND D&O INSURERS REGARDING CHAPTER 11 PROCESS (.3); ANALYSIS REGARDING SAME (.2). |
| | | 0.50 | |
| Total Partner | | 0.50 | |
| TOTAL TIME | | <u>0.50</u> | |

770181.01-LACSR02A - MSW                                                  D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Intellectual Property                                   Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/10/15 | 0.20 | CALL WITH WORLD MARKETING COUNSEL REGARDING INTELLECTUAL PROPERTY DISPUTE. |
| DURRER II VC | 09/11/15 | 0.20 | ANALYSIS REGARDING NOTICE OF STAY IN INTELLECTUAL PROPERTY LITIGATION WITH WORLD MARKETING. |
| DURRER II VC | 09/15/15 | 0.10 | ANALYSIS REGARDING PREPETITION IP LICENSE SETTLEMENT. |
| DURRER II VC | 09/16/15 | 0.30 | CALL WITH STEINBERG REGARDING LICENSE AGREEMENT (.1); ANALYSIS REGARDING SAME (.1); CALL WITH L. CAYA REGARDING SAME (.1). |
| DURRER II VC | 09/17/15 | 0.70 | MEET WITH L. CAYA AND MANAGEMENT REGARDING LICENSING ISSUES (.3); ANALYSIS REGARDING SAME (.4). |
| | | 1.50 | |
| **Total Partner** | | **1.50** | |
| **TOTAL TIME** | | **1.50** | |

770181.01-LACSR02A - MSW                                                          D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Quiksilver, Inc. (DIP) | Bill Date: 11/23/15 |
|---|---|
| Leases (Real Property) | Bill Number: 1590377 |

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| DURRER II VC | 09/15/15 | 0.20 | CALL WITH I. VOLKOV REGARDING TIMES SQUARE LEASE (.1); CORRESPOND WITH LANDLORD COUNSEL REGARDING FLORIDA LOCATION (.1). |
| DURRER II VC | 09/17/15 | 0.60 | CALL WITH A. CONWAY REGARDING GREAT LAKES CROSSING LEASE (.1); CALL WITH I. VOLKOV REGARDING TIMES SQUARE LEASE (.2); CALL WITH I. FREDERICKS REGARDING SAME (.1); NEGOTIATE TERMS FOR TIMES SQUARE LEASE (.2). |
| DURRER II VC | 09/18/15 | 0.30 | CALL WITH I. VOLKOV REGARDING TIMES SQUARE STORE (.1); ANALYSIS REGARDING STUB RENT (.1); CALL WITH A. GRAISER (.1). |
| DURRER II VC | 09/21/15 | 0.40 | REVIEW AND REVISE SIDE LETTER REGARDING TIMES SQUARE LEASE (.3); ANALYSIS REGARDING SAME (.1). |
| DURRER II VC | 09/22/15 | 0.20 | CALL WITH A&G REALTY REGARDING LEASE TERMINATION TERMS (.2). |
| DURRER II VC | 09/23/15 | 0.10 | ANALYSIS REGARDING COMMENTS TO REJECTION ORDER. |
| DURRER II VC | 09/24/15 | 0.10 | REVISE LANDLORD SIDE LETTER FOR TIMES SQUARE STORE. |
| DURRER II VC | 09/25/15 | 0.50 | WORK WITH HILCO REGARDING RESOLVE LANDLORD DISPUTES (.2); ANALYSIS REGARDING TIMES SQUARE LEASE NEGOTIATION (.3). |
| DURRER II VC | 09/27/15 | 0.20 | REVIEW PROPOSED RESOLUTION OF PROPOSED REJECTION ORDER. |
| DURRER II VC | 09/28/15 | 0.30 | UPDATE REGARDING REVISED LANDLORD LETTER FOR TIMES SQUARE STORE (.1); CALL WITH R. TUCKER REGARDING STORE ISSUES (.1); ANALYSIS REGARDING LANDLORD BAR DATE FOR REJECTIONS (.1). |
| DURRER II VC | 09/29/15 | 0.10 | UPDATE REGARDING TIMES SQUARE DISPUTE. |
| DURRER II VC | 09/30/15 | 0.40 | CALL WITH LANDLORD COUNSEL REGARDING LEASE REJECTION (.3); ANALYSIS REGARDING TIMES SQUARE PROPOSAL (.1). |
|  |  | **3.40** |  |
| **Total Partner** |  | **3.40** |  |

| | | | |
|---|---|---|---|
| DE SOUZA DA | 09/12/15 | 1.20 | REVIEW INCOMING CORRESPONDENCE FROM LANDLORDS OF DEBTORS (.3); CONDUCT DILIGENCE REGARDING SAME (.7); CORRESPOND WITH COUNSEL REGARDING SAME (.2). |
| DE SOUZA DA | 09/22/15 | 2.10 | CONDUCT RESEARCH REGARDING DISCUSSIONS WITH LEASE COUNTERPARTY (1.1); CONDUCT DILIGENCE REGARDING SAME (.8); CORRESPONDENCE WITH COUNSEL TO LEASE COUNTERPARTY REGARDING SAME (.2). |
| | | **3.30** | |
| HURTADO A | 09/28/15 | 0.20 | PREPARE REVISED REJECTION PROCEDURES ORDER AND OMNIBUS REJECTION ORDER. |
| HURTADO A | 09/30/15 | 0.20 | CORRESPONDENCE REGARDING REJECTION PROCEDURES ORDER. |
| | | **0.40** | |
| KUMAR JS | 09/21/15 | 0.40 | CORRESPONDENCE REGARDING REVISIONS TO REJECTION PROCEDURES ORDER (.4). |
| KUMAR JS | 09/22/15 | 0.30 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING REJECTION PROCEDURES (.3). |
| KUMAR JS | 09/24/15 | 0.20 | CALL WITH COUNSEL TO LL AND EMAIL TO FTI REGARDING SAME (.2). |
| KUMAR JS | 09/29/15 | 2.40 | REVIEW OBJECTION TO REJECTION PROCEDURES ORDER AND RESEARCH REGARDING SAME (1.8); REVISE REJECTION PROCEDURES ORDER (.6). |
| KUMAR JS | 09/30/15 | 1.70 | REVISE REJECTION PROCEDURES ORDER (.2); EMAIL COUNSEL TO OBJECTORS REGARDING SAME (.4); PREPARE REJECTION NOTICE (.7); CALL WITH COMPANY REGARDING SAME (.4). |
| | | **5.00** | |
| LI AZ | 09/11/15 | 0.30 | CLIENT CALL REGARDING LEASE ISSUES. |
| | | **0.30** | |
| MANI A | 09/22/15 | 0.30 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING REJECTION PROCEDURES (.3). |
| MANI A | 09/29/15 | 3.90 | RESEARCH AND ANALYZE FIXTURES CASELAW. |
| | | **4.20** | |
| SHAH R | 09/22/15 | 0.30 | CALL WITH SKADDEN ASSOCIATE TEAM, INCLUDING J. KUMAR, A. LI, D. DE SOUZA, A.L. HURTADO, A. MANI REGARDING REJECTION PROCEDURES (.3). |
| | | **0.30** | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Total Associate**                        13.50

LAMANNA WK        09/09/15        0.40    PREPARE FOR FILING AND FILE LEASE
                                          REJECTION PROCEDURES AND CONTRACT
                                          REJECTION MOTION.

                                 **0.40**

**Total Legal Assistant**          **0.40**

**TOTAL TIME**                     **17.30**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**
**Litigation (General)**

Bill Date: 11/23/15
Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KITCHEN D | 09/29/15 | 1.00 | ATTENTION TO DISCOVERY REQUEST. |
| KITCHEN D | 09/30/15 | 1.20 | CONFERENCE WITH A. LI REGARDING QUESTIONS AROUND PLEDGE OF 100% FOREIGN STOCK (.5); CONFERENCE WITH K. BETTS REGARDING PLEDGE OF FOREIGN STOCK (.2); CONFERENCE CALL WITH COMPANY REGARDING 100% PLEDGE OF FOREIGN STOCK (.5). |
| | | **2.20** | |
| RUSSELL JD | 09/25/15 | 3.40 | REVIEW AND DISCUSS DISCOVERY SERVED BY CREDITORS' COMMITTEE COUNSEL. |
| RUSSELL JD | 09/26/15 | 3.10 | REVIEW AND REVISED OBJECTIONS TO DISCOVERY REQUESTS (1.1); CONFERENCES REGARDING DOCUMENT REVIEW AND LITIGATION STRATEGY (2.0). |
| RUSSELL JD | 09/27/15 | 1.90 | REVIEW CLIENT DECLARATIONS TO PREPARE FOR DEPOSITIONS (1.4); TELECONFERENCE WITH TEAM REGARDING STRATEGY AND LOGISTICS (.5). |
| RUSSELL JD | 09/28/15 | 2.20 | PARTICIPATE IN CONFERENCE CALL WITH OPPOSING COUNSEL REGARDING DISCOVERY (.8); REVIEW MATERIALS FOR PREPARATION OF DEPOSITION DEFENSE (1.4). |
| RUSSELL JD | 09/29/15 | 3.80 | MEET WITH CLIENT EXECUTIVES TO PREPARE FOR DEPOSITIONS (3.3); REVIEW MATERIALS FOR DEPOSITION PREPARATION (.5). |
| RUSSELL JD | 09/30/15 | 3.30 | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION. |
| | | **17.70** | |
| **Total Partner** | | **19.90** | |
| CANAPARO G | 09/28/15 | 1.80 | REVIEW DOCUMENTS; CALL WITH R. SHAH REGARDING DOCUMENT REVIEW PROTOCOLS; EMAILS WITH R. SHAH, A. LI AND TEAM REGARDING DOCUMENT REVIEW. |
| CANAPARO G | 09/29/15 | 6.20 | REVIEW DOCUMENTS. |
| CANAPARO G | 09/30/15 | 5.20 | REVIEW DOCUMENTS; EMAIL TO AND FROM A. LI, K. MANGELS AND TEAM REGARDING DOCUMENT REVIEW PROTOCOLS. |
| | | **13.20** | |

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HURTADO A | 09/28/15 | 1.70 | CORRESPONDENCE REGARDING UPCOMING DEPOSITIONS (.3); REVIEW DOCUMENT REQUESTS AND OTHER DOCUMENT REVIEW BACKGROUND MATERIALS  (.6); CALL WITH SKADDEN ASSOCIATES REGARDING DOCUMENT REVIEW PROTOCOL (.6); CORRESPONDENCE WITH SKADDEN TEAM REGARDING SAME (.2). |
| HURTADO A | 09/29/15 | 8.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (7.8); CORRESPONDENCE WITH SKADDEN TEAM REGARDING DOCUMENT REVIEW (.3). |
| HURTADO A | 09/30/15 | 5.90 | CONTINUE REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. |
| | | **15.70** | |
| JEONG SH | 09/28/15 | 0.40 | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE COMMITTEE OF UNSECURED CREDITORS. |
| JEONG SH | 09/29/15 | 2.10 | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE COMMITTEE OF UNSECURED CREDITORS. |
| JEONG SH | 09/30/15 | 8.20 | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE COMMITTEE OF UNSECURED CREDITORS. |
| | | **10.70** | |
| KUMAR JS | 09/17/15 | 0.50 | CALL WITH D. DESOUZA AND A. LI REGARDING LEASE REJECTION PROCEDURES (.4); REVIEW REVISIONS TO SAME. (.1). |
| KUMAR JS | 09/26/15 | 0.90 | REVIEW DISCOVERY AND DEPOSITION REQUESTS FROM COMMITTEE (.3); CALL WITH V. DURRER, A. LI AND J. RUSSELL REGARDING SAME (.5); CALL WITH A. LI REGARDING SAME (.1). |
| KUMAR JS | 09/27/15 | 0.90 | PREPARE COMPLIANCE RETENTION FOLDER IN RESPONSE TO DISCOVERY REQUESTS (.9). |
| KUMAR JS | 09/28/15 | 0.60 | CALLS WITH SKADDEN TEAM REGARDING DOCUMENT PRODUCTION MATTERS (.6). |
| KUMAR JS | 09/29/15 | 1.80 | DOCUMENT REVIEW FOR PRODUCTION TO CREDITORS COMMITTEE (1.8). |
| | | **4.70** | |
| LI AZ | 09/10/15 | 3.00 | ATTEND HEARING REGARDING FIRST DAY PLEADINGS. |
| | | **3.00** | |
| MANGELS KE | 09/28/15 | 2.30 | REVIEW DOCUMENTS REGARDING 9/25 DOCUMENT REQUEST. |
| MANGELS KE | 09/29/15 | 4.40 | REVIEW DOCUMENTS REGARDING RFP FROM COMMITTEE OF UNSECURED CREDITORS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MANGELS KE | 09/30/15 | 2.70 | REVIEW DOCUMENTS RESPONSIVE TO COMMITTEE'S RFP. |

**9.40**

**Total Associate** **56.70**

| | | | |
|---|---|---|---|
| COOPER S | 09/26/15 | 5.10 | ASSIST WITH DOCUMENT PRODUCTION (1.5); REVIEW AND SEND OUT NOTICE EMAIL REGARDING PRESERVATION (1.5); SET UP PRESERVATION TRACKING CHART (1.0); REQUEST SDOCS AND SET UP FOLDERS (.5); REVIEW COMPLIANT RESPONSE (.6). |
| COOPER S | 09/27/15 | 2.00 | COMMUNICATE WITH LEGAL TECHNOLOGY GROUP, A. LI AND R. SHAH (1.0); REVIEW COMPLIANT RESPONSES REGARDING PRESERVATION (1.0). |
| COOPER S | 09/28/15 | 4.50 | COMMUNICATE WITH R. SHAH, A. LI & M. WENCZL (1.0); REVIEW AND SEND OUT SECOND NOTICE EMAIL REGARDING PRESERVATION (1.0); UPDATE PRESERVATION TRACKING CHART (2.0); REVIEW COMPLIANT RESPONSES (.5). |
| COOPER S | 09/29/15 | 2.50 | ASSIST WITH ASSEMBLY OF DOC PRODUCTION. |
| COOPER S | 09/30/15 | 3.90 | COMMUNICATE WITH R. SHAH, A. LI AND LEGAL TECHNOLOGY DEPARTMENT (1.0); REVIEW AND SEND OUT THIRD NOTICE EMAIL REGARDING PRESERVATION (1.0); UPDATE PRESERVATION TRACKING CHART (1.0); REVIEW COMPLIANT RESPONSES (.9). |

**18.00**

| | | | |
|---|---|---|---|
| HEANEY CM | 09/28/15 | 0.40 | ASSIST ATTORNEY WITH PREPARATION OF DISCOVERY RELATED DOCUMENTS FOR DISTRIBUTION ON THIRD PARTIES (.4). |

**0.40**

| | | | |
|---|---|---|---|
| LAMANNA WK | 09/11/15 | 0.30 | DISCUSS EDITS TO SUGGESTION OF BANKRUPTCY WITH A. MANI. |

**0.30**

**Total Legal Assistant** **18.70**

| | | | |
|---|---|---|---|
| BURR RM | 09/25/15 | 3.50 | ASSIST CASE TEAM WITH PREPARING DATABASE AND VETTING THE VENDOR. |
| BURR RM | 09/26/15 | 6.00 | ASSIST CASE TEAM WITH SENDING DOCUMENTS TO THE VENDOR FOR PROCESSING. |
| BURR RM | 09/27/15 | 5.00 | ASSIST CASE TEAM WITH PREPARING DATA FOR SENDING TO THE VENDOR FOR PROCESSING. |
| BURR RM | 09/28/15 | 4.50 | ASSIST CASE TEAM WITH PROCESSING AND LOADING DATA FOR BATCHING. |

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BURR RM | 09/29/15 | 3.50 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR ATTORNEY REVIEW, DATA LOADS AND BATCHING. |
| BURR RM | 09/30/15 | 6.00 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR ATTORNEY REVIEW AND FOR PRODUCTION. |
| | | **28.50** | |
| **Total Legal Assistant Specialist** | | **28.50** | |
| **TOTAL TIME** | | **123.80** | |

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Nonworking Travel Time                                   Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| DURRER II VC | 09/11/15 | 4.20 | RETURN TRAVEL FROM DELAWARE TO LOS ANGELES. |
| DURRER II VC | 09/20/15 | 4.40 | TRAVEL FROM LOS ANGELES TO EAST COAST FOR FORMATION MEETING. |
| DURRER II VC | 09/22/15 | 7.00 | RETURN TRAVEL FROM EAST COAST TO LOS ANGELES. |
|  |  | **15.60** |  |
| **Total Partner** |  | **15.60** |  |
| KUMAR JS | 09/10/15 | 6.80 | TRAVEL TO WILMINGTON FOR HEARING (1.9); TRAVEL TO CHICAGO (4.9). |
|  |  | **6.80** |  |
| LI AZ | 09/10/15 | 3.00 | TRAVEL TO AND FROM FIRST DAY HEARING, NEW YORK CITY TO WILMINGTON, DE. |
| LI AZ | 09/11/15 | 8.00 | TRAVEL NEW YORK TO LOS ANGELES. |
|  |  | **11.00** |  |
| **Total Associate** |  | **17.80** |  |
| **TOTAL TIME** |  | **33.40** |  |

770181.01-LACSR02A - MSW                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                   Bill Date: 11/23/15
Regulatory and SEC Matters                              Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/09/15 | 0.10 | ANALYSIS REGARDING NYSE DELISTING. |
| DURRER II VC | 09/10/15 | 0.30 | REVISE PRESS RELEASE AND 8-K REGARDING FIRST DAY HEARING. |
| DURRER II VC | 09/12/15 | 2.20 | CALL WITH L. CAYA REGARDING 10Q (.3); ANALYSIS REGARDING SAME (.4); RESEARCH REGARDING STEPS NECESSARY TO COMPLETE 10Q (.8); CALL WITH AUDIT COMMITTEE CHAIR REGARDING SAME (.3); ANALYSIS REGARDING NEXT STEPS (.4). |
| DURRER II VC | 09/13/15 | 1.90 | CALL WITH L. CAYA REGARDING 10Q (.2); CALL WITH A. BRUENJES REGARDING SAME (.2); CALL WITH CFO AND GENERAL COUNSEL REGARDING SOX COMPLIANCE (.6); CALL WITH DELOITTE REGARDING SAME (.6); REVIEW REVISED 10Q (.3). |
| DURRER II VC | 09/14/15 | 3.80 | MEET WITH L. CAYA AND TREASURY TEAM REGARDING INTERNAL AUDIT AND PROCEDURES IN CONNECTION WITH 10Q (2.7); MEET WITH DELOITTE REGARDING SAME (.5); REVIEW AND REVISE 10Q (.6). |
| DURRER II VC | 09/30/15 | 0.20 | ANALYSIS REGARDING PRESS RELEASE (.2). |
|  |  | **8.50** |  |
| KO J | 09/11/15 | 4.00 | CALLS WITH CRAIG JOHNSON (.5); REVISE 10-Q (3.0); CALL WITH WAYNE WILLIAMS REGARDING 10-Q (.5). |
| KO J | 09/12/15 | 3.50 | EMAIL CORRESPONDENCE WITH L. CAYA REGARDING 10-Q (.2); CALL WITH L. CAYA (.5); REVIEW 10-Q (2.5); EMAIL CORRESPONDENCE WITH CARLY SHAINKER REGARDING 10-Q (.3). |
| KO J | 09/14/15 | 0.50 | CALL WITH C. JOHNSON REGARDING 10-Q. |
| KO J | 09/22/15 | 0.50 | CALL WITH L. CAYA REGARDING AUDIT COMMITTEE. |
|  |  | **8.50** |  |
| MCCARTHY BJ | 09/12/15 | 1.50 | CALLS REGARDING 10Q AND DELOITTE ISSUES. |
| MCCARTHY BJ | 09/13/15 | 0.30 | CALLS REGARDING 10Q AND DELOITTE ISSUES. |
|  |  | **1.80** |  |
| RUSSELL JD | 09/12/15 | 1.20 | TELEPHONE CONFERENCE WITH V. DURRER REGARDING INVESTIGATION. |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| RUSSELL JD | 09/13/15 | 3.50 | TELEPHONE CONFERENCE WITH CLIENT REGARDING ACCOUNTING ISSUES (2.4); TELEPHONE CONFERENCE WITH AUDITORS (1.1). |
| RUSSELL JD | 09/14/15 | 5.70 | MEET WITH COMPANY EXECUTIVES REGARDING ACCOUNTING ISSUES (4.5); MEET WITH AUDITORS REGARDING ACCOUNTING ISSUES (1.2). |
| | | **10.40** | |
| **Total Partner** | | **29.20** | |
| LI AZ | 09/12/15 | 0.60 | REVIEW DRAFT 10Q. |
| | | **0.60** | |
| SHAINKER CE | 09/12/15 | 1.80 | REVIEW AND REVISE 10-Q. |
| SHAINKER CE | 09/13/15 | 2.00 | CONTINUE TO REVIEW AND REVISE 10-Q. |
| | | **3.80** | |
| **Total Associate** | | **4.40** | |
| **TOTAL TIME** | | **33.60** | |

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Reorganization Plan / Plan Sponsors                       Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| DURRER II VC | 09/16/15 | 0.50 | CALL WITH OAKTREE COUNSEL REGARDING PLAN AND DISCLOSURE STATEMENT NEXT STEPS (.2); CALL WITH L. CAYA REGARDING SAME (.1); CALL WITH D. SAVINI REGARDING SAME (.1); ANALYSIS REGARDING BACKSTOP AGREEMENT (.1). |
| DURRER II VC | 09/23/15 | 0.30 | ANALYSIS REGARDING PLAN DRAFTING ISSUES. |
| | | **0.80** | |
| **Total Partner** | | **0.80** | |
| DE SOUZA DA | 09/09/15 | 1.00 | CONDUCT DILIGENCE REGARDING PSA. |
| | | **1.00** | |
| KUMAR JS | 09/14/15 | 0.30 | WORK ON MOTION TO APPROVE BACKSTOP AGREEMENT (.3). |
| KUMAR JS | 09/16/15 | 0.90 | WORK ON MOTION TO APPROVE BACKSTOP AGREEMENT (.9). |
| KUMAR JS | 09/18/15 | 1.60 | DRAFTING MOTION TO APPROVE BACKSTOP AGREEMENT (1.6). |
| KUMAR JS | 09/21/15 | 1.30 | REVISE AND FINALIZE NOTICE OF FILING OF UPDATED PLAN SUPPORT AGREEMENT AND RELATED EXHIBITS (.7); REVIEW SOLICITATION MOTION AND DISCUSS SAME (.6). |
| KUMAR JS | 09/25/15 | 0.40 | REVIEW DRAFT PLAN OF REORGANIZATION (.4). |
| KUMAR JS | 09/28/15 | 2.80 | REVIEW PLAN OF REORGANIZATION (2.8). |
| KUMAR JS | 09/29/15 | 1.90 | REVIEW AND REVISE PLAN OR REORGANIZATION (1.9). |
| KUMAR JS | 09/30/15 | 3.40 | REVIEW AND REVISE PLAN OR REORGANIZATION (3.4). |
| | | **12.60** | |
| LI AZ | 09/20/15 | 1.50 | DRAFT PLAN OF REORGANIZATION. |
| | | **1.50** | |
| MANI A | 09/15/15 | 0.10 | BEGIN RESEARCH REGARDING VOTER CLASSIFICATION. |
| MANI A | 09/16/15 | 1.40 | CONTINUE RESEARCH REGARDING VOTER CLASSIFICATION. |
| MANI A | 09/17/15 | 0.90 | CONTINUE RESEARCH REGARDING VOTER CLASSIFICATION. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MANI A | 09/18/15 | 3.40 | CONCLUDE RESEARCH REGARDING VOTER CLASSIFICATION. |
| MANI A | 09/20/15 | 1.20 | RESEARCH REGARDING BOND PAYMENTS IMPACT ON TREATMENT. |
| | | **7.00** | |
| **Total Associate** | | **22.10** | |
| HEANEY CM | 09/21/15 | 1.10 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF AMENDED PSA DOCUMENTS (1.1). |
| | | **1.10** | |
| LAMANNA WK | 09/09/15 | 0.20 | PREPARE FOR FILING AND FILE PLAN SUPPORT AGREEMENT MOTION. |
| LAMANNA WK | 09/23/15 | 0.20 | PREPARE AND DISTRIBUTE PRECEDENT PLAN DOCUMENTS. |
| | | **0.40** | |
| **Total Legal Assistant** | | **1.50** | |
| **TOTAL TIME** | | **24.40** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Reports and Schedules                                     Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/17/15 | 1.10 | PREPARE FOR INITIAL DEBTOR INTERVIEW (.9); FOLLOW UP WITH L. CAYA REGARDING SAME (.2). |
| DURRER II VC | 09/18/15 | 0.70 | CALL WITH M. KENNEY REGARDING INITIAL DEBTOR REPORT AND RELATED MATTERS (.4); PREPARE FOR SAME (.3). |
| DURRER II VC | 09/19/15 | 0.20 | RESEARCH REGARDING RULE 2015.3 COMPLIANCE. |
| DURRER II VC | 09/20/15 | 0.60 | CALL WITH FTI AND COMPANY REGARDING RULE 2015.3 COMPLIANCE (.4); ANALYSIS REGARDING INITIAL MOR (.1); CALL WITH A. BRUENJES REGARDING SAME (.1); CALL WITH L. CAYA REGARDING SAME (.1). |
| DURRER II VC | 09/21/15 | 3.30 | FINAL PREP FOR INITIAL DEBTOR INTERVIEW WITH S. COULOMBE (2.0); PARTICIPATE IN SAME WITH US TRUSTEE (1.0); CALL WITH M. KENNEY REGARDING REPORTING ISSUES (.2); CORRESPOND WITH A. EMRIKIAN REGARDING SAME (.1). |
| | | **5.90** | |
| **Total Partner** | | **5.90** | |
| HURTADO A | 09/13/15 | 0.50 | REVIEW PRECEDENT AND BEGIN TO DRAFT 2015.3 EXTENSION MOTION. |
| HURTADO A | 09/14/15 | 1.80 | CALL WITH FTI REGARDING SCHEDULES, STATEMENTS, AND 2015.3 REPORTS (.4); DRAFT 2015.3 EXTENSION MOTION AND CORRESPOND REGARDING SAME (1.4). |
| HURTADO A | 09/15/15 | 1.60 | RESEARCH RULE 2015.3 REPORTING REQUIREMENTS AND CORRESPOND REGARDING SAME WITH FTI (1.0); REVISE 2015.3 EXTENSION MOTION (.3); REVIEW DRAFT NOTICES OF INTERIM COMP MOTION AND KCC RETENTION APPLICATION AND CORRESPONDENCE REGARDING SAME (.3). |
| HURTADO A | 09/16/15 | 0.80 | CALL WITH FTI REGARDING FILING OF 2015.3 REPORTS (.2); REVISE 2015.3 EXTENSION MOTION (.3); REVISE MOTION EXTENDING TIME TO FILE SCHEDULES AND STATEMENTS (.3). |
| HURTADO A | 09/28/15 | 0.30 | PREPARE REVISED 2015.3 EXTENSION ORDER AND ORDER EXTENDING TIME TO FILE SCHEDULES AND STATEMENTS. |
| | | **5.00** | |

770181.01-LACSR02A - MSW                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KUMAR JS | 09/14/15 | 0.40 | CONFERENCE CALL WITH FTI REGARDING FILING OF SCHEDULES AND STATEMENTS AND 2015.3 REPORTS (.4). |
| KUMAR JS | 09/16/15 | 1.30 | CALLS AND EMAILS REGARDING SCHEDULES AND STATEMENTS ISSUES (1.3). |
| KUMAR JS | 09/17/15 | 1.60 | CORRESPONDENCE WITH FTI AND SKADDEN TEAM REGARDING SCHEDULES AND STATEMENTS (.7); REVIEW, FINALIZE AND FILE 2015.3 MOTION (.9). |
| | | **3.30** | |
| LI AZ | 09/20/15 | 0.30 | CONFERENCE CALL WITH COMPANY AND FTI REGARDING REPORTING REQUIREMENTS. |
| | | **0.30** | |
| MANI A | 09/14/15 | 0.40 | CONFERENCE CALL WITH FTI REGARDING FILING OF SCHEDULES AND STATEMENT AND 2015.3 REPORTS (.4). |
| MANI A | 09/16/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING FILING OF 2015.3 PAPERS (.2). |
| MANI A | 09/20/15 | 0.60 | RESEARCH REGARDING 5 PERCENT HOLDERS. |
| MANI A | 09/23/15 | 0.30 | ANALYZE DOCKET FOR FILINGS RELATED TO SCHEDULES. |
| | | **1.50** | |
| SHAH R | 09/14/15 | 0.40 | CALL WITH FTI, SKADDEN, AND KCC REGARDING SCHEDULES AND STATEMENTS AND 2015.3 REPORTS (.4). |
| SHAH R | 09/16/15 | 3.50 | TELECONFERENCE WITH FTI REGARDING 2015.3 REPORT (.2); ANALYSIS REGARDING SCHEDULES AND STATEMENTS (.9); FOLLOW UP CORRESPONDENCE WITH FTI AND KCC REGARDING SAME (.1); CALL WITH NUMEROUS INDIVIDUALS AT COMPANY, FTI, AND KCC REGARDING SCHEDULES/STATEMENTS (1.0); ANALYSIS REGARDING SAME (.1); FOLLOW UP CALLS WITH FTI, KCC AND J. KUMAR (.5); DRAFT FOLLOW UP MEMO REGARDING SCHEDULES/STATEMENTS (.4); REVIEW BACKGROUND MATERIALS REGARDING 2015.3 REPORTS (.3). |
| SHAH R | 09/17/15 | 2.40 | CALL WITH COMPANY AND FTI REGARDING 2015.3 DISCLOSURES (1.0); ANALYSIS REGARDING SAME (.4); RESEARCH FOR AND DRAFT CORRESPONDENCE TO FTI REGARDING SAME (1.0). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHAH R | 09/18/15 | 3.10 | FOLLOW UP RESEARCH REGARDING INSIDERS (1.3); BEGIN DRAFTING GLOBAL NOTES FOR SCHEDULES/STATEMENTS (1.3); CORRESPOND WITH FTI, A. LI, AND J. KUMAR REGARDING SOFAS (.4); CORRESPOND WITH C. JOHNSON, FTI, J. KUMAR, AND A. LI REGARDING SAME (.1). |
| SHAH R | 09/21/15 | 3.80 | FOLLOW UP RESEARCH REGARDING INSIDERS (1.1); CONTINUE DRAFTING GLOBAL NOTES FOR SCHEDULES/STATEMENTS (2.5); ANALYSIS REGARDING SAME (.2). |
| SHAH R | 09/22/15 | 1.50 | FINALIZE RESEARCH REGARDING INSIDERS (.5); CORRESPOND WITH FTI REGARDING SAME (.2); CORRESPOND WITH COMPANY AND FTI REGARDING SAME (.1); CALL WITH COMPANY, FTI, AND KCC REGARDING SCHEDULES/STATEMENTS (.7). |
| SHAH R | 09/23/15 | 2.20 | RESEARCH REGARDING EQUITY INTERESTS AND LEASES (1.0); FOLLOW UP EMAIL TO FTI, KCC REGARDING SAME (.3); UPDATE NOTES REGARDING SCHEDULES/STATEMENTS PER CALL ON 9/23 (.2); RESEARCH REGARDING RETAIL LOCATIONS (.4); FOLLOW UP CORRESPONDENCE WITH FTI AND KCC REGARDING SAME AND ADDITIONAL OUTSTANDING ISSUES (.2); RESEARCH REGARDING LITIGATION (.1). |
| SHAH R | 09/25/15 | 2.80 | RESEARCH REGARDING DEBTOR LITIGATION (2.8). |
| SHAH R | 09/29/15 | 1.10 | REVIEW DEBTOR LITIGATION (.1); CALL WITH COMPANY, FTI, AND KCC REGARDING SCHEDULES/STATEMENTS (.5); FOLLOW UP DISCUSSION REGARDING SAME WITH J. KUMAR (.1); FOLLOW UP CORRESPONDENCE REGARDING SAME WITH FTI, AND KCC (.4). |
| | | **20.80** | |
| **Total Associate** | | **30.90** | |
| HEANEY CM | 09/14/15 | 0.90 | REVIEW VARIOUS COURT DOCKETS AND CASE FILES REGARDING PLEADINGS TO BE USED AS PRECEDENT (.9). |
| | | **0.90** | |
| LAMANNA WK | 09/14/15 | 0.20 | SEARCH FOR PRECEDENT MOTION TO EXTEND TIME TO FILE PERIODIC REPORT AND DISTRIBUTE. |
| | | **0.20** | |
| **Total Legal Assistant** | | **1.10** | |
| SRINIVASAN SL | 09/23/15 | 0.90 | RESEARCH REGARDING LITIGATION SEARCH ACROSS FEDERAL AND STATE COURTS FOR QUIKSILVER INC. AND 10 SUBSIDIARIES. |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SRINIVASAN SL | 09/24/15 | 1.40 | RESEARCH REGARDING ANY STATE OR FEDERAL ADMINISTRATIVE PROCEEDINGS, SETTLEMENTS, OR ORDERS FOR QUIKSILVER INC. AND 10 SUBSIDIARIES, PARTICULARLY REGARDING ENVIRONMENTAL LAWS. |
| SRINIVASAN SL | 09/25/15 | 4.50 | RESEARCH REGARDING DOCKET REPORTS FOR SEVERAL FEDERAL AND STATE CASES INVOLVING QUIKSILVER AND SUBSIDIARIES (.5); NEW SEARCH FOR ALL STATE OR FEDERAL LITIGATION COMMENCED OR PENDING BETWEEN SEPTEMBER 2014-PRESENT FOR QUIKSILVER AND 10 SUBSIDIARIES (4.0). |
| | | 6.80 | |

**Total Legal Assistant Specialist**               6.80

**TOTAL TIME**               <u>**44.70**</u>

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Retention / Fee Matters (SASM&F)                         Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/09/15 | 0.70 | REVISE SKADDEN RETENTION PAPERS. |
| DURRER II VC | 09/23/15 | 0.20 | ANALYSIS REGARDING SKADDEN RETENTION (.1); CALL WITH L. CAYA REGARDING SAME (.1). |
| DURRER II VC | 09/29/15 | 0.30 | FOLLOW UP WITH M. KENNEY REGARDING SKADDEN RETENTION (.2); ANALYSIS REGARDING SAME (.1). |
| DURRER II VC | 09/30/15 | 0.20 | REVISE SUPPLEMENTAL DECLARATION. |
| | | 1.40 | |
| **Total Partner** | | **1.40** | |
| HURTADO A | 09/09/15 | 0.90 | SUPERVISE FILING OF SKADDEN RETENTION APPLICATION (.7); REVIEW EMAILS REGARDING SERVICE OF SAME (.2). |
| HURTADO A | 09/14/15 | 1.00 | CONDUCT DILIGENCE REGARDING CONFLICTS-RELATED MATTERS AND CORRESPOND REGARDING SAME. |
| HURTADO A | 09/15/15 | 0.60 | REVIEW DRAFT BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE; CONDUCT DILIGENCE REGARDING TIMEKEEPING MATTERS FOR SKADDEN ATTORNEYS. |
| HURTADO A | 09/16/15 | 1.30 | REVIEW UPDATED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE AND PARTIES IN INTEREST LIST FOR DISTRIBUTION; REVISE TIMEKEEPING MEMO (.4); CORRESPONDENCE REGARDING SAME (.4). |
| HURTADO A | 09/21/15 | 5.60 | HANDLE INQUIRIES FROM SKADDEN ATTORNEYS REGARDING BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE (1.4); REVIEW APPLICABLE RULES AND GUIDELINES REGARDING RETENTION MATTERS (.9); DRAFT CLIENT DECLARATION REGARDING RETENTION (3.1); CALL WITH SKADDEN ASSOCIATES REGARDING SKADDEN RETENTION APPLICATION. |
| HURTADO A | 09/22/15 | 1.60 | CONDUCT RESEARCH/DILIGENCE REGARDING BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE (1.1); CALL WITH J. KUMAR REGARDING SCREENING QUESTIONNAIRE MATTERS (.5). |

770181.01-LACSR02A - MSW                                            D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HURTADO A | 09/23/15 | 5.10 | CALL WITH SKADDEN ASSOCIATES REGARDING SKADDEN RETENTION APPLICATION (.4); WORK ON MATTERS REGARDING SUPPLEMENTAL DISCLOSURES AND CORRESPOND WITH SKADDEN WORKING GROUP REGARDING SAME (2.8); DRAFT V. DURRER'S SUPPLEMENTAL DECLARATION IN SUPPORT OF SKADDEN RETENTION APPLICATION (1.9). |
|---|---|---|---|
| HURTADO A | 09/24/15 | 0.50 | REVISE FIRST SUPPLEMENTAL DURRER DECLARATION IN SUPPORT OF SKADDEN RETENTION APPLICATION AND ATTEND TO DILIGENCE REGARDING SAME. |
| HURTADO A | 09/25/15 | 0.50 | CORRESPONDENCE WITH SKADDEN TEAM REGARDING CONFLICTS-RELATED MATTERS AND REVIEW UPDATED RESULTS FROM INTERNAL SCREENING QUESTIONNAIRE (.2). |
| HURTADO A | 09/28/15 | 1.60 | CORRESPONDENCE REGARDING SKADDEN RETENTION DECLARATIONS (.7); HANDLE INQUIRES FROM SKADDEN ATTORNEYS REGARDING CONFLICTS SCREENING QUESTIONNAIRE (.9). |
| HURTADO A | 09/29/15 | 5.30 | REVISE V. DURRER'S SUPPLEMENTAL DECLARATION IN SUPPORT OF SKADDEN'S RETENTION APPLICATION (3.8); CALLS FROM SKADDEN ATTORNEYS REGARDING INQUIRIES RELATING TO CONFLICTS QUESTIONNAIRE (.2); REVIEW CONFLICTS REPORTS AND RESULTS (.6); CORRESPONDENCE WITH SKADDEN WORKING GROUP REGARDING SAME (.4) AND CORRESPONDENCE REGARDING BRUENJES DECLARATION IN SUPPORT OF SKADDEN'S RETENTION (.3). |
| HURTADO A | 09/30/15 | 2.90 | FINALIZE BRUENJES DECLARATION IN SUPPORT OF SKADDEN RETENTION; CORRESPONDENCE REGARDING DURRER SUPPLEMENTAL DECLARATION AND CONFLICTS-RELATED MATTERS (.7); CALL WITH J. KUMAR REGARDING SAME (.2); CONTINUE REVISING SUPPLEMENTAL DECLARATION (.7); SUBMIT CONFLICTS CHECK REQUEST AND REVIEW RESULTS (.5); HANDLE INTERNAL SKADDEN INQUIRIES REGARDING SCREENING QUESTIONNAIRE (.3). |

**26.90**

| KUMAR JS | 09/14/15 | 1.10 | PREPARE FIRM-WIDE CONNECTIONS MAILING (1.1). |
|---|---|---|---|
| KUMAR JS | 09/21/15 | 0.60 | CORRESPONDENCE AND REVIEW OF GUIDELINES REGARDING CLIENT DECLARATION (.4); CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING SKADDEN RETENTION APPLICATION (.2). |

| | | | |
|---|---|---|---|
| KUMAR JS | 09/22/15 | 0.60 | MATTERS REGARDING CONNECTIONS RESEARCH (.6). |
| KUMAR JS | 09/23/15 | 0.70 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING SKADDEN RETENTION APPLICATION (.4); REVIEW DRAFT CLIENT DECLARATION (.3). |
| KUMAR JS | 09/24/15 | 0.20 | REVIEW SUPPLEMENTAL DURRER DECLARATION (.2). |
| KUMAR JS | 09/28/15 | 0.80 | REVIEW AND DISCUSS SKADDEN SUPPLEMENTAL DECLARATION (.8). |
| KUMAR JS | 09/29/15 | 1.40 | REVIEW AND REVISE SUPPLEMENTAL DECLARATION (1.4). |
| | | **5.40** | |
| LI AZ | 09/16/15 | 0.40 | REVIEW SKADDEN PREPETITION INVOICES (.2); DISCUSS INTERNALLY (.2). |
| | | **0.40** | |
| MANI A | 09/09/15 | 2.70 | DRAFT SKADDEN RETENTION APPLICATION (2.7). |
| MANI A | 09/21/15 | 0.20 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING SKADDEN RETENTION APPLICATION (.2). |
| MANI A | 09/23/15 | 0.40 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING SKADDEN RETENTION PLAN (.4). |
| MANI A | 09/28/15 | 2.10 | DRAFT SUPPLEMENTAL DECLARATION TO RETENTION APPLICATION (2.1). |
| | | **5.40** | |
| **Total Associate** | | **38.10** | |
| HEANEY CM | 09/14/15 | 0.40 | REVIEW INTERESTED PARTIES LIST IN PREPARATION OF CONFLICTS MATTERS (.4). |
| HEANEY CM | 09/15/15 | 0.40 | ASSIST ATTORNEY WITH PREPARATION OF DOCUMENTS FOR FIRM WIDE CONFLICTS CHECKS (.4). |
| HEANEY CM | 09/16/15 | 1.10 | ASSIST ATTORNEYS WITH PREPARATION OF CONFLICT DOCUMENT FOR FIRM WIDE DISTRIBUTION (1.1). |
| HEANEY CM | 09/17/15 | 0.60 | ASSIST WITH REVIEW, PREPARATION, AND DISTRIBUTION OF RETENTION SCREENING QUESTIONNAIRES (.6). |
| HEANEY CM | 09/18/15 | 0.70 | ORGANIZE RETENTION SCREENING QUESTIONNAIRES (.7). |
| HEANEY CM | 09/21/15 | 1.10 | REVIEW AND ORGANIZE RETENTION SCREENING QUESTIONNAIRES (1.1). |

| | | | |
|---|---|---|---|
| HEANEY CM | 09/22/15 | 1.10 | REVIEW AND ORGANIZE RETENTION SCREENING QUESTIONNAIRES (1.1). |
| HEANEY CM | 09/23/15 | 3.90 | REVIEW ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (3.9). |
| HEANEY CM | 09/24/15 | 4.40 | REVIEW, ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (4.4). |
| HEANEY CM | 09/25/15 | 5.80 | REVIEW, ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (5.8). |
| HEANEY CM | 09/28/15 | 3.60 | REVIEW ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (3.6). |
| HEANEY CM | 09/29/15 | 2.80 | REVIEW ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (2.2); REVIEW AND ASSIST ATTORNEYS WITH PREPARATION OF SUPPLEMENTAL RETENTION DECLARATIONS FOR FILING (.6). |
| HEANEY CM | 09/30/15 | 0.90 | ASSIST ATTORNEYS WITH PREPARATION AND REVIEW OF DECLARATION IN SUPPORT FOR FILING (.9). |
| | | **26.80** | |
| LAMANNA WK | 09/09/15 | 0.40 | PREPARE FOR FILING AND FILE SKADDEN RETENTION APPLICATION. |
| LAMANNA WK | 09/17/15 | 0.10 | PREPARE AND DISTRIBUTE RETENTION DOCUMENT. |
| LAMANNA WK | 09/22/15 | 0.30 | SEARCH FOR AND DISTRIBUTE PRECEDENT RETENTION APPLICATION. |
| | | **0.80** | |

**Total Legal Assistant**     **27.60**

**TOTAL TIME**     <u>**67.10**</u>

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Retention / Fee Matters / Objections (Others)            Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/15/15 | 0.10 | CALL WITH DELOITTE IN HOUSE COUNSEL REGARDING RETENTION. |
| DURRER II VC | 09/25/15 | 0.30 | ANALYSIS REGARDING PJSC RETENTION (.2); CALL WITH D. SAVINI REGARDING SAME (.1). |
| DURRER II VC | 09/28/15 | 0.90 | CORRESPOND WITH M. KENNEY REGARDING RETENTION AND OCP MATTERS (.1); FOLLOW UP CALL WITH M. KENNEY REGARDING SAME (.6); ANALYSIS REGARDING SAME (.1); ANALYSIS REGARDING DELOITTE RETENTION (.1). |
| | | **1.30** | |
| **Total Partner** | | **1.30** | |
| HURTADO A | 09/09/15 | 0.40 | BEGIN REVISIONS TO PJSC RETENTION APPLICATION (.4). |
| HURTADO A | 09/10/15 | 3.00 | REVISE PJSC RETENTION APPLICATION (2.6); CORRESPONDENCE WITH A. BIJOOR REGARDING ENGAGEMENT LETTER AND SCHEDULES TO PJSC RETENTION APPLICATION (.4). |
| HURTADO A | 09/11/15 | 0.70 | CORRESPOND WITH A. BIJOOR REGARDING REVISED PJSC RETENTION APPLICATION. |
| HURTADO A | 09/13/15 | 0.40 | REVIEW PRECEDENT FOR ORDINARY COURSE PROFESSIONALS MOTION. |
| HURTADO A | 09/14/15 | 7.80 | REVIEW CORRESPONDENCE REGARDING PJSC RETENTION APPLICATION (.4); CALLS WITH A. BIJOOR REGARDING SAME (.5); CORRESPONDENCE REGARDING OCP MOTION (.3); WORK ON DRAFT PJSC RETENTION APPLICATION AND REVISE SAME (6.6). |
| HURTADO A | 09/15/15 | 7.30 | CORRESPONDENCE REGARDING PJSC RETENTION APPLICATION (.7); REVISE PJSC RETENTION APPLICATION (4.1); RESEARCH ISSUES REGARDING CONFLICTS AND SUMMARIZE FINDINGS (1.9); CORRESPONDENCE REGARDING PACHULSKI RETENTION APPLICATION (.2); CALL WITH SKADDEN ASSOCIATES REGARDING KCC AND PJSC RETENTION APPLICATIONS (.4). |

770181.01-LACSR02A - MSW                                                    D02B

| | | | |
|---|---|---|---|
| HURTADO A | 09/16/15 | 6.40 | REVISE PJSC RETENTION APPLICATION (2.2); CALL WITH A. BIJOOR REGARDING SAME (.5); CALL WITH D. SAVINI REGARDING SAME (.4); REVIEW PACHULSKI RETENTION APPLICATION (.9); PREPARE ANALYSIS REGARDING SAME (.7); REVISE FTI RETENTION APPLICATION (.8); CORRESPOND WITH A. EMRIKIAN REGARDING SAME (.4); CALL WITH SKADDEN ASSOCIATES REGARDING FTI AND PACHULSKI RETENTION APPLICATIONS. |
| HURTADO A | 09/17/15 | 6.20 | FINALIZE REVISIONS TO FTI AND PJSC RETENTION APPLICATIONS (5.7); AND SUPERVISE FILING OF SAME (.5). |
| HURTADO A | 09/28/15 | 0.20 | REVIEW CORRESPONDENCE REGARDING FTI RETENTION APPLICATION. |
| | | **32.40** | |
| KUMAR JS | 09/15/15 | 0.80 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING KCC AND PJSC RETENTION APPLICATION (.4); CALL WITH A. BIJOOR REGARDING PJSC RETENTION (.4). |
| KUMAR JS | 09/17/15 | 2.70 | REVIEW, FINALIZE AND FILE FTI RETENTION APPLICATION (1.9); REVIEW, FINALIZE AND FILE PJSC RETENTION APPLICATION (.8). |
| | | **3.50** | |
| LI AZ | 09/16/15 | 1.40 | REVIEW AND REVISE ADVISOR RETENTION APPLICATIONS. |
| | | **1.40** | |
| MANI A | 09/10/15 | 2.40 | DRAFT INTERIM COMPENSATION MOTION (.6); COORDINATE WITH KCC REGARDING NOTICE (1.8). |
| MANI A | 09/11/15 | 2.20 | DRAFT KCC 327 AFFIDAVIT (2.2). |
| MANI A | 09/13/15 | 0.10 | DRAFT KCC 327 APPLICATION. |
| MANI A | 09/14/15 | 9.50 | DRAFT INTERIM COMPENSATION MOTION (1.9); DRAFT KCC 327 APPLICATION (7.6). |
| MANI A | 09/15/15 | 3.50 | DRAFT KCC 327 APPLICATION (2.3); DRAFT INTERIM COMPENSATION MOTION (.8); CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING KCC AND PJSC RETENTION APPLICATIONS (.4). |
| MANI A | 09/16/15 | 0.50 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING FTI AND PACHULSKI RETENTION APPLICATIONS (.5). |
| MANI A | 09/28/15 | 0.70 | DRAFT REVISED PROPOSED KCC RETENTION ORDER (.7). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| MANI A | 09/30/15 | 0.70 | DRAFT INTERIM COMPENSATION PROCEDURES (.7). |
| | | **19.60** | |
| SHAH R | 09/16/15 | 0.50 | TELECONFERENCE REGARDING RETENTION APPLICATIONS WITH A. LI, A.L. HURTADO, AND A. MANI (.5). |
| | | **0.50** | |
| **Total Associate** | | **57.40** | |
| HEANEY CM | 09/15/15 | 1.80 | DRAFT EDIT/REVISE VARIOUS NOTICES TO BE USED IN CONNECTION WITH APPLICATION/MOTION FOR FILING (.4); ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF KCC RETENTION APPLICATION AND INTERIM COMPENSATION MOTION (1.4). |
| HEANEY CM | 09/17/15 | 1.10 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH RETENTION APPLICATIONS (1.1). |
| | | **2.90** | |
| **Total Legal Assistant** | | **2.90** | |
| **TOTAL TIME** | | **<u>61.60</u>** | |

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Secured Claims                                           Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/14/15 | 0.10 | CALL WITH HOLDER OF SECURED BONDS REGARDING PLAN TERM SHEET (.1). |
|  |  | 0.10 |  |
| **Total Partner** |  | 0.10 |  |
| **TOTAL TIME** |  | <u>0.10</u> |  |

770181.01-LACSR02A - MSW                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                      Bill Date: 11/23/15
Tax Matters                                                 Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BETTS KJ | 09/09/15 | 4.00 | REVIEW DOCUMENTS (2.7); CALLS AND CORRESPONDENCE WITH D. KITCHEN AND J. KO (.8); CALL WITH S. CROWLEY, CALL TO THAD DAVIS (K&E) (.5). |
| BETTS KJ | 09/25/15 | 2.00 | CALLS WITH PJS AND FTI AND ANALYSIS REGARDING TAX ATTRIBUTES (2.0). |
| BETTS KJ | 09/27/15 | 5.50 | TAX ANALYSIS REGARDING COD CONSEQUENCES AND ATTRIBUTE REDUCTION (5.5). |
| BETTS KJ | 09/28/15 | 5.20 | TAX ANALYSIS REGARDING PLAN AND ATTRIBUTE REDUCTION (4.4); CALL WITH J. NOVARRO, D&T, PJS AND FTI (.8). |
| BETTS KJ | 09/30/15 | 1.50 | CONFERENCE CALL WITH CLIENT REGARDING DIP FACILITY (.3); REVIEW MATERIAL REGARDING SAME (1.2). |
| | | **18.20** | |
| DURRER II VC | 09/28/15 | 0.80 | UPDATE ON COMMITTEE REQUESTED DILIGENCE REGARDING TAX IMPACTS OF FOREIGN STOCK PLEDGE (.8). |
| DURRER II VC | 09/30/15 | 0.50 | CALL WITH COMPANY AND ADVISORS REGARDING PLEDGE OF FOREIGN SUB STOCK AND TAX CONSEQUENCES. |
| | | **1.30** | |
| **Total Partner** | | **19.50** | |
| HAMMOND HM | 09/09/15 | 0.80 | TAX RESEARCH AND ANALYSIS REGARDING RESTRUCTURING TAX CONSEQUENCES (.7); WORKING GROUP CORRESPONDENCE (.1). |
| HAMMOND HM | 09/25/15 | 1.30 | TAX RESEARCH AND ANALYSIS REGARDING RESTRUCTURING TAX CONSEQUENCES (1.0); CALLS WITH SKADDEN, PJSC AND FTI REGARDING TAX ATTRIBUTES (.3). |
| HAMMOND HM | 09/27/15 | 4.10 | TAX RESEARCH AND ANALYSIS REGARDING RESTRUCTURING STRUCTURE AND TAX CONSEQUENCES (4.1). |
| HAMMOND HM | 09/28/15 | 3.10 | CALLS WITH DELOITTE, PJSC, FTI AND SKADDEN REGARDING TAX MATTERS (2.1); TAX RESEARCH AND ANALYSIS REGARDING RESTRUCTURING TAX CONSEQUENCES (.7); REVIEW DISCLOSURE STATEMENT PRECEDENT (.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HAMMOND HM | 09/30/15 | 0.80 | CALL REGARDING FOREIGN SUB DEBT GUARANTEES (.3); TAX RESEARCH AND ANALYSIS REGARDING RESTRUCTURING TAX CONSEQUENCES (.5). |
| | | **10.10** | |
| LI AZ | 09/18/15 | 0.20 | DISCUSS FIRST DAY NOTICES WITH TAXING AUTHORITY. |
| | | **0.20** | |
| **Total Associate** | | **10.30** | |
| **TOTAL TIME** | | **29.80** | |

770181.01-LACSR02A - MSW

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Quiksilver, Inc. (DIP)**                                      Bill Date: 11/23/15
**U.S. Trustee Matters**                                       Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/15/15 | 0.40 | CALL WITH M. KENNEY REGARDING INITIAL DEBTOR INTERVIEW (.1); ANALYSIS REGARDING SAME (.1); CALL WITH L. CAYA REGARDING SAME (.1); CORRESPOND WITH UST REGARDING SAME (.1). |
| DURRER II VC | 09/16/15 | 0.60 | ANALYSIS REGARDING UST FEE GUIDELINES FOR LARGE CHAPTER 11 CASES (.3); PREPARE FOR INITIAL DEBTOR INTERVIEW (.3). |
| | | **1.00** | |
| **Total Partner** | | **1.00** | |
| DE SOUZA DA | 09/09/15 | 0.40 | CONDUCT DILIGENCE/RESEARCH REGARDING REQUESTS FROM UST. |
| DE SOUZA DA | 09/14/15 | 0.60 | CONFERENCE WITH FTI REGARDING UST MATTERS (.3); CONDUCT RESEARCH REGARDING SAME (.3). |
| DE SOUZA DA | 09/17/15 | 3.50 | CONDUCT RESEARCH/DILIGENCE REGARDING MOR AND IDI. |
| DE SOUZA DA | 09/18/15 | 4.90 | CONDUCT PREP/DILIGENCE REGARDING IDI (2.8); CONDUCT DILIGENCE REGARDING INITIAL MONTHLY OPERATING REPORT (2.1). |
| | | **9.40** | |
| HURTADO A | 09/09/15 | 0.50 | PREPARE MATERIALS REGARDING UNITED STATES TRUSTEE'S FIRST DAY HEARING BINDER SUPPLEMENTS. |
| | | **0.50** | |
| **Total Associate** | | **9.90** | |
| HEANEY CM | 09/17/15 | 0.80 | ASSIST ATTORNEYS WITH REVIEW AND PREPARATION OF INITIAL MONTHLY OPERATING REPORT AND INITIAL DEBTOR INTERVIEW DOCUMENTS (.8). |
| HEANEY CM | 09/18/15 | 2.80 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF INITIAL MONTHLY OPERATING (.7); ORGANIZE, REVIEW, AND PREPARE INITIAL DEBTORS INTERVIEW DOCUMENTS FOR SERVICE ON THE US TRUSTEE (1.2); PREPARE ADDITIONAL DOCUMENTS FOR INTERVIEW (.9). |
| HEANEY CM | 09/21/15 | 0.70 | ASSIST ATTORNEYS WITH PREPARATION OF ADDITIONAL DOCUMENTS FOR INITIAL DEBTOR INTERVIEW (.7). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 4.30 |  |
|---|---|---|---|
| LAMANNA WK | 09/21/15 | 0.10 | COORDINATE WITH OFFICE SERVICES REGARDING RETRIEVAL OF MATERIALS FROM COMMITTEE FORMATION MEETING. |
|  |  | 0.10 |  |
| **Total Legal Assistant** |  | **4.40** |  |
| **TOTAL TIME** |  | **15.30** |  |

770181.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                      Bill Date: 11/23/15
Utilities                                                   Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DE SOUZA DA | 09/21/15 | 2.50 | CONDUCT RESEARCH REGARDING UTILITIES/ADEQUATE ASSURANCE (1.0); CONDUCT DILIGENCE REGARDING RESPONSES REGARDING SAME (1.1); DRAFT LETTER AGREEMENT REGARDING SAME (.4). |
| DE SOUZA DA | 09/22/15 | 0.80 | CONDUCT DILIGENCE REGARDING UTILITY DEPOSIT ACCOUNT (.6); COORDINATE WITH FTI REGARDING SAME (.2). |
| | | 3.30 | |
| HURTADO A | 09/25/15 | 0.20 | CALL WITH FTI AND SKADDEN GROUP REGARDING UTILITIES. |
| HURTADO A | 09/28/15 | 0.20 | PREPARE REVISED UTILITIES FINAL ORDER AND CORRESPONDENCE REGARDING SAME. |
| HURTADO A | 09/30/15 | 0.20 | CALL WITH FTI REGARDING ADEQUATE ASSURANCE REQUESTS. |
| | | 0.60 | |
| KUMAR JS | 09/18/15 | 0.50 | CONFERENCE CALL WITH FTI REGARDING ADEQUATE ASSURANCE REQUESTS (.5). |
| KUMAR JS | 09/22/15 | 1.30 | CALL WITH SCE&G REGARDING ADEQUATE ASSURANCE REQUEST (.2); DRAFT SIDE LETTER REGARDING SAME AND RELATED CORRESPONDENCE (.7); CALL WITH DUKE ENERGY REGARDING ADEQUATE ASSURANCE REQUEST AND CORRESPONDENCE REGARDING SAME (.4). |
| KUMAR JS | 09/23/15 | 0.90 | REVIEW AND DISCUSS OBJECTION TO UTILITIES MOTION AND REQUEST FOR ADEQUATE ASSURANCE (.6); DRAFT SIDE LETTER REGARDING DUKE ENERGY (.3). |
| KUMAR JS | 09/24/15 | 0.50 | FINALIZE AND SEND DRAFT SIDE LETTER WITH DUKE ENERGY (.2); REVIEW SETTLEMENT LETTER FROM OPPOSING COUNSEL REGARDING UTILITY OBJECTION AND CORRESPONDENCE REGARDING SAME (.3). |
| KUMAR JS | 09/25/15 | 0.40 | CALL WITH OPPOSING COUNSEL REGARDING UTILITY OBJECTION (.2); CONFERENCE CALL WITH FTI REGARDING UTILITIES SIDE LETTERS (.2). |

770181.01-LACSR02A - MSW                                                    D02B

| | | | |
|---|---|---|---|
| KUMAR JS | 09/28/15 | 2.70 | REVISE UTILITY SIDE LETTER WITH DUKE ENERGY (.4); CALL WITH DUKE REGARDING SAME (.1); REVISE UTILITY SIDE LETTER WITH SCE&G (.3); REVISE UTILITY SIDE LETTER WITH FP&L, SDG&E AND SCE (1.4); CALL WITH M. PAYKIN REGARDING SAME (.3); EMAIL CORRESPONDENCE REGARDING SAME (.2). |
| KUMAR JS | 09/29/15 | 0.80 | CORRESPONDENCE REGARDING SETTLEMENT LETTER, AND REVISE SAME (.8). |
| KUMAR JS | 09/30/15 | 0.90 | FINALIZE AND EXECUTE UTILITY SIDE LETTER TO RESOLVE OBJECTION (.3); FOLLOW UP REGARDING OTHER ADEQUATE ASSURANCE REQUESTS (.1); REVISE DUKE SIDE LETTER TO RESPOND TO COMMENTS (.3); CONFERENCE CALL WITH FTI REGARDING ADEQUATE ASSURANCE REQUESTS (.2). |
| | | **8.00** | |
| LI AZ | 09/18/15 | 0.50 | REVIEW CORRESPONDENCE FROM UTILITY COMPANY AND DISCUSS WITH FTI. |
| | | **0.50** | |
| MANI A | 09/18/15 | 0.50 | CONFERENCE CALL WITH FTI REGARDING ADEQUATE ASSURANCE REQUESTS (.5). |
| MANI A | 09/25/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING UTILITIES SIDE LETTERS (.2). |
| MANI A | 09/30/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING ADEQUATE ASSURANCE REQUESTS (.2). |
| | | **0.90** | |
| SHAH R | 09/18/15 | 0.50 | CALL WITH FTI AND SKADDEN TEAM REGARDING ADEQUATE ASSURANCE REQUESTS (.5). |
| SHAH R | 09/24/15 | 0.30 | REVIEW UTILITIES MOTION OBJECTION AND CORRESPOND REGARDING SAME WITH J. KUMAR, A. LI (.3). |
| SHAH R | 09/25/15 | 0.20 | CALL WITH FTI, SKADDEN ASSOCIATE TEAM REGARDING UTILITIES OBJECTIONS (.2). |
| SHAH R | 09/30/15 | 0.20 | CALL WITH FTI AND SKADDEN REGARDING ADEQUATE ASSURANCE REQUESTS (.2). |
| | | **1.20** | |
| **Total Associate** | | **14.50** | |
| **TOTAL TIME** | | **14.50** | |

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Vendor Matters                                           Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 09/11/15 | 0.20 | ANALYSIS REGARDING VENDOR COMMUNICATIONS. |
| DURRER II VC | 09/13/15 | 0.20 | CALL WITH S. GUBNER REGARDING CRITICAL VENDOR PROGRAM. |
| DURRER II VC | 09/15/15 | 0.50 | ANALYSIS REGARDING CRITICAL VENDOR PROGRAM. |
| DURRER II VC | 09/16/15 | 0.80 | CALL WITH S. GUBNER REGARDING C&K (.2); CALL WITH J. LAIN REGARDING XPO CLAIM (.1); CALL WITH L. CAYA REGARDING SAME (.2); CALL WITH A. BRUENJES REGARDING CRITICAL VENDOR AGREEMENT AND TERMS (.3). |
| DURRER II VC | 09/18/15 | 0.30 | CALL WITH S. GUBNER REGARDING CRITICAL VENDOR PAYMENTS (.1); CALL WITH OTHER VENDORS REGARDING SAME (.1); CALL WITH L. CAYA REGARDING SAME (.1). |
| DURRER II VC | 09/21/15 | 0.10 | ANALYSIS REGARDING CRITICAL VENDOR MATTER. |
| DURRER II VC | 09/23/15 | 0.10 | CALL WITH S. GAUTIER REGARDING NORTHSTAR TRADE AGREEMENT. |
| DURRER II VC | 09/24/15 | 0.40 | CALL WITH S. GAUTIER REGARDING NORTHSTAR (.1); ANALYSIS REGARDING CRITICAL VENDOR COMMUNICATIONS (.1); CALL WITH S. GUBNER (.2). |
| DURRER II VC | 09/25/15 | 0.50 | CALL WITH L. CAYA AND A. BRUENJES REGARDING VENDOR MATTERS (.3); ANALYSIS REGARDING TRADE AGREEMENT REVISIONS (.2). |
| DURRER II VC | 09/26/15 | 0.20 | CALL WITH S. GUBNER (.1); REVISE TRADE AGREEMENT (.1). |
| DURRER II VC | 09/28/15 | 0.20 | CORRESPOND WITH P. WEBSTER REGARDING PORT LOGISTICS SHIPPER CLAIM (.1); CALL WITH S. GUBNER REGARDING TRADE AGREEMENT (.1). |
| DURRER II VC | 09/29/15 | 0.10 | REVIEW REVISED C&K TRADE AGREEMENT (.1). |
| DURRER II VC | 09/30/15 | 0.30 | REVIEW CORRESPONDENCE FROM C&K COUNSEL (.1); CALL WITH S. GUBNER REGARDING SAME (.1); ANALYSIS REGARDING MEXICAN PRODUCT DELIVERIES BY C&K (.1). |
|  |  | **3.90** |  |
| **Total Partner** |  | **3.90** |  |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HURTADO A | 09/23/15 | 0.20 | CALL WITH FTI REGARDING VENDOR MATTERS. |
| HURTADO A | 09/30/15 | 0.30 | REVISE CRITICAL VENDORS ORDER AND CORRESPONDENCE REGARDING SAME. |
| | | **0.50** | |
| KUMAR JS | 09/10/15 | 0.50 | REVIEW CRITICAL VENDOR LETTER AND DISCUSS VENDOR MATTERS WITH A. EMRIKIAN (.5). |
| KUMAR JS | 09/14/15 | 0.20 | REVIEW AND REVISE LETTER TO CRITICAL VENDORS (.2). |
| KUMAR JS | 09/15/15 | 1.60 | CALL WITH COMPANY AND FTI REGARDING LETTER TO CRITICAL VENDORS (.3); REVISE SAME (.9); CALL WITH FTI REGARDING VARIOUS VENDOR MATTERS (.4). |
| KUMAR JS | 09/16/15 | 0.70 | CALLS WITH A. EMRIKIAN AND A. LI REGARDING VENDOR ISSUES AND RELATED EMAILS (.7). |
| KUMAR JS | 09/17/15 | 0.30 | CORRESPONDENCE REGARDING VARIOUS VENDOR INQUIRIES (.3). |
| KUMAR JS | 09/18/15 | 1.30 | REVIEW AND REVISE CRITICAL VENDOR TRADE AGREEMENT (1.3). |
| KUMAR JS | 09/22/15 | 0.60 | REVIEW AND ADDRESS REVISIONS TO CRITICAL VENDOR TRADE AGREEMENTS (.6). |
| KUMAR JS | 09/23/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING VENDOR RECLAMATION DEMANDS (.2). |
| | | **5.40** | |
| LI AZ | 09/18/15 | 0.40 | DISCUSS VENDOR ISSUES WITH FTI. |
| | | **0.40** | |
| MANI A | 09/18/15 | 0.20 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING VENDOR RECLAMATION DEMAND (.2). |
| MANI A | 09/23/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING VENDOR RECLAMATION DEMANDS (.2). |
| | | **0.40** | |
| SHAH R | 09/18/15 | 0.10 | CALL WITH SKADDEN TEAM, INCLUDING J. KUMAR, A. LI, D. DE SOUZA, A.L. HURTADO, AND A. MANI REGARDING VENDOR RECLAMATION DEMAND. |
| | | **0.10** | |
| **Total Associate** | | **6.80** | |
| **TOTAL TIME** | | **10.70** | |

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/23/15
Rights Offering/Exchange Offer                           Bill Number: 1590377

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| DURRER II VC | 09/18/15 | 0.20 | ANALYSIS REGARDING MECHANICS FOR RIGHTS OFFERING AND EXCHANGE OFFER (.2). |
| DURRER II VC | 09/21/15 | 1.40 | ANALYSIS REGARDING PLAN DRAFTING ISSUES FOR RIGHTS OFFERING. |
| DURRER II VC | 09/23/15 | 0.30 | ANALYSIS REGARDING EUROBOND EXCHANGE. |
| DURRER II VC | 09/25/15 | 0.60 | ANALYSIS REGARDING PROCEDURAL APPROACH TO RIGHTS OFFERING AND EURO EXCHANGE. |
| | | **2.50** | |
| KITCHEN D | 09/25/15 | 0.90 | ALL HANDS CONFERENCE CALL REGARDING EXCHANGE OFFER. |
| | | **0.90** | |
| KO J | 09/25/15 | 1.00 | CONFERENCE CALL WITH V. DURRER, A. LI, KIRKLAND, OAKTREE AND HOULIHAN REGARDING EXCHANGE OFFER. |
| | | **1.00** | |
| **Total Partner** | | **4.40** | |
| HURTADO A | 09/21/15 | 0.20 | CORRESPOND WITH SKADDEN GROUP REGARDING RIGHTS OFFERING PRECEDENT. |
| HURTADO A | 09/25/15 | 0.70 | CALL WITH KCC REGARDING SOLICITATION PROCEDURES AND RIGHTS OFFERING MATTERS (.4); CORRESPONDENCE REGARDING SAME (.3). |
| | | **0.90** | |
| KUMAR JS | 09/21/15 | 1.90 | ANALYSIS REGARDING RIGHTS OFFERING PROCEDURES AND RELATED MATTERS (.7); REVIEW SOLICITATION PROCEDURES MOTION PRECEDENT (1.2). |
| KUMAR JS | 09/22/15 | 0.40 | WORK ON RIGHTS OFFERING PROCEDURES (.4). |
| KUMAR JS | 09/24/15 | 1.40 | WORK ON MOTION TO APPROVE RIGHTS OFFERING PROCEDURES (1.4). |
| KUMAR JS | 09/25/15 | 1.30 | CALL WITH KCC AND SKADDEN REGARDING RIGHTS OFFERING PROCEDURES (.5); CALL WITH KIRKLAND, OAKTREE AND SKADDEN REGARDING EURO NOTES EXCHANGE OFFER (.8). |
| KUMAR JS | 09/28/15 | 1.10 | REVIEW PRECEDENT RIGHTS OFFERING PROCEDURES (.7); CALL WITH B. WINGER REGARDING SAME (.2); EMAIL CORRESPONDENCE REGARDING SAME (.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  |  |  |
|---|---|---|---|
|  |  | **6.10** |  |
| LI AZ | 09/18/15 | 0.20 | DISCUSS EXCHANGE OFFER ISSUES WITH J. KO. |
|  |  | **0.20** |  |
| SHAINKER CE | 09/25/15 | 0.80 | CALL WITH ALL PARTIES REGARDING EXCHANGE OFFER. |
|  |  | **0.80** |  |
| **Total Associate** |  | **8.00** |  |
| **TOTAL TIME** |  | **12.40** |  |
|  |  |  |  |
| **CLIENT TOTAL** |  | **1,048.50** |  |

770181.01-LACSR02A - MSW

D02B

## **EXHIBIT B-2**

**Time Detail for the Period Between October 1, 2015 and October 31, 2015**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                      **Bill Date: 11/24/15**
**General Corporate Advice**                                    **Bill Number: 1590687**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/01/15 | 0.70 | ANALYSIS REGARDING BOARD AGENDA (.2); CALL WITH L. CAYA REGARDING SAME (.5). |
| DURRER II VC | 10/02/15 | 1.60 | PREPARE POWER POINT FOR BOARD MEETING REGARDING CHAPTER 11 UPDATE. |
| DURRER II VC | 10/03/15 | 3.10 | CONTINUE TO REVISE POWERPOINT FOR BOARD MEETING (1.1); CALL WITH L. CAYA REGARDING BOARD MEETING (.3); PARTICIPATE IN BOARD MEETING (1.3); FOLLOW UP CALL WITH D. SAVINI REGARDING SAME (.2); FOLLOW UP CALL WITH L. CAYA REGARDING SAME (.2). |
| DURRER II VC | 10/16/15 | 0.40 | REVISE BOARD MINUTES. |
| | | **5.80** | |
| **Total Partner** | | **5.80** | |
| LI AZ | 10/03/15 | 1.20 | PARTICIPATE IN BOARD CALL. |
| LI AZ | 10/11/15 | 1.10 | PARTICIPATE IN COMPANY AND ADVISOR CONFERENCE CALL REGARDING DRAFT BUSINESS PLAN. |
| LI AZ | 10/16/15 | 0.50 | DRAFT BOARD MEETING MINUTES. |
| | | **2.80** | |
| **Total Associate** | | **2.80** | |
| **TOTAL TIME** | | **8.60** | |

770188.01-LACSR02A - MSW                                                        D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                          Bill Date: 11/24/15
Asset Dispositions (General)                                   Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/02/15 | 0.30 | CALL WITH A. BIJOOR REGARDING BID PROCESS LETTER (.1) CALL WITH AKIN AND PJT REGARDING SAME (.2). |
| DURRER II VC | 10/17/15 | 0.30 | CALL WITH D. SAVINI REGARDING SALE PROCESS. |
| DURRER II VC | 10/20/15 | 0.40 | ANALYSIS REGARDING BID PROCESS LETTER REVISIONS (.2); CALL WITH D. SAVINI REGARDING SAME (.2). |
| DURRER II VC | 10/27/15 | 0.20 | ANALYSIS REGARDING AMPLA SALE (.2). |
| DURRER II VC | 10/28/15 | 0.10 | ANALYSIS REGARDING SERVICE OF AMPLA SALE MOTION (.1). |
| | | **1.30** | |
| **Total Partner** | | **1.30** | |
| DE SOUZA DA | 10/22/15 | 1.00 | CONDUCT RESEARCH REGARDING BANKRUPTCY SALES IN DELAWARE. |
| | | **1.00** | |
| KUMAR JS | 10/26/15 | 1.30 | REVIEW AMPLA ASSET SALE MOTION AND DECLARATION (1.3). |
| KUMAR JS | 10/27/15 | 0.30 | DISCUSSION WITH R. SHAH REGARDING AMPLA SALE MOTION (.3). |
| | | **1.60** | |
| LI AZ | 10/23/15 | 1.30 | DISCUSS AMPLA SALE WITH C. JOHNSON (.3); DISCUSS AMPLA SALE WITH BUYER AND COUNSEL (1.0). |
| LI AZ | 10/26/15 | 1.00 | REVIEW AND REVISE AMPLA SALE MOTION AND ORDER (.3); DISCUSS SAME INTERNALLY (.3); DISCUSS SAME WITH AMPLA BUYER'S COUNSEL (.4). |
| LI AZ | 10/27/15 | 1.50 | REVIEW AND REVISE AMPLA SALE MOTION (.5); DISCUSS AMPLA SALE MOTION WITH OPPOSING COUNSEL (.5); ANALYSIS REGARDING SAME (.5). |
| | | **3.80** | |
| SHAH R | 10/22/15 | 5.60 | DRAFT SALE MOTION (5.0); DISCUSS SAME WITH C. JOHNSON (.4); DISCUSS SAME WITH L. CAYA (.2). |
| SHAH R | 10/23/15 | 3.30 | CONTINUE DRAFTING SALE MOTION (.7); RESEARCH REGARDING SAME (.2); DRAFT PROPOSED ORDER REGARDING SAME (.9); REVIEW AND REVISE SALE MOTION AND PROPOSED ORDER REGARDING SAME (1.5). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHAH R | 10/26/15 | 8.70 | DRAFT DOCUMENTS FOR FILING REGARDING DE MINIMIS SALE MOTION (5.8); CORRESPOND WITH CLIENT, PURCHASER, AND COMMITTEE COUNSEL REGARDING SAME (2.9). |
| SHAH R | 10/27/15 | 2.90 | ANALYSIS REGARDING SALE OF AMPLA ASSETS (.9); REVIEW AND REVISE RELATED DOCUMENTS (2.0). |
| SHAH R | 10/28/15 | 0.40 | FOLLOW UP WITH CLIENT, STORE CLOSING AGENT REGARDING TAUBMAN LOCATIONS (.2); CORRESPOND WITH CLIENT REGARDING SAME (.2). |
| | | **20.90** | |
| **Total Associate** | | **27.30** | |
| HEANEY CM | 10/06/15 | 0.90 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF CERTIFICATION OF COUNSEL REGARDING REVISED STORE CLOSING MOTION (.9). |
| HEANEY CM | 10/22/15 | 1.20 | REVIEW DOCKET REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION SALE MOTIONS (1.2). |
| HEANEY CM | 10/27/15 | 0.90 | ASSIST ATTORNEYS WITH PREPARATION OF AND REVIEW OF DE MINIMIS SALE MOTION FOR FILING (.9). |
| HEANEY CM | 10/28/15 | 0.70 | REVIEW ADDITIONAL COURT DOCKETS REGARDING DE MINIMIS SALE MOTION TO BE USED AS PRECEDENT (.7). |
| | | **3.70** | |
| LAMANNA WK | 10/22/15 | 0.30 | SEARCH FOR AND DISTRIBUTE PRECEDENT SALE MOTION. |
| | | **0.30** | |
| **Total Legal Assistant** | | **4.00** | |
| **TOTAL TIME** | | **32.60** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Asset Dispositions (Inventory)                           Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HURTADO A | 10/04/15 | 0.50 | COORDINATE PREPARATION OF HEARING EXHIBITS REGARDING STORE CLOSINGS MOTION. |
| HURTADO A | 10/05/15 | 2.40 | PREPARE FINAL REVISED STORE CLOSING ORDER FOR HEARING (.5); PREPARE SUPPLEMENTAL HEARING EXHIBITS REGARDING STORE CLOSING MOTION (1.9). |
| | | **2.90** | |
| LI AZ | 10/16/15 | 0.80 | PARTICIPATE IN ADVISOR AND COMPANY CALL REGARDING SALE PROCESS ISSUES. |
| | | **0.80** | |
| SHAH R | 10/01/15 | 3.90 | REVIEW AND REVISE STORE CLOSING FINAL ORDER (1.4); CORRESPOND AND DISCUSS SAME WITH I. FREDERICKS (.6); ANALYSIS REGARDING STORE CLOSING ISSUES (.1); DISCUSS SAME WITH I. FREDERICKS (.3); CORRESPOND WITH I. FREDERICKS REGARDING SAME (.1); RUN ADDITIONAL CHANGES TO STORE CLOSING PROPOSED FINAL ORDER AND CORRESPOND WITH I. FREDERICKS REGARDING SAME (.2); REVISE REPLY TO TAUBMAN OBJECTION REGARDING STORE CLOSING MOTION (.8); ANALYSIS REGARDING SAME (.2); CORRESPOND WITH CLIENT REGARDING SAME (.2). |
| SHAH R | 10/02/15 | 1.90 | CORRESPOND WITH COMMITTEE COUNSEL REGARDING STORE CLOSING FINAL ORDER (.3); CALL WITH I. FREDERICKS REGARDING TIMES SQUARE SIDE LETTER (.1); CALL WITH I. VOLKOV REGARDING SAME (.1); REVISE SAME (.8); CORRESPOND WITH I. FREDERICKS, A. LI REGARDING SAME (.1); ANALYSIS REGARDING SAME (.5). |
| SHAH R | 10/03/15 | 0.80 | CORRESPOND WITH I. VOLKOV REGARDING TIMES SQUARE STORE (.3); ANALYSIS REGARDING TAUBMAN OBJECTION TO STORE CLOSING MOTION (.5). |
| SHAH R | 10/05/15 | 1.70 | REVIEW AND REVISE SIDE LETTER WITH TIMES SQUARE LANDLORD (1.1); DISCUSS SAME WITH I. VOLKOV, A. LI (.1); CORRESPOND WITH I. FREDERICKS REGARDING SAME (.3); ANALYSIS REGARDING SAME (.2). |

770188.01-LACSR02A - MSW                                              D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHAH R | 10/06/15 | 1.50 | ANALYSIS REGARDING STORE CLOSING ORDER (.3); CORRESPOND WITH CLIENT REGARDING SIDE LETTER (.2); REVISE STORE CLOSING ORDER (.8); CORRESPOND REGARDING SAME WITH A. CONWAY (.1); CORRESPOND REGARDING SAME WITH U.S. TRUSTEE AND CREDITORS' COMMITTEE COUNSEL (.1). |
| SHAH R | 10/07/15 | 0.60 | CORRESPOND WITH LANDLORD, COUNSEL FOR LANDLORD, AND AGENT REGARDING SIDE LETTER (.3); REVIEW EXHIBIT FOR SAME AND CORRESPOND WITH I. VOLKOV REGARDING SAME (.3). |
| SHAH R | 10/08/15 | 0.30 | CORRESPOND REGARDING STORE CLOSINGS WITH STORE CLOSING AGENT (.1); REVIEW EXHIBITS TO SIDE LETTER AND CORRESPOND REGARDING SAME WITH I. VOLKOV AND I. FREDERICKS (.2). |
| SHAH R | 10/09/15 | 0.20 | CORRESPOND WITH AGENT REGARDING SALES AT TAUBMAN STORES (.2). |
| SHAH R | 10/19/15 | 1.40 | CORRESPOND WITH I. FREDERICKS REGARDING TAUBMAN LOCATIONS (.2); CORRESPOND REGARDING SAME WITH J. JACKSON (.1); REVIEW FINAL STORE CLOSING ORDER AND AGENCY AGREEMENTS REGARDING STORE CLOSING SALES (.3); DISCUSS SAME WITH I. FREDERICKS (.1); DRAFT SIDE LETTER WITH LANDLORD (.7). |
| SHAH R | 10/21/15 | 0.50 | REVIEW AND COMMENT ON AMENDMENT TO AGENCY AGREEMENT (.3); CORRESPOND WITH FTI TEAM AND AGENT REGARDING STORE CLOSING SALES (.2). |
| SHAH R | 10/23/15 | 0.30 | CORRESPOND WITH CLIENT REGARDING AMENDMENT TO AGENCY AGREEMENT (.1); DISCUSS STORE CLOSINGS WITH J. JACKSON (.1); CORRESPOND REGARDING SAME WITH STORE CLOSING AGENT (.1). |
| SHAH R | 10/27/15 | 0.20 | FOLLOW UP WITH CLIENT AND I. FREDERICKS REGARDING AMENDMENT TO AGENCY AGREEMENT (.2). |
| | | **13.30** | |
| **Total Associate** | | **17.00** | |
| **TOTAL TIME** | | **17.00** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Automatic Stay (Relief Actions)                          Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/02/15 | 0.10 | ANALYSIS REGARDING DEUTSCHE COMMENTS TO STAY RELIEF MOTION. |
| | | **0.10** | |
| KO J | 10/01/15 | 1.00 | REVISE MOTION REGARDING EURO TRUSTEE (1.0). |
| | | **1.00** | |
| **Total Partner** | | **1.10** | |
| **TOTAL TIME** | | **1.10** | |

770188.01-LACSR02A - MSW                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                          Bill Date: 11/24/15
**Business Operations / Strategic Planning**         Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/04/15 | 0.80 | CALL WITH ADVISORS AND COMPANY REGARDING BUSINESS PLAN (.6); ANALYSIS REGARDING SAME (.2). |
| DURRER II VC | 10/05/15 | 1.00 | CALL WITH COMPANY MANAGEMENT AND ADVISORS REGARDING BUSINESS PLAN (1.0). |
| DURRER II VC | 10/08/15 | 0.50 | CALL WITH CLIENT REGARDING BUSINESS PLAN UPDATE. |
| DURRER II VC | 10/09/15 | 0.30 | UPDATE REGARDING BUSINESS PLAN. |
| DURRER II VC | 10/11/15 | 1.10 | CALL WITH ADVISORS REGARDING BUSINESS PLAN (1.0); CALL WITH L. CAYA REGARDING SAME (.1). |
| | | **3.70** | |
| **Total Partner** | | **3.70** | |
| KUMAR JS | 10/02/15 | 0.30 | CONFERENCE CALL WITH FTI REGARDING UPCOMING COMPANY BOARD MEETING (.2). |
| KUMAR JS | 10/12/15 | 0.40 | REVIEW COMPANY BUSINESS PLAN (.4). |
| KUMAR JS | 10/13/15 | 0.30 | REVIEW COMPANY BUSINESS PLAN (.3). |
| | | **1.00** | |
| LI AZ | 10/21/15 | 0.50 | CALL WITH FTI REGARDING OPERATIONAL ISSUES (.5). |
| LI AZ | 10/29/15 | 0.50 | COMMUNICATIONS WITH CLIENT AND FTI REGARDING OUTSTANDING OPERATIONAL ISSUES (.5). |
| | | **1.00** | |
| MANI A | 10/02/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING UPCOMING COMPANY BOARD MEETING (.2). |
| | | **0.20** | |
| SHAH R | 10/02/15 | 0.20 | CALL WITH FTI REGARDING BOARD MEETING (.2). |
| | | **0.20** | |
| **Total Associate** | | **2.40** | |
| **TOTAL TIME** | | **6.10** | |

770188.01-LACSR02A - MSW                                              D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                          Bill Date: 11/24/15
Case Administration                                            Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/05/15 | 0.70 | ENGAGE IN FINAL PREPARATION FOR SECOND DAY HEARING. |
| DURRER II VC | 10/22/15 | 0.70 | CALL WITH D. SAVINI REGARDING UPDATE ON UPCOMING MATTERS (.3); CALL WITH L. CAYA AND A. BRUENJES REGARDING SAME (.4). |
| DURRER II VC | 10/26/15 | 0.30 | PREPARE FOR HEARING (.2); REVIEW AND REVISE AGENDA (.1). |
|  |  | **1.70** |  |
| **Total Partner** |  | **1.70** |  |
| DE SOUZA DA | 10/13/15 | 1.90 | CONDUCT HEARING PREPARATION (.9); CONDUCT RESEARCH REGARDING MATTERS SCHEDULE FOR HEARING ON 10/14 (1). |
| DE SOUZA DA | 10/16/15 | 0.80 | CORRESPOND WITH SKADDEN TEAM REGARDING UPCOMING HEARINGS (.4); CORRESPONDENCE WITH COURT REGARDING SAME (.2); CORRESPONDENCE WITH SKADDEN TEAM REGARDING CERTIFICATION OF COUNSEL REGARDING HEARINGS (.2). |
| DE SOUZA DA | 10/23/15 | 1.00 | COORDINATE CASE FILINGS (1). |
|  |  | **3.70** |  |
| HURTADO A | 10/01/15 | 0.30 | REVIEW DRAFT AGENDA FOR HEARING AND CORRESPONDENCE REGARDING SAME. |
| HURTADO A | 10/05/15 | 1.70 | CORRESPONDENCE REGARDING STATUS OF MATERIALS BEING PREPARED FOR 10/6 HEARING AND SUPERVISE PREPARATION OF SAME (1.5); SUPERVISE FINAL HEARING ARRANGEMENTS FOR SKADDEN GROUP (.2). |
| HURTADO A | 10/06/15 | 3.50 | PREPARE FOR AND ATTEND 10/6 HEARING (2.5); REVIEW CERTIFICATION OF COUNSEL REGARDING OMNIBUS HEARING SCHEDULING ORDER AND CORRESPONDENCE REGARDING SAME (.2); REVIEW 10/14 HEARING AGENDA (.2); CORRESPOND WITH KCC REGARDING CASE WEBSITE UPDATES (.6). |
| HURTADO A | 10/07/15 | 0.10 | REVIEW REVISED DRAFT AGENDA. |
| HURTADO A | 10/08/15 | 0.40 | REVIEW, REVISE DRAFT AGENDA FOR OCTOBER 14 HEARING. |

770188.01-LACSR02A - MSW                                                    D02B

| | | | |
|---|---|---|---|
| HURTADO A | 10/09/15 | 1.70 | REVIEW FURTHER REVISED AGENDA FOR OCTOBER 14 HEARING (.6); CALL WITH FTI (.3); CORRESPONDENCE WITH M. PAYKIN REGARDING NOTICE INFORMATION FOR AGENT PARTY (.2); AND COORDINATE PREPARATION OF DEPOSITION-RELATED MATERIALS FOR HEARING PREP (.6). |
| HURTADO A | 10/13/15 | 0.10 | REVIEW AMENDED HEARING AGENDA (.1). |
| | | **7.80** | |
| KUMAR JS | 10/01/15 | 0.40 | REVIEW DRAFT AGENDA (.2); PROVIDE NOTICE OF NEW BANK ACCOUNTS (.2). |
| KUMAR JS | 10/02/15 | 0.40 | REVIEW AND FINALIZE AGENDA (.4). |
| KUMAR JS | 10/05/15 | 1.40 | REVIEW AND FINALIZE AGENDA (.3); MATTERS REGARDING HEARING PREPARATION (1.1). |
| KUMAR JS | 10/06/15 | 1.20 | PREPARE AND REVIEW ORDERS, NOTICES AND RELATED MATERIALS (1.2). |
| KUMAR JS | 10/07/15 | 0.30 | MATTERS REGARDING ENTRY OF SECOND DAY ORDERS (.3). |
| KUMAR JS | 10/09/15 | 0.20 | REVISE AND FINALIZE AGENDA (.2). |
| KUMAR JS | 10/20/15 | 0.40 | COORDINATE REGARDING FILINGS FOR NOVEMBER 17 HEARING (.4). |
| KUMAR JS | 10/21/15 | 0.70 | REVIEW CASE CALENDAR AND RELATED MATTERS (.3); REVIEW PREPETITION CONTRACT REGARDING PURCHASE OF JV INTEREST (.4). |
| KUMAR JS | 10/22/15 | 0.20 | CALL WITH KIRKLAND REGARDING RECENT FILINGS (.2). |
| KUMAR JS | 10/26/15 | 0.40 | REVIEW AGENDA (.1); UPDATE NEW TEAM MEMBER, R. MILLER, ON QUIKSILVER (.3). |
| KUMAR JS | 10/28/15 | 3.30 | PREPARE ORDERS AND OTHER MATERIALS FOR HEARING (3.3). |
| | | **8.90** | |
| LI AZ | 10/01/15 | 2.00 | REVISE SECOND DAY HEARING ORDERS IN RESPONSE TO UNITED STATES TRUSTEE COMMENTS (1.0); PREPARE FOR SECOND DAY HEARING (1.0). |
| LI AZ | 10/02/15 | 2.50 | PREPARE FOR SECOND DAY HEARING (1.5); COORDINATE FILING OF AGENDA AND REPLIES (.5); REVISE SECOND DAY HEARING ORDERS IN RESPONSE TO COMMITTEE COMMENTS (.5). |
| LI AZ | 10/07/15 | 0.40 | UPDATE INTERNAL TEAM CALL REGARDING OPERATIONAL ISSUES. |
| LI AZ | 10/09/15 | 0.40 | CALL WITH FTI TEAM. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LI AZ | 10/21/15 | 0.50 | INTERNAL CALL REGARDING DRAFT MOTIONS (.3); CALL WITH PJSC TO DISCUSS UPCOMING HEARING (.2). |
| LI AZ | 10/22/15 | 0.30 | INTERNAL COMMUNICATIONS REGARDING BAR DATE NOTICE PUBLICATION. |
| LI AZ | 10/27/15 | 0.50 | COORDINATE FILING OF VARIOUS MOTIONS AND RETENTION APPLICATIONS. |
| | | **6.60** | |
| MANI A | 10/06/15 | 0.20 | DRAFT SECOND DAY AGENDA. |
| MANI A | 10/07/15 | 1.10 | EDIT SECOND DAY AGENDA (1.1). |
| MANI A | 10/27/15 | 0.30 | CORRESPOND WITH KCC REGARDING 2002 LIST (.2); CORRESPOND WITH SHAREHOLDER REGARDING BASIC QUESTIONS (.1). |
| MANI A | 10/28/15 | 0.10 | RETURN QUIKSILVER SHAREHOLDER'S CALL REGARDING BASIC INFORMATION (.1). |
| MANI A | 10/29/15 | 0.20 | CORRESPOND WITH KCC REGARDING SERVICE (.2). |
| MANI A | 10/30/15 | 0.30 | CORRESPOND WITH FORMER EMPLOYEES REGARDING BASIC QUESTIONS (.3). |
| | | **2.20** | |
| MILLER RA* | 10/26/15 | 0.30 | CASE CALENDARING (.3). |
| | | **0.30** | |
| SHAH R | 10/06/15 | 0.50 | REVIEW AND REVISE CERTIFICATION OF COUNSEL (.5). |
| SHAH R | 10/22/15 | 0.20 | REVIEW NOTICES, MOTIONS, AND ORDERS PRIOR TO FILING (.2). |
| SHAH R | 10/26/15 | 0.30 | ANALYSIS REGARDING CASE CALENDAR (.3). |
| | | **1.00** | |
| **Total Associate/Law Clerk** | | **30.50** | |
| HEANEY CM | 10/01/15 | 2.20 | REVIEW DOCKET REGARDING UPDATES TO HEARING MATTERS (.2); EDIT/REVISE HEARING AGENDA (.9); REVIEW AND REVISE HEARING BINDER (1.1). |
| HEANEY CM | 10/02/15 | 4.90 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND DEADLINES (.2); EDIT/REVISE HEARING AGENDA (1.1); REVIEW AND REORGANIZE HEARING BINDER FOR CHAMBERS (1.1); PREPARE, FILE, AND DISTRIBUTE 10-6 HEARING AGENDA (.3); EDIT/REVISE AMENDED AGENDA (.4); ORGANIZE, AND PREPARE ADDITIONAL HEARING BINDERS (1.8). |

| HEANEY CM | 10/05/15 | 4.20 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND HEARING MATTERS (.3); EDIT/REVISE AMENDED AGENDA (.6); ORGANIZE DOCUMENTS FOR SERVICE ON CHAMBERS (.4); ASSIST ATTORNEYS WITH PREPARATION OF REVISED ORDERS, ADDITIONAL BINDERS, VARIOUS EXHIBITS FOR HEARING (2.9). |
|---|---|---|---|
| HEANEY CM | 10/06/15 | 4.80 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND HEARING MATTERS (.3); ORGANIZE, REVIEW, AND PREPARE ADDITIONAL ORDERS, EXHIBITS, AND HEARING MATERIALS FOR 10-6 HEARING (2.9); DRAFT, EDIT/REVISE, AND FILING CERTIFICATION OF COUNSEL REGARDING OMNIBUS HEARING DATES (.6); DRAFT, EDIT/REVISE 10-14 HEARING AGENDA (.4); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6). |
| HEANEY CM | 10/07/15 | 2.80 | EDIT/REVISE 10-14 HEARING AGENDA (.6); DRAFT, EDIT/REVISE, AND FILING NOTICE OF RESCHEDULED HEARING DATE AND TIME (.4); ORGANIZE HEARING MATERIALS (.7); ORGANIZE AND REVIEW PLEADINGS FOR 10-14 HEARING (1.1). |
| HEANEY CM | 10/08/15 | 1.90 | DRAFT, EDIT/REVISE, AND FILE PRO HAC MOTION (.4); EDIT/REVISE 10-14 HEARING AGENDA (.4); ORGANIZE AND PREPARE HEARING BINDERS (1.1). |
| HEANEY CM | 10/12/15 | 2.10 | REVIEW DOCKETS REGARDING UPDATES TO CASE FILES AND HEARING MATTERS (.3); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6); ORGANIZE, REVIEW, AND PREPARE ADDITIONAL HEARING BINDERS (1.2). |
| HEANEY CM | 10/13/15 | 3.70 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND HEARING MATTERS (.3); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4); EDIT/REVISE AMENDED AGENDA (.7); ORGANIZE AND PREPARE AMENDED AGENDA DOCUMENTS FOR SERVICE ON CHAMBERS (.9); PREPARE INITIAL DOCUMENTS, EXHIBITS, AND BINDERS FOR HEARING (1.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| HEANEY CM | 10/14/15 | 5.90 | | REVIEW DOCKET REGARDING UPDATES TO HEARING MATTERS (.3); EDIT/REVISE SECOND AMENDED AGENDA (.6); ORGANIZE SECOND AMENDED AGENDA DOCUMENTS (.4); ORGANIZE, REVIEW, AND PREPARE ADDITIONAL HEARING BINDERS, EXHIBITS BINDERS, PROPOSED ORDERS AND OTHER RELATED HEARING MATERIALS FOR 10-14 HEARING (3.2); ASSIST ATTORNEYS WITH REVISIONS AND PREPARATION OF ADDITIONAL DOCUMENTS IN CONNECTION WITH POST HEARING MATTERS (1.4). |
| HEANEY CM | 10/15/15 | 4.30 | | REVIEW DOCKET REGARDING UPDATES TO HEARING MATTERS (.3); ORGANIZE, REVIEW, AND UPDATE HEARING MATERIALS, BINDERS, EXHIBITS AND RELATED DOCUMENTS (2.3); ASSIST ATTORNEYS WITH PREPARATION OF NEW MATERIALS AND POST HEARING MATTERS (1.7). |
| HEANEY CM | 10/16/15 | 2.30 | | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND DEADLINES (.2); PREPARE, FILE, AND DISTRIBUTE CERTIFICATION OF COUNSEL REGARDING OMNIBUS HEARING DATES (.4); ORGANIZE HEARING MATERIALS AND FILES (.9); REVIEW VARIOUS CASE FILES AND COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT (.8). |
| HEANEY CM | 10/21/15 | 1.40 | | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); DRAFT, EDIT/REVISE 10-28 AGENDA (.4); ORGANIZE HEARING MATERIALS (.7). |
| HEANEY CM | 10/22/15 | 1.60 | | REVIEW DOCKET REGARDING UPDATE TO CASE FILES AND DEADLINES (.2); EDIT/REVISE 10-28 AGENDA (.3); DRAFT, EDIT/REVISE, AND FILE NOTICE OF TELEPHONIC HEARING (.4); UPDATE HEARING DOCUMENTS (.7). |
| HEANEY CM | 10/26/15 | 2.70 | | REVIEW DOCKET REGARDING UPDATES TO HEARING MATTERS (.2); EDIT/REVISE, AND FILE NOTICE OF CANCELED TELEPHONIC HEARING (.4); EDIT/REVISE 10-28 HEARING AGENDA (.6); PREPARE, FILE, AND DISTRIBUTE 10-28 HEARING AGENDA (.3); UPDATE HEARING BINDERS AND SERVICE CHAMBERS (1.2). |
| HEANEY CM | 10/27/15 | 2.20 | | REVIEW DOCKET REGARDING UPDATES TO HEARING MATTERS (.3); ORGANIZE, REVIEW, AND UPDATE ADDITIONAL HEARING BINDERS (1.1); PREPARE PRELIMINARY DOCUMENTS FOR HEARING (.8). |

| | | | |
|---|---|---|---|
| HEANEY CM | 10/28/15 | 4.30 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); ORGANIZE, REVIEW, AND PREPARE ADDITIONAL HEARING BINDERS, ORDER, AND EXHIBITS FOR HEARING (3.5); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.5). |
| HEANEY CM | 10/30/15 | 1.60 | REVIEW DOCKET REGARDING UPDATES TO CASE FILES AND DEADLINES (.3); REVIEW AND REVISE 11-17 HEARING AGENDA (.9); ORGANIZE HEARING MATERIALS (.4). |
| | | **52.90** | |
| LAMANNA WK | 10/01/15 | 0.10 | PREPARE AND DISTRIBUTE PRECEDENT HEARING TRANSCRIPT. |
| LAMANNA WK | 10/03/15 | 0.10 | UPDATE COURT DOCKET. |
| LAMANNA WK | 10/04/15 | 0.50 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES. |
| LAMANNA WK | 10/05/15 | 0.30 | REVIEW COURT DOCKET (.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (.2). |
| LAMANNA WK | 10/07/15 | 0.30 | UPDATE CASE CALENDAR. |
| LAMANNA WK | 10/09/15 | 1.20 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES (1.0); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (.2). |
| LAMANNA WK | 10/14/15 | 2.30 | PREPARE MATERIALS AND CASE DOCUMENTS FOR HEARING (1.3); RESEARCH IN RULES REGARDING SERVICE DEADLINES (.4); UPDATE CASE CALENDAR (.2); COORDINATE WITH STAFF TO HANDLE POST-HEARING CLEAN UP (.4). |
| LAMANNA WK | 10/15/15 | 0.20 | COORDINATE WITH STAFF REGARDING POST-HEARING CLEANUP. |
| LAMANNA WK | 10/16/15 | 0.90 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES (.6); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (.2); DISCUSS UPCOMING DEADLINES WITH A. LI (.1). |
| LAMANNA WK | 10/20/15 | 0.10 | OBTAIN/ORDER PRECEDENT HEARING TRANSCRIPT. |
| LAMANNA WK | 10/21/15 | 0.20 | PREPARE CLIENT RECORDS FOR CENTRAL STORAGE. |
| LAMANNA WK | 10/22/15 | 0.10 | UPDATE CASE CALENDAR. |
| LAMANNA WK | 10/23/15 | 0.30 | UPDATE CASE CALENDAR (.1); REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES (.2). |

770188.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAMANNA WK | 10/26/15 | 1.10 | REVIEW COURT DOCKET AND CALENDAR CRITICAL DATES (.9); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (.2). |
| LAMANNA WK | 10/27/15 | 0.20 | ASSIST WITH PREPARATION FOR HEARING. |
| LAMANNA WK | 10/28/15 | 0.20 | ASSIST WITH POST-HEARING ARRANGEMENTS FOR TEAM. |
| | | **8.10** | |

**Total Legal Assistant**        61.00

**TOTAL TIME**        <u>**93.20**</u>

\* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                      Bill Date: 11/24/15
Claims Admin. (General)                                     Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HURTADO A | 10/05/15 | 0.10 | PREPARE REVISED BAR DATE ORDER FOR HEARING. |
| HURTADO A | 10/07/15 | 0.20 | COORDINATE MAILING OF PROOF OF CLAIM AND CORRESPONDENCE REGARDING SAME WITH KCC. |
| | | **0.30** | |
| KUMAR JS | 10/19/15 | 0.60 | REVIEW AND REVISE BAR DATE NOTICE FOR SERVICE (.6). |
| KUMAR JS | 10/20/15 | 0.10 | MATTERS REGARDING PUBLICATION OF BAR DATE NOTICE (.1). |
| KUMAR JS | 10/22/15 | 0.20 | MATTERS REGARDING BAR DATE NOTICE (.2). |
| | | **0.90** | |
| MANI A | 10/04/15 | 2.20 | DRAFT BAR DATE ORDERS. |
| MANI A | 10/19/15 | 1.40 | REVISE BAR DATE NOTICE (1.4). |
| MANI A | 10/25/15 | 0.40 | CORRESPOND WITH KCC REGARDING BAR DATE NOTICE SERVICE (.4). |
| MANI A | 10/26/15 | 0.10 | CORRESPOND WITH KCC REGARDING BAR DATE NOTICE SERVICE (.1). |
| | | **4.10** | |
| SHAH R | 10/09/15 | 0.40 | CORRESPOND REGARDING BAR DATE NOTICE WITH FTI, KCC, AND THE COMPANY REGARDING SAME (.4). |
| SHAH R | 10/19/15 | 0.10 | FOLLOW UP WITH KCC AND WITH FTI TEAMS REGARDING BAR DATE NOTICE (.1). |
| SHAH R | 10/20/15 | 0.30 | FOLLOW UP CORRESPONDENCE WITH COMPANY, FTI, AND KCC REGARDING BAR DATE NOTICE (.3). |
| | | **0.80** | |
| **Total Associate** | | **6.10** | |
| HEANEY CM | 10/22/15 | 0.30 | PREPARE FILE, AND DISTRIBUTE NOTICE OF BAR DATE (.3). |
| | | **0.30** | |
| **Total Legal Assistant** | | **0.30** | |
| **TOTAL TIME** | | **6.40** | |

770188.01-LACSR02A - MSW                                                    D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Claims Admin. (Reclamation/Trust Funds)                  Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DE SOUZA DA | 10/23/15 | 0.60 | CORRESPOND WITH RECLAMATION CLAIMANT (.2); CORRESPOND WITH LANDLORDS REGARDING MECHANICS LIEN CLAIMANTS (.4). |
| | | **0.60** | |
| MANI A | 10/23/15 | 0.30 | CONFERENCE CALL WITH FTI REGARDING FORMAL RECLAMATION DEMAND (.3). |
| | | **0.30** | |
| SHAH R | 10/23/15 | 0.30 | PARTICIPATE IN CALL WITH FTI, SKADDEN ASSOCIATE TEAM REGARDING RECLAMATION DEMAND (.3). |
| | | **0.30** | |
| **Total Associate** | | **1.20** | |
| **TOTAL TIME** | | **1.20** | |

770188.01-LACSR02A - MSW                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Creditor Meetings / Statutory Committees                 Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/25/15 | 0.20 | ANALYSIS REGARDING SECTION 341 MEETING. |
| DURRER II VC | 10/28/15 | 1.50 | PREPARE FOR AND ATTEND SECTION 341 MEETING (1.5). |
| | | **1.70** | |
| **Total Partner** | | **1.70** | |
| DE SOUZA DA | 10/28/15 | 6.90 | CONDUCT DILIGENCE/PREPARATION FOR 341 MEETING (1.5); ATTEND SAME (1.0); CONDUCT HEARING PREPARATIONS/DILIGENCE IN ANTICIPATION OF 10/28 HEARING (1.9); CORRESPONDENCE WITH COURT REGARDING SAME (.2); ATTEND 10/28 HEARING (2.3). |
| | | **6.90** | |
| KUMAR JS | 10/09/15 | 1.10 | REVIEW COMMITTEE OBJECTION (1.1). |
| KUMAR JS | 10/10/15 | 1.80 | CALLS WITH SKADDEN TEAM REGARDING COMMITTEE OBJECTION AND REPLY THERETO (1.8). |
| KUMAR JS | 10/12/15 | 1.30 | PREPARE MATERIALS IN CONNECTION WITH REPLY TO COMMITTEE OBJECTION (.6); REVIEW DRAFT REPLY (.7). |
| KUMAR JS | 10/13/15 | 0.30 | REVIEW COMMITTEE OBJECTION TO CRITICAL VENDOR AND PJSC RETENTION (.3). |
| | | **4.50** | |
| LI AZ | 10/14/15 | 0.20 | ATTEND SECTION 341 MEETING OF CREDITORS. |
| LI AZ | 10/21/15 | 0.60 | CALL WITH QUIKSILVER TEAM, CREDITORS' COMMITTEE ADVISORS, COMPANY ADVISORS REGARDING ONGOING DILIGENCE (.6). |
| LI AZ | 10/27/15 | 0.80 | PARTICIPATE IN WEEKLY UPDATE CALL WITH UNSECURED CREDITORS' COMMITTEE ADVISORS. |
| | | **1.60** | |
| **Total Associate** | | **13.00** | |
| HEANEY CM | 10/26/15 | 0.70 | ORGANIZE AND REVIEW DOCUMENTS FOR 341 MEETING (.7). |
| HEANEY CM | 10/27/15 | 0.60 | PREPARE ADDITIONAL DOCUMENTS TO BE USED IN CONNECTION WITH 341 MEETING OF CREDITORS (.6). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HEANEY CM | 10/28/15 | 0.90 | ORGANIZE, REVIEW, AND PREPARE ADDITIONAL DOCUMENTS FOR 341 MEETING (.9). |
| | | **2.20** | |

**Total Legal Assistant**          **2.20**

**TOTAL TIME**          <u>**16.90**</u>

770188.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Disclosure Statement / Voting Issues                     Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BETTS KJ | 10/13/15 | 5.60 | REVISE DISCLOSURE STATEMENT (4.0); CALL WITH K&E REGARDING DRAFT PLAN AND ANALYSIS (1.5); CORRESPONDENCE WITH V. DURRER (.1). |
| | | **5.60** | |
| DURRER II VC | 10/06/15 | 1.60 | MEET WITH L. CAYA AND A. BRUENJES REGARDING DISCLOSURE STATEMENT (.5); ANALYSIS REGARDING COMPONENTS OF DRAFT DISCLOSURE STATEMENT AND BUSINESS PLAN (1.1). |
| DURRER II VC | 10/07/15 | 0.40 | ANALYSIS REGARDING DISCLOSURE STATEMENT DRAFT. |
| DURRER II VC | 10/16/15 | 1.30 | REVIEW DISCLOSURE STATEMENT (.6); CALL WITH P. NASH REGARDING SAME (.3); CALL WITH L. CAYA REGARDING SAME (.2); CALL WITH M. WILSON (.2). |
| DURRER II VC | 10/29/15 | 1.80 | REVISE DISCLOSURE STATEMENT. |
| DURRER II VC | 10/30/15 | 0.70 | CALL WITH PJSC AND FTI REGARDING DISCLOSURE STATEMENT ISSUES BEFORE FILING. |
| | | **5.80** | |
| KO J | 10/07/15 | 2.50 | REVISE RISK FACTORS FOR DISCLOSURE STATEMENT. |
| KO J | 10/08/15 | 2.50 | REVIEW AND REVISE DISCLOSURE STATEMENT (2.5). |
| KO J | 10/12/15 | 2.00 | CONTINUE TO REVIEW DISCLOSURE STATEMENT. |
| KO J | 10/28/15 | 1.30 | FURTHER REVISE DISCLOSURE STATEMENT (1.3). |
| KO J | 10/29/15 | 0.50 | FINALIZE DISCLOSURE STATEMENT. |
| | | **8.80** | |
| **Total Partner** | | **20.20** | |
| HAMMOND HM | 10/07/15 | 4.20 | DRAFT DISCLOSURE STATEMENT (1.2); RESEARCH AND ANALYSIS REGARDING RESTRUCTURING TAX MATTERS (2.6); ANALYSIS REGARDING RESTRUCTURING TAX MATTERS (.4). |
| HAMMOND HM | 10/08/15 | 2.80 | REVIEW AND DRAFT DISCLOSURE STATEMENT (2.8). |
| HAMMOND HM | 10/09/15 | 0.50 | ANALYSIS REGARDING TRANSACTION STRUCTURE AND DISCLOSURE STATEMENT. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HAMMOND HM | 10/12/15 | 9.00 | REVIEW PLAN AND DISCLOSURE STATEMENT (.7); DRAFT TAX DISCLOSURE FOR DISCLOSURE STATEMENT (6.3); TAX RESEARCH AND ANALYSIS (1.9); CORRESPONDENCE WITH J. NOVARRO AND K. BETTS (.1). |
| HAMMOND HM | 10/13/15 | 3.70 | REVIEW AND RESPOND TO COMMENTS TO DISCLOSURE STATEMENT (.4); CALL WITH KIRKLAND REGARDING DISCLOSURE STATEMENT TAX DISCLOSURE AND TRANSACTION STRUCTURING (.5); TAX RESEARCH AND ANALYSIS (2.8). |
| HAMMOND HM | 10/14/15 | 3.30 | TAX RESEARCH AND ANALYSIS REGARDING DISCLOSURE STATEMENT (3.3). |
| HAMMOND HM | 10/15/15 | 6.30 | REVIEW AND REVISE DISCLOSURE STATEMENT (1.8); TAX RESEARCH AND ANALYSIS REGARDING STRUCTURE (3.5); ANALYSIS REGARDING STRUCTURE (1.0). |
| HAMMOND HM | 10/16/15 | 4.00 | TAX RESEARCH AND ANALYSIS (2.6); REVIEW PRECEDENT DISCLOSURE STATEMENTS (.7); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (.7). |
| | | **33.80** | |
| KUMAR JS | 10/05/15 | 2.00 | REVIEW DRAFT DISCLOSURE STATEMENT (.3); REVIEW AND REVISE SOLICITATION/DISCLOSURE STATEMENT MOTION (1.7). |
| KUMAR JS | 10/06/15 | 6.60 | REVIEW AND REVISE DISCLOSURE STATEMENT/SOLICITATION PROCEDURES MOTION (6.6). |
| KUMAR JS | 10/07/15 | 7.40 | CALL WITH KCC REGARDING SOLICITATION (.5); REVIEW DISCLOSURE STATEMENT (5.1); REVIEW AND REVISE DISCLOSURE STATEMENT/SOLICITATION PROCEDURES MOTION (1.8). |
| KUMAR JS | 10/08/15 | 7.40 | REVIEW AND REVISE DISCLOSURE STATEMENT/SOLICITATION PROCEDURES MOTION (5.6); CORRESPONDENCE WITH KCC REGARDING SAME (.3); ANALYSIS REGARDING SAME (.4); REVIEW DRAFT DISCLOSURE STATEMENT (1.1). |
| KUMAR JS | 10/09/15 | 5.20 | REVIEW AND REVISE DISCLOSURE STATEMENT (3.6); REVISE SOLICITATION PROCEDURES MOTION (.8); REVIEW LIQUIDATION ANALYSIS FOR DISCLOSURE STATEMENT (.5); CONFERENCE CALL WITH FTI REGARDING TIMING OF DISCLOSURE STATEMENT AND PLAN FILING (.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KUMAR JS | 10/12/15 | 2.20 | REVIEW AND REVISE DISCLOSURE STATEMENT (1.2); CORRESPONDENCE REGARDING SAME (.3); REVIEW AND REVISE SOLICITATION MOTION (.7). |
| KUMAR JS | 10/13/15 | 0.80 | REVISE SOLICITATION PROCEDURES MOTION (.5); REVISE SUMMARY OF CASE MILESTONES IN ACCORDANCE WITH SAME (.3). |
| KUMAR JS | 10/14/15 | 0.30 | REVIEW AND REVISE SOLICITATION PROCEDURES MOTIONS (.3). |
| KUMAR JS | 10/15/15 | 2.30 | REVISE SOLICITATION PROCEDURES MOTION AND MATERIALS (1.8); REVIEW NOTICE OF FILING (.1); INTERNAL CALLS REGARDING TIMING AND STATUS (.4). |
| KUMAR JS | 10/16/15 | 3.40 | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND MATERIALS, DISCLOSURE STATEMENT AND RELATED DOCUMENTS (2.9); INTERNAL CALLS REGARDING TIMING AND STATUS (.3); CALL WITH KIRKLAND REGARDING SAME (.2). |
| KUMAR JS | 10/19/15 | 0.60 | UPDATE REGARDING DISCLOSURE STATEMENT FILING (.6). |
| KUMAR JS | 10/28/15 | 0.60 | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND SEND TO KIRKLAND (.6). |
| KUMAR JS | 10/29/15 | 1.90 | CONFERENCE CALL WITH FTI REGARDING FILING OF DISCLOSURE STATEMENT (.2); REVIEW DS LANGUAGE REGARDING DIP ORDER AND ADEQUATE PROTECTION (1.4); REVIEW AND REVISE SOLICITATION PROCEDURES MOTION (.3). |
| KUMAR JS | 10/30/15 | 4.10 | FURTHER CONFERENCE CALL WITH FTI REGARDING FILING OF DISCLOSURE STATEMENT (.3); REVIEW AND FINALIZE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION (3.8). |
| | | **44.80** | |
| LI AZ | 10/01/15 | 0.50 | CALL WITH FTI TEAM REGARDING LIQUIDATION ANALYSIS. |
| LI AZ | 10/08/15 | 1.50 | REVIEW DISCLOSURE STATEMENT (1.0); REVIEW SOLICITATION MOTION (.5). |
| LI AZ | 10/28/15 | 2.20 | DISCUSS DISCLOSURE STATEMENT ISSUES WITH PJSC TEAM AND FTI TEAM (.6); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT (1.0); DISCUSS DISCLOSURE STATEMENT ISSUES INTERNALLY (.6). |
| LI AZ | 10/29/15 | 1.50 | REVIEW AND REVISE DISCLOSURE STATEMENT (1.2); REVIEW RESEARCH REGARDING OPEN DISCLOSURE STATEMENT ISSUES (.3). |

| | | | |
|---|---|---|---|
| LI AZ | 10/30/15 | 4.80 | REVIEW AND REVISE DISCLOSURE STATEMENT (2.8); CALL WITH SKADDEN TEAM, PJSC, FTI REGARDING DISCLOSURE STATEMENT (1.0); COORDINATE FILING OF DISCLOSURE STATEMENT (1.0). |
| | | **10.50** | |
| MANI A | 10/09/15 | 0.30 | CONFERENCE CALL WITH FTI REGARDING TIMING OF DISCLOSURE STATEMENT AND PLAN FILING (.3). |
| MANI A | 10/14/15 | 0.60 | DRAFT MOTION TO SHORTEN (.6). |
| MANI A | 10/19/15 | 0.60 | UPDATE REGARDING DISCLOSURE STATEMENT FILING (.6). |
| | | **1.50** | |
| MILLER RA* | 10/28/15 | 0.40 | OBTAIN SELECTED PUBLIC FILINGS FOR CASE WEBSITE. |
| MILLER RA* | 10/29/15 | 1.90 | REVIEW SELECTED SEC FILINGS AND ARRANGE FOR POSTING ON CASE WEBSITE (.8); STATUS CALL WITH FTI REGARDING DISCLOSURE STATEMENT AND OTHER FILINGS (.2); CREATE CHECKLIST FOR DISCLOSURE STATEMENT AND BACKSTOP AGREEMENT FILINGS AND EXHIBITS (.9). |
| MILLER RA* | 10/30/15 | 0.80 | CONFERENCE CALL WITH FTI REGARDING FILING OF DISCLOSURE STATEMENT (.3); CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING FILING OF DISCLOSURE STATEMENT (.1); EDIT EXHIBITS FOR DISCLOSURE STATEMENT (.4). |
| | | **3.10** | |
| SHAH R | 10/05/15 | 3.50 | FURTHER REVISE DISCLOSURE STATEMENT (2.6); RESEARCH REGARDING FINANCIAL PROJECTIONS (.9). |
| SHAH R | 10/06/15 | 1.10 | CONTINUE DRAFTING AND REVISING DISCLOSURE STATEMENT (.9); PULL PRECEDENT REGARDING SAME (.2). |
| SHAH R | 10/07/15 | 4.90 | CONTINUE DRAFTING AND REVISING DISCLOSURE STATEMENT (4.2); CALL WITH KCC, J. KUMAR REGARDING SOLICITATION (.4); CORRESPOND WITH H. HAMMOND, J. KO, AND C. SHAINKER REGARDING DISCLOSURE STATEMENT (.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SHAH R | 10/08/15 | 10.90 | CONTINUE DRAFTING AND REVISING DISCLOSURE STATEMENT (4.6); CORRESPOND REGARDING SAME WITH J. KUMAR, A. LI (.2); CORRESPOND WITH J. KO, C. SHAINKER REGARDING SAME (.2); CORRESPOND REGARDING SAME WITH CLIENT (.2); FURTHER REVISIONS TO SAME (5.5); ANALYSIS REGARDING PLAN AND DISCLOSURE STATEMENT (.2). |
| SHAH R | 10/09/15 | 5.90 | CONTINUE DRAFTING AND REVISING DISCLOSURE STATEMENT (4.9); CORRESPOND WITH J. KO, C. SHAINKER, K. BETTS, AND H. HAMMOND REGARDING SAME (.4); DISCUSS SAME WITH H. HAMMOND (.2); CORRESPOND WITH CLIENT REGARDING SAME (.1); CALL WITH FTI REGARDING PLAN AND DISCLOSURE STATEMENT (.3). |
| SHAH R | 10/11/15 | 6.90 | CONTINUE REVISING DISCLOSURE STATEMENT (6.9). |
| SHAH R | 10/12/15 | 5.10 | FURTHER REVISE DISCLOSURE STATEMENT (5.0); CORRESPOND WITH FTI REGARDING SAME (.1). |
| SHAH R | 10/13/15 | 6.00 | FURTHER REVISE DISCLOSURE STATEMENT (6.0). |
| SHAH R | 10/14/15 | 1.00 | REVISE DISCLOSURE STATEMENT (.9); REDLINE SAME AND CORRESPOND WITH KIRKLAND REGARDING SAME (.1). |
| SHAH R | 10/15/15 | 2.80 | FURTHER REVISE DISCLOSURE STATEMENT (1.7); DISCUSS SAME WITH J. KUMAR (.2); CORRESPOND WITH FTI REGARDING SAME (.2); CORRESPOND WITH J. KO AND C. SHAINKER REGARDING SAME (.3); CORRESPOND REGARDING SAME (.2); CORRESPOND WITH CLIENT REGARDING SAME (.2). |
| SHAH R | 10/16/15 | 1.70 | FURTHER REVISE DISCLOSURE STATEMENT (1.7). |
| SHAH R | 10/28/15 | 4.10 | ANALYSIS REGARDING COMMENTS TO DISCLOSURE STATEMENT (.5); FOLLOW UP REGARDING DISCLOSURE STATEMENT (.4); REVISE DISCLOSURE STATEMENT (2.9); CALL WITH FTI AND PJSC REGARDING DISCLOSURE STATEMENT (.3). |
| SHAH R | 10/29/15 | 8.40 | CALL WITH FTI, SKADDEN ASSOCIATE TEAMS REGARDING DISCLOSURE STATEMENT (.2); REVISE DISCLOSURE STATEMENT (2.8); CORRESPOND WITH FTI AND PJSC REGARDING SAME (.1); CORRESPOND WITH CLIENT REGARDING SAME (.1); FURTHER REVISE DISCLOSURE STATEMENT (5.2). |

770188.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHAH R | 10/30/15 | 8.20 | CALL WITH FTI, PJSC, AND CLIENT REGARDING DISCLOSURE STATEMENT (.7); REVIEW/REVISE DISCLOSURE STATEMENT (7.1); DISCUSS DISCLOSURE STATEMENT WITH FTI, SKADDEN TEAMS (.4). |
| | | **70.50** | |
| SHAINKER CE | 10/08/15 | 1.50 | REVIEW DISCLOSURE STATEMENT. |
| SHAINKER CE | 10/11/15 | 1.30 | REVIEW REVISED DISCLOSURE STATEMENT. |
| SHAINKER CE | 10/12/15 | 0.60 | REVIEW FURTHER REVISED DISCLOSURE STATEMENT. |
| | | **3.40** | |
| **Total Associate/Law Clerk** | | **167.60** | |
| HEANEY CM | 10/16/15 | 2.10 | ASSIST ATTORNEYS WITH PREPARATION OF DISCLOSURE STATEMENT AND RELATED PLEADINGS FOR FILING (1.4); DRAFT, EDIT/REVISE VARIOUS DOCUMENTS (.7). |
| HEANEY CM | 10/30/15 | 7.10 | ASSIST ATTORNEYS WITH REVIEW, REVISION, PREPARATION, AND FILING OF VARIOUS DISCLOSURE STATEMENT RELATED PLEADINGS (7.1). |
| HEANEY CM | 10/31/15 | 0.80 | ASSIST ATTORNEYS WITH REVIEW, REVISION, PREPARATION AND FILING OF VARIOUS DISCLOSURE STATEMENT RELATED PLEADINGS (.8). |
| | | **10.00** | |
| **Total Legal Assistant** | | **10.00** | |
| SRINIVASAN SL | 10/30/15 | 0.20 | RESEARCH REGARDING CLOSING PRICES FOR ZQKSQ (QUIKSILVER) ON OTC MARKETS FOR 10/29 AND 10/30. |
| | | **0.20** | |
| **Total Legal Assistant Specialist** | | **0.20** | |
| **TOTAL TIME** | | **198.00** | |

* Law clerks are law school graduates who are not presently admitted to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Employee Matters (General)                               Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/26/15 | 0.30 | ANALYSIS REGARDING KEIP (.2); CALL WITH L. CAYA REGARDING SAME (.1). |
| DURRER II VC | 10/29/15 | 1.30 | REVIEW KEIP/KERP PRESENTATION (.4); PARTICIPATE IN COMPENSATION COMMITTEE OF BOARD REGARDING SAME (.9). |
| | | 1.60 | |
| **Total Partner** | | **1.60** | |
| HURTADO A | 10/05/15 | 1.80 | PREPARE FINAL REVISED EMPLOYEE WAGES ORDER FOR HEARING AND CORRESPONDENCE REGARDING SAME (.3); PREPARE SEVERANCE AGREEMENT MATERIALS FOR 10/6 HEARING REGARDING EMPLOYEE MOTION (1.5). |
| | | 1.80 | |
| MANI A | 10/02/15 | 0.20 | CORRESPOND WITH FORMER EMPLOYEES REGARDING BACKGROUND QUESTIONS. |
| MANI A | 10/12/15 | 0.30 | CORRESPOND WITH FORMER EMPLOYEES REGARDING BACKGROUND QUESTIONS. |
| MANI A | 10/26/15 | 0.10 | CORRESPOND WITH FORMER EMPLOYEES REGARDING QUESTIONS (.1). |
| | | 0.60 | |
| **Total Associate** | | **2.40** | |
| **TOTAL TIME** | | **4.00** | |

770188.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                      Bill Date: 11/24/15
Executory Contracts (Personalty)                          Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/01/15 | 0.10 | ANALYSIS REGARDING REJECTION OF SEVERANCE AGREEMENTS. |
| DURRER II VC | 10/06/15 | 1.50 | RESEARCH REGARDING REJECTION OF SEVERANCE AGREEMENTS (.4); REVISE ORDER REGARDING SAME (.6); ATTEND HEARING REGARDING SAME (.5). |
| DURRER II VC | 10/08/15 | 0.20 | ANALYSIS REGARDING E. GLUCK CONTRACT. |
| DURRER II VC | 10/12/15 | 0.30 | CALL WITH E. GLUCK COUNSEL (.1); ANALYSIS REGARDING SAME (.1); CALL WITH L. CAYA REGARDING SAME (.1). |
| DURRER II VC | 10/16/15 | 0.20 | ANALYSIS REGARDING E. GLUCK CONTRACT (.2). |
| DURRER II VC | 10/29/15 | 0.20 | CALL WITH L. CAYA REGARDING MCKNIGHT CONTRACT (.1); ANALYSIS REGARDING REJECTION TIMING OF EXECUTORY CONTRACTS (.1). |
| DURRER II VC | 10/30/15 | 0.10 | CALL WITH C. JOHNSON REGARDING REJECTION OF TALENT CONTRACT AND RELATED PR. |
| | | **2.60** | |
| **Total Partner** | | **2.60** | |
| HURTADO A | 10/02/15 | 1.40 | RESEARCH CLASS CLAIM ISSUES IN CONNECTION WITH REPLY TO OMNIBUS REJECTION MOTION (1.1); EMAIL A. LI WITH SUMMARY OF FINDINGS REGARDING SAME (.3). |
| | | **1.40** | |
| KUMAR JS | 10/01/15 | 0.90 | REVIEW REPLY TO OBJECTION TO MOTION TO REJECT SEVERANCE AGREEMENTS (.9). |
| | | **0.90** | |
| LI AZ | 10/01/15 | 3.00 | DRAFT REPLY TO OBJECTION REGARDING MOTION TO REJECT SEVERANCE AGREEMENTS. |
| | | **3.00** | |
| MANI A | 10/02/15 | 2.30 | CONTINUE RESEARCH REGARDING EXECUTORY CONTRACTS (2.3). |
| MANI A | 10/26/15 | 1.20 | RESEARCH REGARDING EXECUTORY CONTRACT CASELAW (1.2). |
| MANI A | 10/27/15 | 0.10 | RESEARCH REGARDING EXECUTORY CONTRACT CASELAW (.1). |
| | | **3.60** | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| **Total Associate** | | 8.90 | |
| HEANEY CM | 10/02/15 | 0.90 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF REPLY TO REJECTION PROCEDURES MOTION (.9). |
| | | 0.90 | |
| **Total Legal Assistant** | | 0.90 | |
| **TOTAL TIME** | | **12.40** | |

770188.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Financing (DIP and Emergence)                             Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CHEHI MS | 10/01/15 | 10.80 | CORRESPONDENCE WITH PJSC REGARDING DEPOSITIONS, AND FOLLOWUP (.3); PREPARE OUTLINE AND ISSUES LIST FOR INITIAL TELEPHONIC DEPOSITION PREPARATION OF PJSC WITNESSES (2.2); REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS NOTICED BY COMMITTEE (4.4); CORRESPONDENCE WITH L. CAYA REGARDING DEPOSITION SCHEDULING (.6); TELEPHONE CONFERENCE WITH D. SAVINI REGARDING PREPARATION OF PJSC WITNESSES FOR DEPOSITION, AND FOLLOWUP (.5); CORRESPONDENCE WITH AKIN REGARDING DEPOSITION SCHEDULES AND RELATED DISCOVERY TERMS (.7); TELEPHONIC DEPOSITION PREPARATION WITH D. SAVINI AND FOLLOWUP (2.1). |
| CHEHI MS | 10/02/15 | 5.10 | CONTINUE WORK ON DEPOSITION PREPARATIONS, INCLUDING ANALYSIS OF DOCUMENTS AND ISSUES (4.2); TELEPHONE CONFERENCE WITH J. RUSSELL REGARDING DEPOSITION PREPARATION STRATEGY (.5); TELEPHONE CONFERENCE WITH D. SAVINI ET AL REGARDING DEPOSITION PREPARATION AND SCHEDULING (.4). |
| CHEHI MS | 10/04/15 | 4.20 | WORK ON PREPARATION FOR DEPOSITIONS INCLUDING REVIEW OF VARIOUS PJSC DOCUMENTS (4.2). |
| CHEHI MS | 10/05/15 | 9.50 | PREPARATION OF S. COULOMBE FOR DEPOSITION (3.2); PREPARE FOR DEPOSITION PREPARATION OF S. COULOMBE AND REVIEW DOCUMENTS THERETO (2.6); PREPARATION OF D. SAVINI AND M. COOPER FOR DEPOSITIONS, INCLUDING FOLLOW UP ANALYSIS THERETO (3.2); CONFERENCE CALL WITH COUNSEL FOR COMMITTEE, OAKTREE, ET AL. REGARDING CONFIDENTIAL TREATMENT OF DISCOVERY DOCUMENTS AND AGREEMENTS AND PROTOCOLS THERETO (.5). |
| CHEHI MS | 10/06/15 | 6.20 | CONTINUE WORK ON DEPOSITION PREPARATIONS, INCLUDING REVIEW AND ANALYSIS OF NUMEROUS DOCUMENTS AND CHRONOLOGY (6.2). |

770188.01-LACSR02A - MSW

D02B

| CHEHI MS | 10/07/15 | 12.00 | WORK ON DEPOSITION PREPARATION INCLUDING ANALYSIS OF ISSUES POSED BY COMMITTEE 30(B)(6) DEPOSITION NOTICES (1.6); ANALYSIS OF DIP TERM SHEET ADVANCED BY COMMITTEE AND ISSUES THERETO (1.3); PREPARATION OF PJSC (SAVINI, M. COOPER) FOR DEPOSITION (4.2); PREPARATION OF A. BRUENJES FOR DEPOSITION (3.1); WORK ON LITIGATION STRATEGY REGARDING COMMITTEE OBJECTIONS (1.8). |
|---|---|---|---|
| CHEHI MS | 10/08/15 | 11.70 | PREPARE D. SAVINI FOR DEPOSITION (.7); WORK ON LITIGATION AND HEARING STRATEGY REGARDING COMMITTEE PROPOSED DIP TERM SHEET AND OBJECTIONS TO DEBTOR MOTIONS (1.2); PREPARE TO DEFEND M. COOPER DEPOSITION (1.8); ATTEND DEPOSITION OF D. SAVINI, INCLUDING CONFERENCES WITH COMMITTEE COUNSEL (3.5); DEFEND M. COOPER DEPOSITION, INCLUDING CONFERENCES WITH COMMITTEE COUNSEL (4.5). |
| CHEHI MS | 10/09/15 | 9.00 | READ AND ANALYZE COMMITTEE JOINT OBJECTION TO DIP FINANCING AND SPA TERMS (1.7); DEVELOP LITIGATION AND EVIDENTIARY STRATEGY FOR DEBTOR RESPONSE TO COMMITTEE AND CONTESTED HEARING ON JOINT OBJECTION TO FINAL APPROVAL OF DIP FINANCING/SPA (3.1); DRAFT DIRECT TESTIMONY OUTLINE FOR CONTESTED 10/14 HEARING (4.2). |
| CHEHI MS | 10/10/15 | 5.10 | TELEPHONE CONFERENCE WITH V. DURRER, ET AL. REGARDING LITIGATION, RESPONSE AND CONTESTED HEARING STRATEGY REGARDING COMMITTEE JOINT OBJECTION TO FINAL APPROVAL OF DIP FINANCING/SPA (1.6); READ AND ANALYZE WILSON AND BRUENJES DEPOSITION TRANSCRIPTS (3.5). |
| CHEHI MS | 10/11/15 | 4.30 | WORK ON COULOMBE DEPOSITION AND DIRECT HEARING TESTIMONY ISSUES AND STRATEGY (1.1); REVIEW DOCUMENTS IN PREPARATION FOR CONTESTED HEARING ON DIP FINANCING/PSA (1.8); WORK ON DRAFT RESPONSE TO COMMITTEE JOINT OBJECTION TO FINAL APPROVAL OF DIP FINANCING AND ASSUMPTION OF PSA (1.4). |

| | | | |
|---|---|---|---|
| CHEHI MS | 10/12/15 | 14.00 | PREPARATION OF S. COULOMBE FOR DEPOSITION (1.6); ATTEND TELEPHONIC BOARD CALL REGARDING FINANCING (.8); PREPARE OUTLINE OF DEBTOR REPLY TO COMMITTEE JOINT OBJECTION TO DIP FINANCING/PSA (2.7); DEFEND S. COULOMBE DEPOSITION (3.2); ANALYSIS OF GENEREUX DECLARATION IN SUPPORT OF COMMITTEE OBJECTION (1.3); WORK ON DRAFT REPLY TO COMMITTEE OBJECTION TO DIP FINANCING AND PSA (4.4). |
| CHEHI MS | 10/13/15 | 15.20 | PREP D. SAVINI FOR DIRECT TESTIMONY (1.8); PREP DEBTOR WITNESSES, INCLUDING PREPARATION OF WITNESS OUTLINES (8.2); PREPARE D. SAVINI WITNESS OUTLINE (5.2). |
| CHEHI MS | 10/14/15 | 1.10 | FINAL HEARING AND WITNESS PREPARATION PRIOR TO HEARING (1.1). |
| | | **108.20** | |
| DURRER II VC | 10/01/15 | 0.60 | CALL WITH J. BAIRD REGARDING FINANCING ISSUES AND TAX IMPACT (.1); ANALYSIS REGARDING DEPOSITION SCHEDULE FOR FINANCING DISPUTE (.2); CALL WITH M. LAHAIE REGARDING SAME (.1); CALL WITH J. BERARDINO REGARDING SCHEDULE (.1); CALL WITH KIRKLAND REGARDING SAME (.1). |
| DURRER II VC | 10/02/15 | 1.60 | REVIEW BOARD DECKS TO BE PRODUCED IN DISCOVERY (.5); ANALYSIS REGARDING SCHEDULE OF DEPOSITIONS REQUESTED BY COMMITTEE (.3); CALL WITH J. SORKIN AND A. QURESHI REGARDING DISCOVERY (.3); CALL WITH M. LAHAIE (.2); ANALYSIS REGARDING SAME (.3). |
| DURRER II VC | 10/04/15 | 0.10 | ANALYSIS REGARDING PRODUCTION OF BUSINESS PLAN DECK IN DISCOVERY. |
| DURRER II VC | 10/05/15 | 1.40 | CALL WITH M. STAMER (.1); CALL WITH J. SORKING (.1); ANALYSIS REGARDING PREPARATION FOR DISCOVERY AND DEPOSITIONS (1.2). |
| DURRER II VC | 10/07/15 | 2.60 | CORRESPOND WITH M. LAHAIE REGARDING ALTERNATIVE DIP (.2); REVIEW ALTERNATIVE DIP TERM SHEET (.5); CALL WITH L. CAYA AND A. BRUENJES REGARDING SAME (1.0); CALL WITH P. NASH REGARDING SAME (.2); PREPARE MEMO TO BOARD REGARDING SAME (.7). |

| | | | |
|---|---|---|---|
| DURRER II VC | 10/08/15 | 2.40 | ANALYSIS REGARDING RULE 30(B)(6) NOTICE REGARDING CONTESTED DIP FINANCING (.3); PREPARE FOR BRUENJES DEPOSITION (1.1); CALL WITH M. LAHAIE REGARDING ALTERNATIVE DIP (.1); CALL WITH KIRKLAND REGARDING FINANCING DISPUTE AND DEPOSITION (.3); CALL WITH S. COULOMBE REGARDING CONTESTED HEARING (.1); ANALYSIS REGARDING HEARING AGENDA (.3); CALL WITH J. KAPLAN REGARDING WAIVER UNDER ALTERNATIVE APPROACH (.2). |
| DURRER II VC | 10/09/15 | 3.90 | PREPARE FOR HEARING (.5); ANALYSIS REGARDING ALTERNATIVE DIP (.2); CALL WITH M. SOMMERSTEIN REGARDING SAME (.2); CALL WITH ARCHVIEW COUNSEL REGARDING SAME (.1); ANALYSIS REGARDING MILESTONE DEADLINES UNDER DIP (.1); CALL WITH D. SAVINI REGARDING ALTERNATIVE DIP (.2); ATTEND BRUENJES DEPOSITION (2.6). |
| DURRER II VC | 10/10/15 | 2.20 | CONTINUE TO REVIEW COMMITTEE OBJECTION (.5); ANALYSIS REGARDING POTENTIAL EXHIBITS (.8); ANALYSIS REGARDING POTENTIAL WITNESSES REGARDING SAME (.4); CALL WITH D. SAVINI REGARDING HEARING (.3); CALL WITH P. NASH REGARDING IMPROVEMENTS TO DIP (.2). |
| DURRER II VC | 10/11/15 | 5.70 | PREPARE BOARD PRESENTATION REGARDING ALTERNATIVE DIP PROPOSALS (.9); COMMENCE WORK ON DRAFT REPLY TO COMMITTEE OBJECTION (1.2); RESEARCH REGARDING REPLY (1.9); CALL WITH PACHULSKI REGARDING SAME (.4); CALL WITH P. NASH REGARDING FINANCING TERMS (.3); NEGOTIATE REGARDING IMPROVEMENTS TO DIP FINANCING (.6); CALL WITH D. SAVINI REGARDING SAME (.2); CALL WITH S. COULOMBE REGARDING SAME (.2). |
| DURRER II VC | 10/12/15 | 6.80 | CALL WITH M. LAHAIE REGARDING CONTESTED FINANCING (.2); CALL WITH D. SAVINI REGARDING SAME (.1); CALL WITH L. CAYA AND S. COULOMBE REGARDING SAME (.4); PREPARE FOR BOARD MEETING REGARDING ALTERNATIVE DIP PROPOSALS (.4); PREPARE EXHIBIT LIST FOR CONTESTED HEARING (.8); ATTEND BOARD MEETING REGARDING CHAPTER 11 UPDATE AND ALTERNATIVE DIP PROPOSALS (.7); PREPARE FOR DEPOSITIONS REGARDING DIP FINANCING (1.6); REVIEW DRAFT REPLY TO COMMITTEE OBJECTION (2.6). |

| DURRER II VC | 10/13/15 | 12.70 | REVISE REPLY REGARDING FINANCING MOTION (2.4); PREPARE FOR AND TAKE DEPOSITION OF M. GENEREUX (7.5); PREPARE WITNESSES FOR HEARING (2.6); CALL WITH KIRKLAND REGARDING HEARING (.2). |
|---|---|---|---|
| DURRER II VC | 10/14/15 | 10.80 | PARTICIPATE IN 1ST DAY OF TRIAL REGARDING CONTESTED DIP FINANCING (7.3); MEET WITH CLIENTS AND WITNESSES REGARDING SAME (2.0); DEBRIEF REGARDING HEARING (1.5). |
| DURRER II VC | 10/15/15 | 6.80 | PARTICIPATE IN SECOND DAY OF DIP FINANCING TRIAL. |
| DURRER II VC | 10/18/15 | 0.90 | REVISE PROPOSED DIP ORDER (.4); REVIEW TRANSCRIPT REGARDING SAME (.3); CALL WITH M. LAHAIE REGARDING SAME (.2). |
| DURRER II VC | 10/19/15 | 1.00 | CALL WITH S. FOX REGARDING REVISED DIP ORDER (.1); CALL WITH P. NASH REGARDING SAME (.1); CALL WITH M. LAHAIE REGARDING SAME (.2); UPDATE L. CAYA REGARDING SAME (.1); REVIEW MARKUP OF DIP ORDER (.5). |
| DURRER II VC | 10/20/15 | 1.50 | CALL WITH L. CAYA REGARDING FINANCING ORDER (.1); CORRESPOND WITH P. NASH REGARDING SAME (.2); CALL WITH P. NASH REGARDING SAME (.3); REVISE DIP ORDER (.5); CALL WITH M. LAHAIE REGARDING SAME (.3); CALL WITH D. NEMECEK REGARDING SAME (.1). |
| DURRER II VC | 10/21/15 | 2.80 | CALL WITH L. CAYA REGARDING STATUS OF FINANCING ORDER (.3); CALL WITH M. LAHAIE REGARDING B OF A ISSUES (.1); CALL WITH AKIN GUMP REGARDING DIP ORDER AND LINKAGE BETWEEN SALE PROCESS AND DIP (1.0); CALL WITH OAKTREE REGARDING SAME (.2); ANALYSIS REGARDING POTENTIAL REVISIONS TO DIP ORDER (.6); CALL WITH M. STAMER REGARDING SAME (.5); ANALYSIS REGARDING SAME (.1). |
| DURRER II VC | 10/22/15 | 0.80 | CALL WITH P. NASH REGARDING DIP ORDER (.4); CALL WITH T. CASARELLA (.1); REVISE DIP ORDER (.3). |
| DURRER II VC | 10/23/15 | 1.60 | ANALYSIS REGARDING DIP BUDGET REVISION (.1); ANALYSIS REGARDING AGENDA FOR DIP HEARING (.1); CORRESPOND WITH M. LAHAIE REGARDING SAME (.1); CORRESPOND WITH S. FOX AND D. BERMAN REGARDING DIP ORDER (.2); REVISE DIP ORDER (.8); CALL WITH M. LAHAIE REGARDING SAME (.1); FURTHER REVISE DIP ORDER (.2). |
| DURRER II VC | 10/24/15 | 0.20 | CALL WITH S. FOX REGARDING DIP ORDER (.1); PREPARE MEMO REGARDING SAME (.1). |

| | | | |
|---|---|---|---|
| DURRER II VC | 10/25/15 | 1.80 | REVISE DIP ORDER (.4); CALL WITH M. LAHAIE REGARDING SAME (.2); ANALYSIS REGARDING DIP BUDGET (.1); CALL WITH W. GUERRERI REGARDING ORDER (.1); CALL WITH S. FOX (.1); CALL WITH CLIENT AND PJSC REGARDING SAME (.5); FOLLOW UP CALL WITH L. CAYA REGARDING SAME (.1); REVIEW HEARING TRANSCRIPT REGARDING LIEN ON FOREIGN EQUITY (.3). |
| DURRER II VC | 10/26/15 | 0.10 | ANALYSIS REGARDING DIP BUDGET (.1). |
| DURRER II VC | 10/27/15 | 1.70 | REVIEW AND REVISE DIP ORDER (.4); CALL WITH M. LAHAIE REGARDING SAME (.1); CALL WITH KIRKLAND REGARDING SAME (.2); CALL WITH COMMITTEE ADVISORS REGARDING DIP ORDER (.2); ANALYSIS REGARDING DIP BUDGET (.4); PREPARE FOR HEARING REGARDING DIP FINANCING (.4). |
| DURRER II VC | 10/28/15 | 4.30 | ANALYSIS REGARDING DIP BUDGET (.5); CALL WITH S. FOX REGARDING SAME (.3); CALL WITH KIRKLAND REGARDING REVISED DIP ORDER (.3); CALL WITH M. LAHAIE REGARDING REVISED DIP ORDER AND BUDGET (.3); PREPARE FOR AND ATTEND HEARING REGARDING DIP FINANCING (2.6); NEGOTIATE REGARDING CARVEOUT FOR PJT (.3). |
| | | **74.30** | |
| KITCHEN D | 10/02/15 | 2.30 | TELEPHONE CALL WITH D. SAVINI REGARDING LIEN PRIORITIES AND LIQUIDATION SCENARIOS (.5); PREPARE ANALYSIS OF LIQUIDATION OUTCOMES (.7); TELEPHONE CALL WITH D. SAVINI REGARDING DIP NEGOTIATION HISTORY (.7); ANALYSIS REGARDING SAME (.4). |
| KITCHEN D | 10/05/15 | 1.30 | TELEPHONE CALL WITH PJSC (.5); CONFER WITH K. BETTS (.5); REVIEW DIP DOCUMENTATION REGARDING PJSC QUESTIONS (.3). |
| KITCHEN D | 10/06/15 | 1.00 | TELEPHONE CALLS WITH D. SAVINI (.3); CONFER WITH K. BETTS (.5); CONFER WITH V. DURRER (.2). |
| KITCHEN D | 10/07/15 | 2.00 | EMAIL CORRESPONDENCE REGARDING POST-PETITION INTEREST AND REVIEW DOCUMENTS REGARDING SAME (.3); REVIEW PROPOSED ALTERNATIVE DIP CREDIT TERM SHEET (1.0); CONFERENCE CALL WITH PJSC AND SKADDEN TO DISCUSS ALTERNATIVE DIP FACILITY PROPOSAL (.7). |
| KITCHEN D | 10/08/15 | 1.70 | TELEPHONE CALL WITH PJSC (.4); CONFERENCE CALL WITH UCC ADVISORS (1.0); CONFERENCE WITH K. BETTS (.3). |

| KITCHEN D | 10/09/15 | 2.20 | CONFERENCE CALL WITH PJSC REGARDING EXISTING DIP TERMS (.8), REVIEW EXISTING DIP DOCS AND PREPARE RESPONSES TO PJSC QUESTIONS (1.1); CONFERENCE WITH J. KO REGARDING EXIT FINANCING TERMS. |
|---|---|---|---|
| KITCHEN D | 10/11/15 | 0.30 | EMAIL CORRESPONDENCE REGARDING PROPOSED CHANGES TO FINAL DIP ORDER. |
| KITCHEN D | 10/12/15 | 0.80 | TELEPHONE CALL WITH V. DURRER REGARDING DIP MOTION (.2); BOARD MEETING CONFERENCE CALL (.6). |
| KITCHEN D | 10/27/15 | 0.40 | ANALYSIS REGARDING BASKETS FOR NOTE OFFERING (.4). |
| KITCHEN D | 10/28/15 | 0.30 | CORRESPONDENCE WITH L. CAYA (.2); ANALYSIS OF CREDIT AGREEMENT (.1). |
| KITCHEN D | 10/29/15 | 1.10 | TELEPHONE CALL WITH A. BIJOOR REGARDING VALUATION QUESTIONS; REVIEW DIP CREDIT AGREEMENT (.5); PREPARE EMAIL TO L. CAYA (.1). |

**13.40**

| MCCARTHY BJ | 10/07/15 | 0.70 | DIP PROPOSAL AND PROCESS ISSUES. |
|---|---|---|---|
| MCCARTHY BJ | 10/09/15 | 0.50 | DIP ISSUES AND CALLS. |
| MCCARTHY BJ | 10/12/15 | 0.50 | ANALYSIS REGARDING ALTERNATIVE FINANCING AND BOARD REVIEW OF SAME. |
| MCCARTHY BJ | 10/19/15 | 0.40 | ALTERNATIVE FINANCING CALL. |

**2.10**

| RUSSELL JD | 10/06/15 | 4.50 | REVIEW DISCOVERY MATERIALS (1.5); PREPARE FOR A. BRUENJES MEETING AND PREP SESSION (3.0). |
|---|---|---|---|
| RUSSELL JD | 10/07/15 | 4.50 | MEET WITH AND PREPARE A. BRUENJES FOR DEPOSITION (4.0); REVIEW KEY DISCOVERY ITEMS (.5). |
| RUSSELL JD | 10/08/15 | 5.50 | REVIEW COOPER AND SAVINI DEPOSITION FOR USE IN A. BRUENJES DEPOSITION PREPARATION (3.2); CONFERENCE WITH A. BRUENJES (2.3). |
| RUSSELL JD | 10/09/15 | 8.50 | DEFEND A. BRUENJES DEPOSITION (4.5); ATTEND M. WILSON DEPOSITION (3.5); REPORT ON EVENTS TO CLIENT (.5). |
| RUSSELL JD | 10/11/15 | 3.30 | REVIEW A. BRUENJES DEPOSITION TRANSCRIPT FOR ERRORS (1.0); CORRESPOND WITH CLIENT REGARDING ISSUES RAISED IN A. BRUENJES DEPOSITION (.5); REVIEW AND COMMENT ON REPLY BRIEF TO UCC OBJECTION TO DIP (1.8). |

**26.30**

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
Total Partner                224.30

DE SOUZA DA    10/22/15    1.70    CORRESPONDENCE WITH COURT REGARDING
                                   DIP (.1); CONDUCT DILIGENCE REGARDING
                                   FILINGS TO BE MADE ON 10/22 (.7);
                                   COORDINATE SAME (.9).

                           1.70

DISALVO NA     10/01/15    9.80    REVIEW DOCUMENTS FOR DEPOSITION
                                   PREPARATION (4.0); CORRESPONDENCE
                                   REGARDING DEPOSITION PREPARATION
                                   (3.5); EDIT DEPOSITION PREPARATIONS
                                   MATERIALS (1.2); PREPARE FOR
                                   DEPOSITIONS (1.1).

DISALVO NA     10/02/15    6.70    REVIEW DOCUMENTS FOR DEPOSITION
                                   PREPARATION FOR UCC OPPOSITION (4.5);
                                   DEPOSITION PREP (2.2).

DISALVO NA     10/03/15    6.50    REVIEW DOCUMENTS FOR DEPOSITION
                                   PREPARATION (4.0); CORRESPONDENCE
                                   REGARDING DOCUMENTS FOR DEPOSITION
                                   PREPARATION (2.0); DRAFT CHRONOLOGY
                                   FOR DEPOSITION PREPARATION (.5).

DISALVO NA     10/04/15    6.30    REVIEW DOCUMENTS FOR DEPOSITION
                                   PREPARATION (2.8); DRAFT CHRONOLOGY
                                   FOR DEPOSITION PREPARATION (2.7);
                                   EMAIL CORRESPONDENCE WITH INTERNAL
                                   TEAM REGARDING DOCUMENTS FOR
                                   DEPOSITION PREPARATION (.8).

DISALVO NA     10/05/15    9.40    DEPOSITION PREPARATION OF COULOMBE AND
                                   PJSC (6.5); ANALYSIS REGARDING
                                   DEPOSITION PREPARATION (2.2);
                                   CONFERENCE WITH ALL PARTIES' COUNSEL
                                   REGARDING CONFIDENTIALITY DESIGNATION
                                   (.7).

DISALVO NA     10/06/15    6.70    EDITS TO CHRONOLOGY FOR DEPOSITION
                                   PREPARATION (4.5); CONTINUE DEPOSITION
                                   PREPARATION (2.2).

DISALVO NA     10/07/15    7.60    EDITS TO CHRONOLOGY (.5); DEPOSITION
                                   PREPARATION OF WITNESSES BRUENJES AND
                                   PJSC (6.5); DRAFT 30(B)(6) OPPOSITION
                                   AND RESPONSE (.6).

DISALVO NA     10/08/15    9.60    ATTEND DEPOSITION OF M. COOPER (3.7);
                                   ATTEND DEPOSITION OF D. SAVINI (3.8);
                                   CONFERENCES WITH DEPONENTS, CLIENT AND
                                   SKADDEN TEAM REGARDING DEPOSITIONS
                                   (2.1).

DISALVO NA     10/09/15    5.00    PREP Q&A FOR DIRECT TESTIMONY (5.0).

DISALVO NA     10/11/15    5.00    DRAFT COULOMBE Q&A FOR DIP/PSA HEARING
                                   (2.5); ANALYSIS REGARDING HEARING
                                   PREPARATION (2.0); DRAFT DEPOSITION
                                   NOTICE (.5).
```

| DISALVO NA | 10/12/15 | 11.00 | DRAFT DIRECT OUTLINES FOR OCT 14 HEARING (8.5); CONFERENCES WITH PJSC REGARDING SAME (2.5). |
|---|---|---|---|
| DISALVO NA | 10/13/15 | 13.20 | DEPOSITION DESIGNATION (1.5); GENEREUX DEPOSITION PREPARATION (1.7); HEARING TESTIMONY PREPARATION (10.0). |
| DISALVO NA | 10/14/15 | 8.10 | CONFERENCES WITH CLIENT AND OTHER SASMF AND DEBTORS' PROFESSIONALS REGARDING HEARING ON DIP MOTION (1.5); CORRESPONDENCE WITH OTHER DEBTORS' PROFESSIONALS REGARDING HEARING ON DIP MOTION (.8); ATTEND HEARING ON DIP MOTION (5.8). |

**104.90**

| HURTADO A | 10/01/15 | 2.00 | REVIEW DIP OBJECTIONS FILED (.9); RESEARCH ISSUES RAISED IN SAME (1.1). |
|---|---|---|---|
| HURTADO A | 10/13/15 | 0.50 | PREPARE AND COORDINATE PREPARATION OF HEARING MATERIALS REGARDING DIP FINANCING. |
| HURTADO A | 10/14/15 | 5.80 | ASSIST WITH HEARING PREPARATION AND ATTEND FIRST DAY OF HEARING ON DIP FINANCING MOTION. |
| HURTADO A | 10/15/15 | 5.40 | ATTEND SECOND DAY OF TRIAL REGARDING DIP FINANCING. |

**13.70**

| KIM N | 10/02/15 | 8.20 | REVIEW EXISTING TERM LOAN TERM SHEET (.4); SUMMARIZE TERM LOAN PROVISIONS FOR UPCOMING DIP HEARING (4.3); SUMMARIZE ABL TERMS FOR UPCOMING DIP HEARING (3.5). |
|---|---|---|---|
| KIM N | 10/05/15 | 0.40 | EMAIL TRUSTEE'S COUNSEL REGARDING COLLATERAL RETURN (.1); EMAIL K&E REGARDING INSURANCE AND DIP ORDER (.1); REVIEW TERMINATION FEES (.2). |
| KIM N | 10/06/15 | 0.20 | REVIEW CREDIT AGREEMENTS FOR WAIVER REQUIREMENTS FOR STOCK CERTIFICATE DELIVERY. |
| KIM N | 10/07/15 | 0.50 | REVIEW DIP FACILITIES IF TERM DIP REFINANCING IS PERMITTED (.3); COMMUNICATE WITH TRUSTEE COUNSEL REGARDING COLLATERAL RETURN (.1); COMMUNICATE WITH KIRKLAND REGARDING INSURANCE COMMENTS (.1). |
| KIM N | 10/09/15 | 0.10 | COMMUNICATE WITH TRUSTEE COUNSEL REGARDING DIP ORDER LANGUAGE. |
| KIM N | 10/20/15 | 0.30 | REVIEW PERMITTED DISPOSITIONS AND REQUIREMENTS UNDER DIP FACILITIES. |

| | | | |
|---|---|---|---|
| KIM N | 10/22/15 | 0.20 | CORRESPOND WITH RESTRUCTURING TEAM AND WITH KIRKLAND TO OBTAIN EXTENSION OF COLLATERAL DELIVERY POST-CLOSING REQUIREMENT. |
| KIM N | 10/28/15 | 1.60 | REVIEW DIP CREDIT AGREEMENTS WHETHER COLLATERAL DISPOSITION TO NON-LOAN PARTY PERMITTED (1.0); COMMUNICATE WITH RESTRUCTURING REGARDING DIP ORDER ENTRY (.1); COMMUNICATE WITH SECURED NOTES TRUSTEE REGARDING COLLATERAL RETURN (.1); FURTHER REVIEW DIP CREDIT AGREEMENTS FOR INVESTMENT BASKETS (.3); FURTHER REVIEW DIP CREDIT AGREEMENTS FOR INVESTMENT BASKETS (.1). |
| KIM N | 10/30/15 | 0.20 | COORDINATE DELIVERY OF COLLATERAL. |
| | | **11.70** | |
| KUMAR JS | 10/01/15 | 0.40 | CORRESPONDENCE WITH PARTIES OBJECTION TO THE DIP MOTION (.4). |
| KUMAR JS | 10/02/15 | 0.70 | CONFERENCE CALL WITH SKADDEN ASSOCIATES REGARDING DOCUMENT PRODUCTION (.4); RESPOND TO INQUIRY FROM DIP OBJECTOR AND CALL WITH DIP OBJECTOR (.3). |
| KUMAR JS | 10/06/15 | 0.80 | REVISE FINAL DIP ORDER AND CORRESPONDENCE REGARDING SAME (.6); REACH OUT TO DIP OBJECTORS (.2). |
| KUMAR JS | 10/07/15 | 0.50 | DRAFT MEMO REGARDING REVISION TO FINAL DIP ORDER (.5). |
| KUMAR JS | 10/08/15 | 0.60 | REVISE MEMO REGARDING REVISIONS TO FINAL DIP ORDER (.6). |
| KUMAR JS | 10/13/15 | 0.50 | REVIEW REVISED FORMS OF FINAL DIP ORDER (.4); CORRESPONDENCE WITH OBJECTION PARTIES REGARDING SAME (.1). |
| KUMAR JS | 10/14/15 | 0.50 | PREPARATIONS FOR SECOND DAY OF DIP HEARING (.5). |
| KUMAR JS | 10/18/15 | 1.10 | REVISE AND CIRCULATE DRAFT FINAL DIP ORDER (1.1). |
| KUMAR JS | 10/20/15 | 0.40 | REVIEW DRAFT DIP ORDER AND MARKUPS OF SAME (.4). |
| KUMAR JS | 10/26/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING DIP BUDGET (.2). |
| KUMAR JS | 10/27/15 | 0.30 | REVIEW DRAFT FINAL DIP ORDER (.3). |
| KUMAR JS | 10/28/15 | 2.20 | ATTEND DIP HEARING (2.2). |
| | | **8.20** | |

| | | | |
|---|---|---|---|
| LI AZ | 10/07/15 | 1.10 | CALL WITH DEBTORS AND ADVISORS REGARDING DIP FINANCING TERM SHEETS. |
| LI AZ | 10/09/15 | 1.90 | REVIEW COMPETING DIP PROPOSAL AND RESEARCH RELATED ISSUES (1.5); CALL WITH D. KITCHEN AND PJSC TEAM REGARDING DIP FINANCING (.4). |
| LI AZ | 10/18/15 | 1.40 | REVISE DIP ORDER. |
| LI AZ | 10/19/15 | 0.80 | REVIEW AND REVISE DIP ORDER. |
| LI AZ | 10/20/15 | 1.30 | REVISE DIP ORDER. |
| LI AZ | 10/21/15 | 3.00 | CALL WITH AKIN GUMP REGARDING DIP ORDER (.8); REVISE DIP ORDER (2.2). |
| LI AZ | 10/22/15 | 1.60 | REVISE DIP ORDER. |
| LI AZ | 10/23/15 | 2.50 | RESEARCH ISSUES RELATING TO DIP FINANCING (.8); REVISE DIP ORDER (.9); DISCUSS DIP ISSUES WITH COUNSEL TO DIP LENDER BANK OF AMERICA (.8). |
| LI AZ | 10/27/15 | 0.30 | CALL WITH DIP LENDER AND COUNSEL, AND FTI TEAM, REGARDING DIP BUDGET. |
| LI AZ | 10/28/15 | 0.50 | CALL WITH KIRKLAND AND OAKTREE REGARDING OPEN DIP ORDER AND DIP BUDGET ISSUES. |
| | | **14.40** | |
| MANI A | 10/01/15 | 6.30 | CONTINUE DOCUMENT REVIEW. |
| MANI A | 10/02/15 | 2.30 | CONTINUE DOCUMENT REVIEW (1.9); ANALYSIS REGARDING DOCUMENT PRODUCTION PROTOCOL (.4). |
| MANI A | 10/03/15 | 3.30 | CONTINUE DOCUMENT REVIEW. |
| MANI A | 10/05/15 | 0.90 | ANALYZE AND COMPILE DEPOSITION MATERIALS. |
| MANI A | 10/06/15 | 1.60 | ANALYZE AND COMPILE DEPOSITION MATERIALS. |
| MANI A | 10/09/15 | 0.40 | ANALYSIS REGARDING LOGISTICS FOR UPCOMING HEARING (.4). |
| MANI A | 10/11/15 | 5.60 | ANALYZE DOCUMENTS FOR HEARING PREPARATION. |
| MANI A | 10/12/15 | 7.30 | ANALYZE DOCUMENTS TO COMPILE HEARING EXHIBITS (6.7); ANALYSIS REGARDING HEARING EXHIBITS (.6). |
| MANI A | 10/13/15 | 5.30 | CONCLUDE ANALYZING DOCUMENTS FOR HEARING EXHIBIT PREPARATIONS (5.3). |
| MANI A | 10/14/15 | 3.30 | PREPARATION FOR SECOND DAY OF DIP HEARING (.5); DRAFT TIMELINE EXHIBIT (2.8). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| MANI A | 10/20/15 | 0.30 | RESEARCH AND ANALYZE RELATED CASE DISCOVERY RULING. |
| MANI A | 10/21/15 | 0.60 | CONFERENCE CALL WITH FTI REGARDING DIP ORDER (.6). |
| MANI A | 10/23/15 | 2.70 | RESEARCH AND ANALYZE RELATED CASE CROSS-DEFAULT PROVISIONS (2.7). |
| MANI A | 10/26/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING DIP BUDGET (.2). |
| MANI A | 10/27/15 | 0.80 | PREPARE DIP DOCUMENTS FOR HEARING (.8). |
| | | **40.90** | |
| MILLER RA* | 10/26/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING DIP BUDGET (.2). |
| | | **0.20** | |
| SAYEGH LB | 10/12/15 | 0.30 | REVIEW FILES FOR IP SEARCHES (.2); MEETING WITH N. KIM (.1). |
| SAYEGH LB | 10/29/15 | 0.50 | REVIEW BASKETS IN BOARDRIDERS NOTES INDENTURE AND SUMMARIZE (.5). |
| | | **0.80** | |
| SHAH R | 10/01/15 | 3.00 | REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION REGARDING DOCUMENT REQUEST FROM COMMITTEE (3.0). |
| SHAH R | 10/02/15 | 1.00 | ANALYSIS REGARDING DOCUMENT PRODUCTION (.4); DISCUSS HEARING AGENDAS WITH C. HEANEY (.2); CORRESPOND WITH SKADDEN ASSOCIATE TEAM REGARDING SAME (.4). |
| SHAH R | 10/03/15 | 4.70 | REVIEW DOCUMENTS REGARDING UCC DOCUMENT REQUESTS (4.7). |
| SHAH R | 10/04/15 | 3.30 | REVIEW DOCUMENTS REGARDING UCC DOCUMENT REQUEST (3.2); DISCUSS SAME WITH J. KUMAR (.1). |
| SHAH R | 10/05/15 | 0.30 | GATHER RESPONSES TO UCC DISCOVERY REQUESTS AND CORRESPOND INTERNALLY AND WITH S. FOX REGARDING SAME (.3). |
| SHAH R | 10/06/15 | 0.50 | ANALYSIS REGARDING CREDITORS' COMMITTEE DISCOVERY (.5). |
| SHAH R | 10/07/15 | 0.70 | CALL WITH SKADDEN ASSOCIATE TEAM REGARDING DIP (.4); CALL WITH V. DURRER, J. KUMAR, A. LI REGARDING DIP (.3). |
| SHAH R | 10/10/15 | 2.90 | PREPARE FOR 10/14 HEARING AND CORRESPOND INTERNALLY, WITH PJSC, AND FTI, REGARDING SAME (2.9). |

770188.01-LACSR02A - MSW

D02B

| | | | |
|---|---|---|---|
| SHAH R | 10/11/15 | 3.00 | PREPARE FOR 10/14 HEARING (2.0) AND CORRESPOND WITH FTI REGARDING SAME (1.0). |
| SHAH R | 10/12/15 | 8.50 | CONTINUE TO PREPARE FOR 10/14 HEARING (8.5). |
| SHAH R | 10/13/15 | 2.10 | FINALIZE 10/14 HEARING PREP (2.1). |
| SHAH R | 10/26/15 | 0.20 | CALL WITH FTI TEAM REGARDING DIP BUDGET (.2). |
| SHAH R | 10/27/15 | 0.40 | REVISE DIP ORDER (.4). |
| | | 30.60 | |

**Total Associate/Law Clerk**      **227.10**

| | | | |
|---|---|---|---|
| HEANEY CM | 10/13/15 | 0.80 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF REPLY TO OBJECTION TO DIP MOTION (.8). |
| | | 0.80 | |
| LAMANNA WK | 10/28/15 | 0.80 | DRAFT NOTICE OF FILING OF PROFESSIONAL FEES AND PREPARE FOR FILING (.5); FILE/SERVE/DISTRIBUTE NOTICE (.3). |
| | | 0.80 | |
| STEIGLER GRAHAM S | 10/01/15 | 0.80 | MEET WITH CASE/DEAL TEAM REGARDING PARTICIPATION IN DISCOVERY AND STRATEGY FOR DEPOSITION PREPARATION OF BANKERS (.6); REVIEW DBASE AND SEND ATTORNEY LINKS PER REQUEST (.2). |
| STEIGLER GRAHAM S | 10/02/15 | 3.40 | REVIEW OF POTENTIAL DOCUMENT PRODUCTION (.3); GATHER AND TAG DOCUMENTS MARKED FOR DEPOSITION PREPARATION (1.0); CREATE DRAFT SPREADSHEET FOR ATTORNEY (1.3); REVIEW WITH ATTORNEY (.3); COORDINATE WITH OPERATIONS GROUP REGARDING WEEKEND PRINTING AND ASSEMBLY OF BINDERS OF DEPOSITION PREPARATION FOR MEETINGS COMMENCING ON MONDAY (GAT TICKET, ETC.). |
| STEIGLER GRAHAM S | 10/03/15 | 8.80 | REVIEW DOCUMENTS PRODUCED FOR DEPOSITION PREPARATION (7.8); ORGANIZE DOCUMENTS CHRONOLOGICALLY FOR DEPOSITION PREP BINDERS (1.0). |
| STEIGLER GRAHAM S | 10/04/15 | 10.10 | REVIEW DOCUMENTS PRODUCED FOR DEPOSITION PREPARATION (8.0); ORGANIZE DOCUMENTS CHRONOLOGICALLY FOR DEPOSITION PREP BINDERS (.6); NAME PDFS, CREATE INDEX AND COORDINATE WITH OPERATIONS GROUP FOR EXCEL FORMATTING AND REPROGRAPHICS FOR BINDERS DUE FOR MONDAY MEETINGS (1.5). |

| | | | |
|---|---|---|---|
| STEIGLER GRAHAM S | 10/05/15 | 1.20 | REVIEW DOCUMENT PRODUCTION FOR WORK PRODUCT DOCUMENTS IN DEPOSITION PREPARATION BINDERS. |
| STEIGLER GRAHAM S | 10/06/15 | 0.60 | COORDINATE WITH SECRETARY TO SEND OUTLOOK INVITES OUTSIDE OF SKADDEN FOR DEPONENTS. |
| STEIGLER GRAHAM S | 10/07/15 | 1.60 | SEARCH NEW DOCUMENT PRODUCTION MARKED HOT TO SUPPLEMENT DEPOSITION PREPARATION BINDERS (.8); EXPORT TO PDFS AND RENAME WITH DATE AND TIME FOR PROPER SORTING (.5); DISTRIBUTE TO ATTORNEYS (.3). |
| | | **26.50** | |
| WELLS K | 10/05/15 | 0.20 | CORRESPONDENCE AND FOLLOW UP REGARDING STOCK CERTIFICATES AND POWERS. |
| WELLS K | 10/12/15 | 0.60 | RESEARCH REGARDING 2013 BOND DOCUMENTS AND IP FILINGS/RECORDATIONS. |
| WELLS K | 10/13/15 | 0.70 | ATTEND TO REQUEST FOR ORIGINAL DIP DOCUMENT SIGNATURE PAGES. |
| WELLS K | 10/26/15 | 0.30 | ATTEND TO REQUEST FOR WORD VERSIONS OF CLOSING DOCUMENTS. |
| WELLS K | 10/29/15 | 0.20 | CORRESPONDENCE AND FOLLOW UP REGARDING REQUIRED ORIGINAL SIGNATURE PAGES AND STOCK POWERS. |
| WELLS K | 10/30/15 | 1.50 | ORGANIZE ORIGINAL SIGNATURE PAGES RECEIVED (.2); PREPARE DISTRIBUTION OF AMENDMENT DEED SIGNATURE PAGES TO NORTON REED AUSTRALIA (.4); PREPARE DISTRIBUTION OF STOCK CERTIFICATES AND POWERS TO K&E (.9). |
| | | **3.50** | |
| **Total Legal Assistant** | | **31.60** | |
| **TOTAL TIME** | | **483.00** | |

* Law clerks are law school graduates who are not presently admitted to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                   Bill Date: 11/24/15
Insurance                                               Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HURTADO A | 10/07/15 | 0.20 | PREPARE MEMO REGARDING D&O INSURANCE MOTION. |
| | | **0.20** | |
| MANI A | 10/06/15 | 3.60 | BEGIN DRAFTING ORDER AND STIPULATION REGARDING D&O INSURER. |
| MANI A | 10/08/15 | 2.90 | COMMENCE DRAFTING INSURANCE COMFORT MOTION. |
| MANI A | 10/09/15 | 3.10 | CONCLUDE DRAFTING INSURANCE COMFORT MOTION. |
| MANI A | 10/12/15 | 0.10 | DRAFT D&O COMFORT ORDER (.1). |
| MANI A | 10/13/15 | 0.80 | CONTINUE DRAFTING INSURANCE COMFORT PAPERS (.8). |
| MANI A | 10/19/15 | 0.60 | REVISE D&O COMFORT PAPERS. |
| MANI A | 10/21/15 | 0.30 | REVISE INSURER COMFORT PAPERS (.3). |
| MANI A | 10/22/15 | 0.40 | REVISE INSURER COMFORT PAPERS (.4). |
| MANI A | 10/27/15 | 1.10 | RESEARCH REGARDING ACE'S QUESTIONS REGARDING INSURANCE MOTION. |
| MANI A | 10/30/15 | 0.50 | RESEARCH REGARDING CREDITORS' COMMITTEE'S QUESTIONS REGARDING INSURANCE (.5). |
| | | **13.40** | |
| **Total Associate** | | **13.60** | |
| HEANEY CM | 10/06/15 | 1.10 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH INSURANCE ISSUES (1.1). |
| HEANEY CM | 10/22/15 | 0.40 | PREPARE FILE AND DISTRIBUTE INSURANCE STIPULATION MOTION (.4). |
| | | **1.50** | |
| **Total Legal Assistant** | | **1.50** | |
| **TOTAL TIME** | | **15.10** | |

770188.01-LACSR02A - MSW                                              D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                      Bill Date: 11/24/15
Intellectual Property                                      Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HURTADO A | 10/12/15 | 1.10 | RESEARCH REGARDING TRADEMARK ISSUES AND CORRESPONDENCE REGARDING SAME. |
| | | **1.10** | |
| LI AZ | 10/28/15 | 0.40 | DISCUSS LICENSE AGREEMENT WITH J. GREEN. |
| | | **0.40** | |
| MANI A | 10/16/15 | 1.40 | RESEARCH REGARDING TRADEMARK CASELAW. |
| | | **1.40** | |
| **Total Associate** | | **2.90** | |
| **TOTAL TIME** | | **2.90** | |

770188.01-LACSR02A - MSW                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Leases (Real Property)                                    Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/01/15 | 0.40 | CALL WITH S. COULOMBE REGARDING STORE CLOSING PROGRAM (.2); ANALYSIS REGARDING SAME (.2). |
| DURRER II VC | 10/02/15 | 0.10 | ANALYSIS REGARDING OBJECTION TO EFFECTIVE DATE OF REJECTION PER REJECTION PROCEDURES. |
| DURRER II VC | 10/03/15 | 0.40 | CALL WITH BALLARD SPAHR REGARDING EFFECTIVE DATE OF REJECTION AND RELATED LEASE REJECTION ISSUES (.3); ANALYSIS REGARDING REVISIONS TO ORDER REGARDING SAME (.1). |
| DURRER II VC | 10/04/15 | 0.10 | REVIEW REVISED REJECTION ORDER. |
| DURRER II VC | 10/05/15 | 0.50 | PREPARE FOR HEARING REGARDING LEASE REJECTION LITIGATION. |
| DURRER II VC | 10/06/15 | 3.40 | PREPARE FOR HEARING ON LANDLORD DISPUTES (1.8); ATTEND HEARING REGARDING SAME (1.3); REVISE ORDERS REGARDING SAME (.3). |
| DURRER II VC | 10/12/15 | 0.10 | ANALYSIS REGARDING LEASE MITIGATION PROJECT. |
| DURRER II VC | 10/15/15 | 0.10 | ANALYSIS REGARDING RESOLUTION OF CONWAY DISPUTE OVER FIXTURES. |
| DURRER II VC | 10/20/15 | 0.10 | ANALYSIS REGARDING REJECTION OF HQ LEASE (.1). |
| DURRER II VC | 10/21/15 | 0.10 | ANALYSIS REGARDING LEASE MITIGATION AND BIDDING PROCESS. |
| DURRER II VC | 10/29/15 | 0.10 | ANALYSIS REGARDING CHARLESTON LEASE AMENDMENT. |
|  |  | **5.40** |  |
| LYONS JK | 10/21/15 | 3.20 | REVIEW OF ASSUMPTION PROCEDURES (.7), CALL WITH M. GERBICH (.5), REVISION TO THE SAME AND CALL (2.0). |
| LYONS JK | 10/28/15 | 0.50 | CALL WITH M. JERBICH REGARDING COLLINS AVENUE LEASE AND ANALYSIS. |
| LYONS JK | 10/30/15 | 1.50 | REVIEW OF ESCROW AGREEMENT AND EXTENSION AGREEMENT REGARDING COLLINS AVENUE AND EMAIL AND ANALYSIS. |
|  |  | **5.20** |  |
| **Total Partner** |  | **10.60** |  |

| | | | |
|---|---|---|---|
| DE SOUZA DA | 10/13/15 | 4.10 | CONDUCT DILIGENCE REGARDING CONTRACTS/LEASES (2.1); CONDUCT RESEARCH REGARDING REJECTION (.9); DRAFT/REVISE REJECTION NOTICE (.4); DRAFT PROPOSED ORDER REGARDING SAME (.5); COMMUNICATE WITH FTI TEAM REGARDING SAME (.2). |
| DE SOUZA DA | 10/14/15 | 1.00 | CONDUCT FOLLOW UP DILIGENCE REGARDING LEASES/REJECTION (.8); REVISE LEASE REJECTION NOTICE (.2). |
| DE SOUZA DA | 10/15/15 | 5.90 | CONDUCT RESEARCH REGARDING LEASE REJECTION UNDER THE CODE (4.2); CONDUCT DILIGENCE REGARDING LEASES SUBJECT TO REJECTION (1.0); DRAFT/REVISE FORM OF ORDER FOR LEASE REJECTION (.4); DRAFT/REVISE FORM OF NOTICE FOR LEASE REJECTION (.3). |
| DE SOUZA DA | 10/16/15 | 0.80 | FINALIZE NOTICE OF REJECTION (.6); CORRESPONDENCE WITH COMPANY REGARDING SAME (.2). |
| DE SOUZA DA | 10/28/15 | 2.30 | CONDUCT RESEARCH IN REGARDING REJECTION UNDER CODE AND LIKE REJECTION PROCEDURES. |
| DE SOUZA DA | 10/29/15 | 0.40 | CORRESPONDENCE WITH FTI REGARDING LEASE REJECTION NOTICE (.2); DRAFT/REVISE SAME (.2). |
| | | **14.50** | |
| HURTADO A | 10/05/15 | 0.50 | PREPARE FINAL REVISED REJECTION PROCEDURES ORDER AND OMNIBUS REJECTION ORDER FOR HEARING AND CORRESPONDENCE REGARDING SAME (.5). |
| HURTADO A | 10/06/15 | 1.30 | REVISE OMNIBUS REJECTION ORDER (.2); DRAFT CERTIFICATION OF COUNSEL REGARDING AMENDED REJECTION PROCEDURES ORDER (.9); CORRESPONDENCE REGARDING SAME (.2). |
| HURTADO A | 10/07/15 | 3.00 | DRAFT 365(D)(4) MOTION (3.0). |
| HURTADO A | 10/08/15 | 1.40 | ANALYSIS REGARDING DRAFT 365(D)(4) MOTION (.3); REVIEW ADDITIONAL PRECEDENT REGARDING SAME (.7); CREATE ALTERNATE VERSION OF MOTION FOR POTENTIAL TIMELINE CHANGE REGARDING PLAN AND DISCLOSURE STATEMENT FILING (.4). |
| HURTADO A | 10/12/15 | 0.30 | CORRESPONDENCE WITH FTI AND SKADDEN GROUP REGARDING LEASE REJECTION NOTICE. |
| | | **6.50** | |

770188.01-LACSR02A - MSW                                                                                    D02B

| | | | |
|---|---|---|---|
| KUMAR JS | 10/01/15 | 3.80 | REVIEW AND REVISE REPLY TO OBJECTION TO STORE CLOSING MOTION AND FINALIZE SAME FOR FILING (2.9); REVISE REJECTION PROCEDURES ORDER PER COMMITTEE COMMENTS (.9). |
| KUMAR JS | 10/02/15 | 0.80 | CALL WITH COUNSEL TO 404 WEST AND CORRESPONDENCE REGARDING SAME (.3); REVIEW PROPOSAL FROM COUNSEL TO OBJECTOR TO REJECTION PROCEDURES MOTION (.5). |
| KUMAR JS | 10/03/15 | 1.20 | CALL WITH COUNSEL TO OBJECTING PARTY REGARDING OBJECTION (.5); PREPARATION FOR SAME (.3); REVISE REJECTION PROCEDURES ORDER REGARDING SAME (.4). |
| KUMAR JS | 10/04/15 | 0.30 | REVISE REJECTION PROCEDURES ORDER (.3). |
| KUMAR JS | 10/05/15 | 3.20 | DRAFT AND FILE REPLY TO OBJECTION TO REJECTION PROCEDURES MOTION (3.2). |
| KUMAR JS | 10/07/15 | 0.60 | REVIEW AND REVISE MOTION TO EXTEND 365(D)(4) DEADLINE (.6). |
| KUMAR JS | 10/08/15 | 0.50 | REVIEW AND REVISE MOTION TO EXTEND 365(D)(4) DEADLINE (.5). |
| KUMAR JS | 10/13/15 | 0.40 | REVIEW REJECTION NOTICE (.2); RESPOND TO INQUIRY FROM COUNSEL TO LANDLORD (.2). |
| KUMAR JS | 10/16/15 | 1.30 | REVISE MOTION TO EXTEND PERIOD UNDER 365(D)(4) (1.3). |
| KUMAR JS | 10/20/15 | 0.90 | UPDATE MOTION 365(D)(4) EXTENSION REGARDING CURRENT CASE STATUS AND REVIEW SAME (.9). |
| KUMAR JS | 10/26/15 | 1.60 | CORRESPONDENCE REGARDING PROCESS FOR LEASE REJECTIONS (.2); REVIEW MOTION TO PAY MECHANICS LIEN CLAIMANTS (1.4). |
| KUMAR JS | 10/27/15 | 0.60 | REVIEW MOTION TO PAY MECHANICS LIEN CLAIMANTS AND EMAIL SAME (.6). |
| KUMAR JS | 10/28/15 | 0.30 | CORRESPONDENCE REGARDING LEASE REJECTION NOTICE AND REJECTION OF SUBLEASE (.3). |
| KUMAR JS | 10/29/15 | 0.60 | REVIEW LEASE REJECTION NOTICE AND CORRESPONDENCE REGARDING SAME (.6). |
| | | **16.10** | |
| MANI A | 10/09/15 | 0.50 | RESEARCH REGARDING MECHANICS LIENS ON STORES. |
| MANI A | 10/10/15 | 0.40 | CONTINUE RESEARCH REGARDING MECHANICS LIENS ON STORES. |

| MANI A | 10/12/15 | 0.20 | CONTINUE RESEARCH REGARDING MECHANICS LIENS ON STORES. |
|--------|----------|------|--------|
| MANI A | 10/15/15 | 2.60 | RESEARCH AND ANALYZE CASELAW REGARDING MECHANICS LIENS ON STORES. |
| MANI A | 10/16/15 | 2.40 | CONTINUE RESEARCH REGARDING MECHANICS LIENS ON STORES. |
| MANI A | 10/19/15 | 0.80 | CONTINUE RESEARCH REGARDING MECHANICS LIENS ON STORES. |
| MANI A | 10/20/15 | 0.20 | ANALYZE LANDLORD LETTER REGARDING OVERDUE RENTS. |
| MANI A | 10/21/15 | 1.60 | RESEARCH AND ANALYZE LEASES REGARDING MECHANIC'S LIENS ON STORES (1.6). |
| MANI A | 10/22/15 | 5.50 | RESEARCH AND ANALYZE LEASES FOR MECHANIC'S LIENS ON STORES (4.7); ANALYZE LEASE REJECTION PAPERS (.8). |
| MANI A | 10/23/15 | 1.10 | ANALYZE AGREEMENTS FOR LIENS. |
|  |  | **15.30** |  |
| MILLER RA* | 10/26/15 | 5.90 | DRAFT MOTION/ORDER REGARDING STORE MECHANIC'S LIENS (4.1); EDIT MOTION/ORDER REGARDING STORE MECHANIC'S LIENS (1.5); DISCUSS SAME WITH R. SHAH (.3). |
| MILLER RA* | 10/27/15 | 2.20 | EDIT MOTION/ORDER REGARDING MECHANIC'S LIENS (1.9); DRAFT NOTICE REGARDING MECHANIC'S LIENS (.3). |
| MILLER RA* | 10/29/15 | 5.50 | RESEARCH REGARDING LEASE REJECTIONS INVOLVING SUBTENANTS (1.0); RESEARCH REGARDING LETTER OF CREDIT DRAW DOWN (3.6); DRAFT EMAIL MEMORANDUM REGARDING LEASE REJECTIONS INVOLVING SUBTENANTS (.9). |
| MILLER RA* | 10/30/15 | 2.20 | CONTINUE ANALYSIS REGARDING RESEARCH AND WRITE EMAIL MEMO REGARDING LETTER OF CREDIT DRAW DOWN (1.3); DRAFT EMAIL MEMORANDUM REGARDING SAME (.9). |
|  |  | **15.80** |  |
| SHAH R | 10/08/15 | 0.20 | RESEARCH REGARDING MECHANIC'S LIENS AND CORRESPOND WITH I. VOLKOV REGARDING SAME (.2). |
| SHAH R | 10/09/15 | 1.00 | RESEARCH REGARDING STORE MECHANICS LIENS (.7); ANALYSIS REGARDING SAME (.3). |

| | | | |
|---|---|---|---|
| SHAH R | 10/19/15 | 1.00 | REVIEW RESEARCH REGARDING AND CORRESPOND INTERNALLY REGARDING THREE TIMES SQUARE STORE (.4); DISCUSS SAME INTERNALLY (.3); DISCUSS SAME WITH I. VOLKOV (.1); DISCUSS SAME WITH A. PRICE (.1); CORRESPOND WITH FTI REGARDING SAME (.1). |
| SHAH R | 10/22/15 | 0.60 | REVIEW AND REVISE SECTION 365(D)(4) MOTION AND PROPOSED ORDER (.6). |
| | | **2.80** | |
| **Total Associate/Law Clerk** | | **71.00** | |
| HEANEY CM | 10/01/15 | 0.60 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF REPLY TO STORE CLOSING OBJECTION (.6). |
| HEANEY CM | 10/05/15 | 0.90 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF REPLY IN CONNECTION WITH LEASE PROCEDURES MOTION (.9). |
| HEANEY CM | 10/08/15 | 0.80 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH PREPARATION OF 365(D)(4) MOTION (.8). |
| HEANEY CM | 10/12/15 | 1.10 | REVIEW VARIOUS COURT DOCKETS AND CASE FILES REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH LEASE MATTERS (1.1). |
| HEANEY CM | 10/16/15 | 0.80 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF NOTICE OF REJECTION OF LEASE (.8). |
| HEANEY CM | 10/22/15 | 0.40 | PREPARE FILE AND DISTRIBUTE MOTION TO EXTEND BANKR R. 365(D)(4) (.4). |
| HEANEY CM | 10/30/15 | 1.30 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF REJECTION NOTICES (1.1); COORDINATE SERVICE OF DOCUMENTS (.2). |
| | | **5.90** | |
| **Total Legal Assistant** | | **5.90** | |
| **TOTAL TIME** | | **<u>87.50</u>** | |

* Law clerks are law school graduates who are not presently admitted to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Litigation (General)                                     Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/07/15 | 0.50 | ANALYSIS REGARDING CHINA JV LITIGATION. |
| | | 0.50 | |
| **Total Partner** | | **0.50** | |
| CANAPARO G | 10/06/15 | 2.50 | REVIEW DOCUMENTS. |
| | | 2.50 | |
| HURTADO A | 10/01/15 | 1.10 | CONTINUE DOCUMENT REVIEW FOR RESPONSIVENESS AND PRIVILEGE (1.1). |
| HURTADO A | 10/03/15 | 4.30 | CONTINUE REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. |
| HURTADO A | 10/04/15 | 3.60 | CONTINUE DOCUMENT REVIEW FOR RESPONSIVENESS AND PRIVILEGE. |
| HURTADO A | 10/06/15 | 0.70 | WORK ON REVIEW OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS (.7). |
| HURTADO A | 10/08/15 | 0.20 | ASSIST WITH DEPOSITION-RELATED PROCEDURAL INQUIRY AND REVIEW CORRESPONDENCE REGARDING SAME. |
| | | **9.90** | |
| JEONG SH | 10/01/15 | 8.00 | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE COMMITTEE OF UNSECURED CREDITORS. |
| JEONG SH | 10/02/15 | 4.20 | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE COMMITTEE OF UNSECURED CREDITORS. |
| JEONG SH | 10/03/15 | 1.80 | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE COMMITTEE OF UNSECURED CREDITORS. |
| JEONG SH | 10/04/15 | 2.00 | REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE COMMITTEE OF UNSECURED CREDITORS. |
| | | **16.00** | |
| KUMAR JS | 10/01/15 | 1.10 | DOCUMENT REVIEW IN CONNECTION WITH COMMITTEE DISCOVERY REQUESTS (1.1). |
| KUMAR JS | 10/02/15 | 5.10 | DOCUMENT REVIEW IN CONNECTION WITH COMMITTEE DISCOVERY REQUESTS (5.1). |
| KUMAR JS | 10/03/15 | 5.40 | DOCUMENT REVIEW IN CONNECTION WITH COMMITTEE DISCOVERY REQUESTS (5.4). |
| KUMAR JS | 10/04/15 | 3.30 | DOCUMENT REVIEW IN CONNECTION WITH COMMITTEE DISCOVERY REQUESTS (3.3). |

| | | | |
|---|---|---|---|
| KUMAR JS | 10/22/15 | 0.40 | CALL WITH COMPANY AND FTI REGARDING PREPETITION CONTRACT REGARDING PURCHASE OF JV INTEREST (.2); CORRESPONDENCE AND CALL WITH A. MANI REGARDING SAME (.2). |
| KUMAR JS | 10/26/15 | 1.00 | REVIEW RESEARCH REGARDING JV SALE AGREEMENT (.8); AND CORRESPONDENCE REGARDING SAME (.2). |
| | | **16.30** | |
| LI AZ | 10/01/15 | 4.50 | CONFERENCE CALL WITH COMPANY AND ADVISORS REGARDING COMMITTEE DILIGENCE REQUESTS (.5); CONFERENCE CALL TO PREPARE FOR SAVINI DEPOSITION (1.0); REVIEW DOCUMENTS IN RESPONSE TO COMMITTEE DOCUMENT PRODUCTION REQUEST (1.5); PREPARE FOR DEPOSITIONS (.5); COORDINATE DOCUMENT PRODUCTION AND DISCOVERY ISSUES (1.0). |
| LI AZ | 10/02/15 | 7.80 | REVIEW AND PRODUCE DOCUMENTS IN RESPONSE TO COMMITTEE DOCUMENT REQUEST (6.5); PREPARE OBJECTIONS AND RESPONSES TO DOCUMENT REQUESTS (1.0); PREPARE FOR DEPOSITIONS (.3). |
| LI AZ | 10/03/15 | 7.60 | REVIEW AND REDACT DOCUMENTS IN RESPONSE TO COMMITTEE DOCUMENT REQUESTS. |
| LI AZ | 10/05/15 | 8.90 | ORGANIZE DOCUMENT PRODUCTION FOR CREDITORS' COMMITTEE (1.5); REVIEW DOCUMENTS FOR PRODUCTION TO CREDITORS' COMMITTEE (3.5); CALL REGARDING DISCOVERY ISSUES WITH KIRKLAND & ELLIS, AKIN GUMP, PEPPER HAMILTON (.4); PREPARE FOR SECOND DAY HEARING (3.5). |
| LI AZ | 10/06/15 | 7.50 | ATTEND SECOND-DAY HEARING REGARDING FINANCING (1.5); PREPARE FOR SECOND-DAY HEARING (2.5); PREPARE FOR DEPOSITIONS (1.0); REVIEW DOCUMENTS FOR CREDITORS' COMMITTEE PRODUCTION (2.5). |
| LI AZ | 10/07/15 | 6.00 | DOCUMENT REVIEW (4.0); REVISE RESPONSES AND OBJECTIONS TO SUPPLEMENTAL DOCUMENT REQUESTS (.3); PREPARE FOR DEPOSITIONS (1.7). |
| LI AZ | 10/08/15 | 2.80 | PREPARE FOR DEPOSITION (.5); REVISE AND SERVE DEPOSITION NOTICE OBJECTIONS (.3); DISCUSS DEPOSITIONS WITH INTERNAL LITIGATION TEAM (1.0); REVIEW DEPOSITION TRANSCRIPTS (1.0). |

| | | | |
|---|---|---|---|
| LI AZ | 10/09/15 | 3.40 | CALL WITH J. KUMAR, R. SHAH, A. MANI REGARDING HEARING (.4); REVIEW DEPOSITION TRANSCRIPTS (2.0); REVIEW COMMITTEE OBJECTION AND RESEARCH RELATED ISSUES (1.0). |
| LI AZ | 10/10/15 | 3.50 | PREPARE FOR HEARING (2.0); INTERNAL CALLS REGARDING HEARING PREPARATION (1.5). |
| LI AZ | 10/11/15 | 1.00 | CALL WITH PJSC REGARDING COMMITTEE OBJECTION TO DIP AND PSA MOTIONS. |
| LI AZ | 10/12/15 | 14.50 | DRAFT AND REVISE REPLY TO COMMITTEE OBJECTION (12.5); PREPARE FOR HEARING (2.0). |
| LI AZ | 10/13/15 | 13.50 | REVISE REPLY TO COMMITTEE OBJECTION REGARDING DIP AND PSA (2.5); PREPARE FOR HEARING (11.0). |
| LI AZ | 10/14/15 | 8.00 | ATTEND HEARING; PREPARE FOR HEARING. |
| LI AZ | 10/15/15 | 1.50 | PREPARE FOR HEARING. |
| LI AZ | 10/27/15 | 4.50 | REVISE PROPOSED ORDERS AND PREPARE FOR OCTOBER 28 HEARING (4.5). |
| LI AZ | 10/28/15 | 2.70 | PREPARE FOR HEARING (.7); PARTICIPATE IN HEARING (2.0). |
| | | **97.70** | |
| MANGELS KE | 10/02/15 | 0.40 | REVIEW DOCUMENTS RELATED TO COMMITTEE'S RFP. |
| | | **0.40** | |
| **Total Associate** | | **142.80** | |
| COOPER S | 10/01/15 | 1.60 | COMMUNICATE WITH A. LI AND DISTRIBUTION LIST; UPDATE COMPLIANCE CHART. |
| COOPER S | 10/10/15 | 0.30 | COMMUNICATE WITH R. SHAH REGARDING SDOCS. |
| | | **1.90** | |
| HEANEY CM | 10/01/15 | 0.30 | EDIT/REVISE PREPARE, AND FILE NOTICE OF SERVICE OF DISCOVERY (.3). |
| HEANEY CM | 10/05/15 | 0.90 | ASSIST ATTORNEYS WITH PREPARATION OF DISCOVERY DOCUMENTS IN CONNECTION WITH LITIGATION MATTERS (.9). |
| HEANEY CM | 10/08/15 | 0.60 | ASSIST ATTORNEYS WITH PREPARATION OF ADDITIONAL DISCOVERY RESPONSES FOR DISTRIBUTION ON THIRD PARTIES (.6). |
| HEANEY CM | 10/12/15 | 2.40 | ASSIST ATTORNEYS WITH PREPARATION OF DOCUMENTS AND EXHIBITS TO BE USED IN CONNECTION WITH ONGOING LITIGATIONS MATTERS (2.4). |

| | | | |
|---|---|---|---|
| HEANEY CM | 10/13/15 | 1.20 | ASSIST ATTORNEYS PREPARATION OF VARIOUS EXHIBITS TO BE USED IN CONNECTION WITH LITIGATION MATTERS (1.2). |
| | | **5.40** | |
| LAMANNA WK | 10/06/15 | 0.70 | DRAFT RESPONSE TO COMMITTEE'S FIRST SUPPLEMENTAL REQUEST FOR PRODUCTION (.5); UPDATE DOCUMENT DATABASE WITH DISCOVERY DOCUMENTS (.2). |
| LAMANNA WK | 10/07/15 | 0.30 | UPDATE DOCUMENT DATABASE WITH DISCOVERY DOCUMENTS. |
| LAMANNA WK | 10/08/15 | 0.20 | UPDATE DOCUMENT DATABASE WITH NEW CASE DOCUMENTS. |
| | | **1.20** | |
| **Total Legal Assistant** | | **8.50** | |
| BURR RM | 10/01/15 | 3.50 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR ATTORNEY REVIEW. |
| BURR RM | 10/02/15 | 5.50 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR DOCUMENT PRODUCTION. |
| BURR RM | 10/03/15 | 5.00 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR ATTORNEY REVIEW, REBATCHING. |
| BURR RM | 10/04/15 | 5.50 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR ATTORNEY REVIEW. |
| BURR RM | 10/05/15 | 7.50 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR REVIEW AND DOCUMENT PRODUCTION. |
| BURR RM | 10/06/15 | 3.00 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR ATTORNEY REVIEW. |
| BURR RM | 10/07/15 | 4.50 | ASSIST CASE TEAM WITH PREPARING DATA AND IMAGES FOR PRODUCTION. |
| BURR RM | 10/09/15 | 1.50 | ASSIST CASE TEAM WITH PREPARING PRODUCED IMAGES FOR ATTORNEY REVIEW. |
| BURR RM | 10/11/15 | 2.00 | ASSIST CASE TEAM WITH TAGGING PRODUCED DOCUMENTS FOR ATTORNEY REVIEW, DATABASE MAINTENANCE AND ACCESS. |
| | | **38.00** | |
| **Total Legal Assistant Specialist** | | **38.00** | |
| **TOTAL TIME** | | **189.80** | |

770188.01-LACSR02A - MSW

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Quiksilver, Inc. (DIP)**                                     Bill Date: 11/24/15
**Liquidation / Feasibility**                                  Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/06/15 | 1.20 | MEET WITH FTI REGARDING LIQUIDATION ANALYSIS (.3); REVIEW LIQUIDATION ANALYSIS (.5); ANALYSIS REGARDING SAME (.4). |
| DURRER II VC | 10/08/15 | 0.20 | ANALYSIS REGARDING LIQUIDATION ANALYSIS. |
|  |  | **1.40** |  |
| **Total Partner** |  | **1.40** |  |
| **TOTAL TIME** |  | **1.40** |  |

770188.01-LACSR02A - MSW                                              D02B

Quiksilver, Inc. (DIP)                                  Bill Date: 11/24/15
Nonworking Travel Time                                 Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CHEHI MS | 10/05/15 | 4.00 | TRAVEL TO AND RETURN FROM NYC DEPOSITION PREPARATION SESSIONS WITH S. COULOMBE, D. SAVINI, M. COOPER, ET AL. |
| CHEHI MS | 10/07/15 | 2.00 | TRAVEL TO NYC FOR DEPOSITION PREPARATIONS, DEPOSITIONS. |
| CHEHI MS | 10/12/15 | 2.00 | TRAVEL TO NEW YORK FOR COULOMBE DEPOSITION PREP, DEPOSITION, OTHER WITNESS AND HEARING PREPARATIONS. |
| CHEHI MS | 10/13/15 | 2.20 | RETURN TRAVEL TO WILMINGTON. |
|  |  | **10.20** |  |
| DURRER II VC | 10/12/15 | 4.20 | TRAVEL TO NY FOR DEPOSITIONS AND HEARING. |
| DURRER II VC | 10/16/15 | 7.80 | RETURN TRAVEL FROM HEARINGS IN DELAWARE. |
| DURRER II VC | 10/28/15 | 3.30 | TRAVEL FROM NY TO DE FOR SECTION 341 AND HEARING (1.5); RETURN TRAVEL TO NY (1.8). |
|  |  | **15.30** |  |
| RUSSELL JD | 10/07/15 | 2.00 | TRAVEL TO AND FROM CLIENT OFFICES (2.0). |
|  |  | **2.00** |  |
| **Total Partner** |  | **27.50** |  |
| DISALVO NA | 10/05/15 | 1.70 | TRAVEL TO AND FROM NYC FOR DEPOSITION PREP. |
| DISALVO NA | 10/08/15 | 0.80 | TRAVEL FROM NYC TO PHILADELPHIA. |
| DISALVO NA | 10/13/15 | 1.80 | TRAVEL FROM NEW YORK OFFICE TO PHILADELPHIA. |
|  |  | **4.30** |  |
| KUMAR JS | 10/27/15 | 4.20 | TRAVEL TO WILMINGTON FOR FINAL DIP FINANCING HEARING (4.2). |
| KUMAR JS | 10/28/15 | 4.10 | TRAVEL FROM WILMINGTON TO CHICAGO AFTER FINAL DIP FINANCING HEARING (4.1). |
|  |  | **8.30** |  |
| LI AZ | 10/04/15 | 7.50 | TRAVEL LOS ANGELES TO WILMINGTON. |
| LI AZ | 10/06/15 | 5.50 | TRAVEL WILMINGTON TO LOS ANGELES. |
| LI AZ | 10/07/15 | 2.50 | TRAVEL WILMINGTON TO LOS ANGELES. |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | | |
|---|---|---|---|---|
| LI AZ | 10/11/15 | 3.00 | TRAVEL FROM LOS ANGELES TO NEW YORK. |
| LI AZ | 10/12/15 | 4.00 | TRAVEL FROM LOS ANGELES TO NEW YORK. |
| LI AZ | 10/14/15 | 3.00 | TRAVEL NEW YORK TO WILMINGTON (1.5); TRAVEL WILMINGTON TO NEW YORK (1.5). |
| LI AZ | 10/15/15 | 8.20 | ATTEND HEARING (5.2); TRAVEL NEW YORK TO WILMINGTON (1.5); TRAVEL WILMINGTON TO NEW YORK (1.5). |
| LI AZ | 10/17/15 | 8.00 | TRAVEL NEW YORK TO LOS ANGELES. |

|  | **41.70** |
|---|---|
| **Total Associate** | **54.30** |
| **TOTAL TIME** | **81.80** |

770188.01-LACSR02A - MSW

D02B

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Regulatory and SEC Matters                               Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KO J | 10/16/15 | 0.50 | ANALYSIS REGARDING 8-K (.2); CALL WITH C. JOHNSON REGARDING 8-K (.3). |
| | | **0.50** | |
| **Total Partner** | | **0.50** | |
| MANI A | 10/02/15 | 1.60 | DRAFT FINRA RESPONSE. |
| MANI A | 10/03/15 | 2.60 | DRAFT FINRA RESPONSE LETTER. |
| MANI A | 10/04/15 | 0.40 | CONTINUE DRAFTING FINRA RESPONSE LETTER. |
| MANI A | 10/06/15 | 2.40 | RESEARCH REGARDING FINRA INQUIRY. |
| MANI A | 10/07/15 | 0.40 | RESEARCH REGARDING FINRA INQUIRY. |
| MANI A | 10/15/15 | 1.00 | DRAFT LIST OF EMPLOYEES FOR FINRA REQUEST. |
| | | **8.40** | |
| SHAINKER CE | 10/02/15 | 0.30 | REVIEW INFORMAL RESPONSE TO FINRA REGARDING CANCELLATION OF SECURITIES AND NO DISTRIBUTION TO HOLDERS. |
| SHAINKER CE | 10/04/15 | 0.70 | REVIEW FORMAL FINRA RESPONSE REGARDING DEBT AND EQUITY PRIOR TO BANKRUPTCY. |
| SHAINKER CE | 10/09/15 | 1.40 | PREPARE 8-K FOR FILING OF PLAN AND DISCLOSURE STATEMENT. |
| SHAINKER CE | 10/15/15 | 0.30 | UPDATE 8-K FILING PLAN AND DISCLOSURE STATEMENT. |
| SHAINKER CE | 10/16/15 | 0.50 | REVISE 8-K FILING PLAN AND DISCLOSURE STATEMENT. |
| SHAINKER CE | 10/19/15 | 0.80 | REVISE NOTICE, CONSENT AND REQUEST LETTERS. |
| SHAINKER CE | 10/20/15 | 0.50 | REVIEW 8-K PRECEDENT WITH MONTHLY OPERATING REPORT FILINGS. |
| SHAINKER CE | 10/23/15 | 0.80 | CONTINUE TO REVISE AND CIRCULATE NOTICE, REQUEST AND CONSENT LETTERS FOR EXECUTION. |
| SHAINKER CE | 10/26/15 | 0.80 | FURTHER REVISE NOTICE/CONSENT DOCUMENTATION TO REFLECT COMMENTS FROM CONSENTING HOLDERS. |
| SHAINKER CE | 10/27/15 | 0.60 | FURTHER REVISE NOTICE/CONSENT DOCUMENTATION TO REFLECT COMMENTS FROM CONSENTING HOLDERS. |
| | | **6.70** | |

770188.01-LACSR02A - MSW                                                    D02B

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| **Total Associate** | | **15.10** | |
| SRINIVASAN SL | 10/28/15 | 0.20 | OBTAIN/ORDER QUIKSILVER 10-KS, 10-QS, AND ANY AMENDMENTS, 2010-2015. |
| | | **0.20** | |
| **Total Legal Assistant Specialist** | | **0.20** | |
| **TOTAL TIME** | | **<u>15.80</u>** | |

770188.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Reorganization Plan / Plan Sponsors                      Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/01/15 | 1.40 | REVISE PLAN OF REORGANIZATION (1.0); CALL WITH P. NASH REGARDING SAME (.2); CALL WITH D. SAVINI REGARDING SAME (.2). |
| DURRER II VC | 10/04/15 | 0.40 | CALL WITH P. NASH (.2); ANALYSIS REGARDING PLAN DEADLINES (.2). |
| DURRER II VC | 10/06/15 | 2.10 | REVISE PLAN OF REORGANIZATION (1.2); ATTEND HEARING REGARDING CONTINUANCE OF HEARING ON PSA MOTION (.2); CALL WITH P. NASH REGARDING SAME (.2); CALL WITH M. LAHAIE REGARDING SAME (.5). |
| DURRER II VC | 10/07/15 | 0.30 | REVIEW AND REVISE PLAN (.3). |
| DURRER II VC | 10/10/15 | 0.60 | ANALYSIS REGARDING BACKSTOP COMMITMENT (.6). |
| DURRER II VC | 10/11/15 | 0.20 | CALL WITH P. NASH REGARDING PLAN. |
| DURRER II VC | 10/16/15 | 0.30 | REVISE BACKSTOP COMMITMENT. |
| DURRER II VC | 10/19/15 | 0.40 | CORRESPOND WITH M. LAHAIE REGARDING PSA ORDER AND BACKSTOP COMMITMENT (.2); ANALYSIS REGARDING SAME (.2). |
| DURRER II VC | 10/20/15 | 0.50 | REVIEW AND REVISE PSA ORDER (.3); ANALYSIS REGARDING SAME (.2). |
| DURRER II VC | 10/29/15 | 0.20 | CORRESPOND WITH H. DEMAN REGARDING BOARDRIDER WAIVER (.1); ANALYSIS REGARDING SAME (.1). |
| DURRER II VC | 10/31/15 | 0.20 | CORRESPOND WITH D. SAVINI REGARDING VALUATION ISSUES (.1); CORRESPOND WITH S. FOX REGARDING IP VALUATION (.1). |
|  |  | **6.60** |  |
| **Total Partner** |  | **6.60** |  |
| HURTADO A | 10/12/15 | 4.40 | ANALYZE PLAN SUPPORT AGREEMENT PROVISIONS IN RELATED CASES (2.5); CALL WITH FTI AND SKADDEN GROUP REGARDING PLAN AND DISCLOSURE STATEMENT (.4); RESEARCH REGARDING PLAN SUPPORT AGREEMENT ISSUES RAISED BY COMMITTEE (1.5). |
| HURTADO A | 10/13/15 | 1.90 | CONTINUE ANALYSIS OF PLAN SUPPORT AGREEMENT PROVISIONS AND SUMMARIZE ANALYSIS OF SAME. |
|  |  | **6.30** |  |
| KUMAR JS | 10/01/15 | 2.60 | REVIEW AND REVISE PLAN OR REORGANIZATION (2.6). |

| KUMAR JS | 10/06/15 | 0.40 | REVIEW DRAFT PLAN (.4). |
|---|---|---|---|
| KUMAR JS | 10/07/15 | 1.10 | REVIEW DRAFT PLAN (.4); RELATED RESEARCH (.3); INTERNAL CALL REGARDING PLAN OPEN ITEMS (.4). |
| KUMAR JS | 10/08/15 | 2.20 | REVIEW AND REVISE DRAFT PLAN (2.2). |
| KUMAR JS | 10/09/15 | 1.90 | REVIEW AND REVISE PLAN, INCLUDING MARKUP FROM PLAN SPONSOR (1.9). |
| KUMAR JS | 10/10/15 | 1.10 | CALL WITH SKADDEN TEAM REGARDING PLAN MARKUP FROM PSA AND RELATED ISSUES (1.1). |
| KUMAR JS | 10/11/15 | 0.70 | CALL WITH PLAN SPONSOR COUNSEL REGARDING REVISIONS TO PLAN (.4); REVIEW UPDATED DRAFT PLAN (.3). |
| KUMAR JS | 10/12/15 | 4.00 | REVIEW AND REVISE PLAN (3.2); CORRESPONDENCE WITH COUNSEL TO PLAN SPONSOR REGARDING PLAN (.4); CONFERENCE CALL WITH FTI REGARDING PLAN (.4). |
| KUMAR JS | 10/13/15 | 5.30 | CALL WITH PLAN SPONSOR AND COUNSEL REGARDING PLAN (.6); REVISE AND FINALIZE PLAN FOR FILING (4.7). |
| KUMAR JS | 10/19/15 | 1.20 | REVISE ORDER APPROVING PSA AND CIRCULATE SAME (1.2). |
| | | **20.50** | |
| LI AZ | 10/06/15 | 0.50 | REVISE DRAFT PLAN OF REORGANIZATION. |
| LI AZ | 10/07/15 | 5.40 | DRAFT AND REVISE PLAN OF REORGANIZATION (4.8); INTERNAL CALL REGARDING PLAN TAX ISSUES (.2); INTERNAL CALL REGARDING OPEN PLAN ISSUES (.4). |
| LI AZ | 10/08/15 | 2.10 | DRAFT AND REVISE PLAN OF REORGANIZATION (1.6); DISCUSS PLAN ISSUES WITH INTERNAL TEAM (.5). |
| LI AZ | 10/09/15 | 1.20 | REVISE PLAN OF REORGANIZATION (.3); REVIEW PLAN COMMENTS AND REVISIONS FROM PLAN SPONSOR (.5); REVIEW AND DISCUSS DRAFT PLAN EXHIBITS (.4). |
| LI AZ | 10/10/15 | 5.20 | REVISE PLAN OF REORGANIZATION (3.8); DISCUSS SAME WITH INTERNAL SKADDEN TEAM (1.4). |
| LI AZ | 10/11/15 | 0.50 | PARTICIPATE IN CONFERENCE CALL WITH PLAN SPONSOR'S COUNSEL REGARDING DRAFT PLAN. |
| LI AZ | 10/13/15 | 2.00 | REVISE PLAN OF REORGANIZATION (1.5); COORDINATE FILING OF SAME (.5). |
| LI AZ | 10/21/15 | 0.20 | REVISE PSA ORDER. |

**17.10**

| | | | |
|---|---|---|---|
| MANI A | 10/01/15 | 0.30 | EDIT PLAN. |
| MANI A | 10/09/15 | 4.30 | RESEARCH REGARDING PSA REPLY (3.7); RESEARCH REGARDING DILIGENCE FOR PLAN ITEMS (.6). |
| MANI A | 10/10/15 | 2.40 | RESEARCH REGARDING PSA CASELAW (2.4). |
| MANI A | 10/11/15 | 3.60 | RESEARCH REGARDING EXCLUSIVITY CASELAW (3.6). |
| MANI A | 10/12/15 | 4.50 | RESEARCH AND ANALYZE RESTRUCTURING PROVISIONS IN RELATED CASES (4.1); CONFERENCE CALL WITH FTI REGARDING PLAN (.4). |
| MANI A | 10/13/15 | 1.90 | RESEARCH AND ANALYZE LIQUIDATION ANALYSIS PRECEDENT (1.9). |
| MANI A | 10/21/15 | 0.40 | ANALYSIS REGARDING PLAN SPONSORSHIP AGREEMENT (.4). |
| MANI A | 10/23/15 | 1.90 | RESEARCH REGARDING EARNOUT CASELAW (1.9). |
| MANI A | 10/26/15 | 2.30 | RESEARCH REGARDING EARNOUT CASELAW (2.3). |
| MANI A | 10/29/15 | 5.60 | RESEARCH AND ANALYZE CASELAW REGARDING RELEASE AND EXCULPATION PROVISIONS. |

**27.20**

| | | | |
|---|---|---|---|
| SHAH R | 10/07/15 | 0.40 | REVIEW RESEARCH REGARDING EXCULPATION/RELEASES AND DISCUSS SAME WITH J. KUMAR (.2);  DISCUSS PLAN RELATED ISSUES WITH J. KUMAR, A. LI (.2). |
| SHAH R | 10/10/15 | 1.20 | REVIEW DRAFT BACKSTOP COMMITMENT LETTER (.2); ANALYSIS REGARDING PLAN REVISIONS (1.0). |
| SHAH R | 10/12/15 | 0.30 | CALL WITH FTI AND SKADDEN REGARDING PLAN (.3). |
| SHAH R | 10/13/15 | 0.20 | FOLLOW UP REGARDING ORDER FOR PSA ASSUMPTION, REVIEW AS-FILED ORDER (.2). |
| SHAH R | 10/29/15 | 0.50 | ANALYSIS REGARDING RELEASE/EXCULPATION RESEARCH (.5). |

**2.60**

**Total Associate**          **73.70**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HEANEY CM | 10/13/15 | 2.10 | ASSIST ATTORNEYS WITH PREPARATION OF PLAN FOR FILING AND SERVICE (.9); REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT (1.2). |
| | | **2.10** | |
| LAMANNA WK | 10/13/15 | 0.30 | SEARCH FOR PRECEDENT DOCUMENTS REGARDING VALUATION. |
| | | **0.30** | |
| **Total Legal Assistant** | | **2.40** | |
| **TOTAL TIME** | | **82.70** | |

770188.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                      Bill Date: 11/24/15
Reports and Schedules                                       Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/26/15 | 0.70 | REVIEW SCHEDULES AND STATEMENTS. |
| DURRER II VC | 10/27/15 | 1.20 | REVIEW SCHEDULES AND STATEMENTS WITH A. EMRIKIAN IN PREPARATION FOR SECTION 341 MEETING. |
| | | **1.90** | |
| **Total Partner** | | **1.90** | |
| HURTADO A | 10/05/15 | 0.70 | CALL WITH FTI AND SKADDEN WORKING GROUP REGARDING FILING OF SCHEDULES (.4); FINALIZE REVISED ORDERS REGARDING 2015.3 EXTENSION MOTION AND MOTION FOR EXTENSION TO FILE SCHEDULES AND STATEMENTS (.3). |
| | | **0.70** | |
| KUMAR JS | 10/02/15 | 0.20 | RESPOND TO INQUIRIES FROM FTI REGARDING SCHEDULES AND STATEMENTS (.2). |
| KUMAR JS | 10/05/15 | 0.20 | RESPOND TO INQUIRIES FROM FTI REGARDING SCHEDULES AND STATEMENTS (.2). |
| KUMAR JS | 10/07/15 | 0.10 | RESPOND TO QUESTIONS REGARDING SCHEDULES AND STATEMENTS (.1). |
| KUMAR JS | 10/09/15 | 0.20 | REPLY TO QUESTIONS REGARDING SCHEDULES AND STATEMENTS (.2). |
| KUMAR JS | 10/14/15 | 0.40 | CALL WITH SKADDEN/FTI/KCC/COMPANY REGARDING SCHEDULES AND STATEMENTS (.4). |
| KUMAR JS | 10/15/15 | 1.30 | REVIEW GLOBAL NOTES FOR SCHEDULES AND STATEMENTS (1.3). |
| KUMAR JS | 10/16/15 | 0.80 | MATTERS REGARDING FINALIZING AND FILING SCHEDULES AND STATEMENTS (.8). |
| KUMAR JS | 10/27/15 | 0.90 | CALL REGARDING SCHEDULES AND STATEMENTS IN PREPARATION FOR 341 MEETING (.9). |
| KUMAR JS | 10/29/15 | 1.30 | REVIEW AND REVISE MOTION AND ORDER TO WAIVE 2015.3 REQUIREMENTS (1.3). |
| KUMAR JS | 10/30/15 | 0.40 | REVIEW AND FINALIZE MOTION TO WAIVE FILING OF 2015.3 REPORTS (.4). |
| | | **5.80** | |
| LI AZ | 10/30/15 | 0.50 | REVIEW AND PROVIDE COMMENTS TO 2015.3 WAIVER MOTION (.5). |
| | | **0.50** | |

770188.01-LACSR02A - MSW                                                      D02B

| | | | |
|---|---|---|---|
| MANI A | 10/05/15 | 0.40 | CONFERENCE CALL WITH FTI REGARDING FILING OF SCHEDULES (.4). |
| MANI A | 10/21/15 | 2.10 | DRAFT MOTION TO EXTEND DEADLINE FOR FILING 2015.3 PAPERS (2.1). |
| MANI A | 10/23/15 | 0.70 | REVISE 2015.3 EXTENSION MOTION (.7). |
| MANI A | 10/26/15 | 0.20 | DRAFT 2015.3 WAIVER PAPERS (.2). |
| MANI A | 10/27/15 | 3.50 | DRAFT 2015.3 WAIVER MOTION (3.5). |
| MANI A | 10/28/15 | 1.90 | DRAFT 2015.3 WAIVER MOTION (1.9). |
| MANI A | 10/29/15 | 2.70 | DRAFT 2015.3 WAIVER MOTION (2.7). |
| MANI A | 10/30/15 | 5.00 | DRAFT 2015.3 WAIVER MOTION AND ORDER (5.0). |
| | | **16.50** | |
| SHAH R | 10/01/15 | 0.20 | CORRESPOND WITH FTI REGARDING LITIGATION ISSUES IN SCHEDULES/STATEMENTS (.2). |
| SHAH R | 10/02/15 | 3.50 | RESEARCH AND FOLLOW REGARDING OUTSTANDING LITIGATION (1.8); CORRESPOND REGARDING SAME WITH FTI AND COMPANY (1.0); PULL DEBT DOCUMENTS FOR SCHEDULES/STATEMENTS AND CORRESPOND WITH FTI REGARDING SAME (.7). |
| SHAH R | 10/05/15 | 0.20 | RESEARCH REGARDING AND CORRESPOND REGARDING SCHEDULE B23 (.2). |
| SHAH R | 10/06/15 | 0.70 | CORRESPOND WITH FTI REGARDING OUTSTANDING ISSUES REGARDING SCHEDULES/STATEMENTS (.5); DISCUSS SAME WITH M. PAYKIN AND CLIENT (.2). |
| SHAH R | 10/07/15 | 0.60 | CORRESPOND WITH FTI AND COMPANY REGARDING OUTSTANDING ISSUES IN SCHEDULES AND STATEMENTS (.6). |
| SHAH R | 10/13/15 | 2.90 | CALL WITH COMPANY, FTI, AND KCC REGARDING OUTSTANDING ISSUES IN SCHEDULES/STATEMENTS (.4); CORRESPOND/DISCUSS SAME WITH J. KUMAR, A. LI (.2); CORRESPOND WITH FTI, COMPANY REGARDING SAME (.3); DRAFT/REVISE GLOBAL NOTES FOR SCHEDULES/STATEMENTS (2.0). |
| SHAH R | 10/14/15 | 2.60 | CALL WITH COMPANY, FTI, AND KCC REGARDING SCHEDULES AND STATEMENTS (.6); DRAFT AND REVISE GLOBAL NOTES FOR SAME (2.0). |

770188.01-LACSR02A - MSW

D02B

| | | | |
|---|---|---|---|
| SHAH R | 10/15/15 | 5.80 | FURTHER REVISE GLOBAL NOTES TO SCHEDULES/STATEMENTS (.4) AND CORRESPOND WITH FTI, KCC, AND COMPANY REGARDING SAME (.2); CALL WITH M. PAYKIN REGARDING SAME (.3); REVISE SAME (.6); REVIEW DRAFT SOFAS (1.4); CORRESPOND REGARDING SAME (.3); REVIEW SCHEDULES (2.3); CORRESPOND WITH FTI, KCC, AND COMPANY REGARDING SAME (.3). |
| SHAH R | 10/16/15 | 2.90 | CORRESPOND WITH FTI REGARDING OPEN ISSUES IN SCHEDULES AND STATEMENTS (.2); REVISE GLOBAL NOTES (.8); REVIEW SOFAS (.5); CORRESPOND WITH FTI, KCC REGARDING GLOBAL NOTES (.1); REVIEW SCHEDULES AND CORRESPOND REGARDING SAME WITH FTI, KCC, AND COMPANY (.4); CALL WITH FTI, KCC, AND C. JOHNSON REGARDING SCHEDULES AND STATEMENTS (.3); FURTHER REVIEW SOFAS (.3); FURTHER REVIEW SCHEDULES (.3). |
| SHAH R | 10/21/15 | 1.00 | RESEARCH REGARDING RULE 2015.3 (1.0). |
| SHAH R | 10/26/15 | 0.70 | REVIEW SCHEDULES/STATEMENTS (.7). |
| SHAH R | 10/27/15 | 1.00 | ANALYSIS REGARDING SCHEDULES AND STATEMENTS (1.0). |
| | | **22.10** | |
| **Total Associate** | | **45.60** | |
| HEANEY CM | 10/14/15 | 1.20 | ASSIST ATTORNEYS WITH PREPARATION OF SCHEDULES AND STATEMENTS (.8); REVIEW COURT DOCKETS AND CASE FILES REGARDING PLEADINGS TO BE USED AS PRECEDENT (.4). |
| HEANEY CM | 10/15/15 | 1.70 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED IN CONNECTION WITH SCHEDULES AND STATEMENTS (1.1); REVIEW LOCAL RULES AND FEDERAL RULES REGARDING UPDATES FORMS AND PROCEDURES (.6). |
| HEANEY CM | 10/16/15 | 1.20 | ASSIST ATTORNEYS WITH REVIEW AND PREPARATION OF SCHEDULES AND STATEMENTS (1.2). |
| HEANEY CM | 10/21/15 | 1.70 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH MOTIONS TO EXTEND (1.7). |
| HEANEY CM | 10/26/15 | 1.10 | REVIEW VARIOUS DOCKETS REGARDING WAIVER OF 2015.3 REQUIREMENTS (1.1). |
| | | **6.90** | |
| LAMANNA WK | 10/21/15 | 0.10 | RESEARCH ON/IN FILING DEADLINE FOR REPORTS. |
| | | **0.10** | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Total Legal Assistant**          **7.00**

SRINIVASAN SL      10/02/15      0.60      RESEARCH REGARDING CASES IN NJ SUPERIOR
                                           COURTS (OCEAN, BERGEN, MIDDLESEX
                                           COUNTIES) FOR QUIKSILVER AND 10
                                           SUBSIDIARIES, DOCKET SHEETS AND
                                           COMPLAINTS FOR QS RETAIL AND QS
                                           WHOLESALE CASES.

                                 **0.60**

**Total Legal Assistant**          **0.60**
**Specialist**

**TOTAL TIME**                     **55.10**

770188.01-LACSR02A - MSW                                                      D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Retention / Fee Matters (SASM&F)                         Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HURTADO A | 10/01/15 | 1.30 | REVISE DURRER FIRST SUPPLEMENTAL DECLARATION (.5); REVIEW UPDATE RESULTS FROM BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE AND CORRESPONDENCE REGARDING SAME (.4); HANDLE SCREENING QUESTIONNAIRE INQUIRY CALLS FROM SKADDEN ATTORNEYS (.2); DRAFT MEMO REGARDING DRAFT SUPPLEMENTAL DECLARATION (.1); SUPERVISE FILING OF SAME AND OF BRUENJES DECLARATION IN SUPPORT OF SKADDEN RETENTION APPLICATION (.1). |
| HURTADO A | 10/05/15 | 0.20 | PREPARE FINAL REVISED SKADDEN RETENTION ORDER FOR HEARING (.2). |
| | | **1.50** | |
| KUMAR JS | 10/01/15 | 0.80 | REVIEW AND REVISE SUPPLEMENTAL DECLARATION AND SUBMITTING FOR FILING (.8). |
| | | **0.80** | |
| MANI A | 10/02/15 | 2.00 | DRAFT INTERIM COMP AND RETENTION ORDERS (2.0). |
| | | **2.00** | |
| **Total Associate** | | **4.30** | |
| HEANEY CM | 10/01/15 | 2.70 | REVIEW, ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (2.1); PREPARE, FILE, AND DISTRIBUTE DECLARATIONS IN SUPPORT OF SKADDEN RETENTION (.6). |
| HEANEY CM | 10/05/15 | 1.60 | REVIEW, ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (1.6). |
| HEANEY CM | 10/08/15 | 2.20 | REVIEW ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (2.2). |
| HEANEY CM | 10/12/15 | 0.90 | ORGANIZE AND REVIEW RETENTION SCREENING QUESTIONNAIRES (.9). |
| HEANEY CM | 10/21/15 | 1.60 | REVIEW, ORGANIZE, AND CATALOG RETENTION SCREENING QUESTIONNAIRES (1.6). |
| HEANEY CM | 10/22/15 | 1.60 | ASSIST ATTORNEYS WITH PREPARATION OF AND FILING OF VARIOUS RETENTION APPLICATIONS (1.2); PREPARE, FILE, AND DISTRIBUTE FIRST NOTICE OF OCP DECLARATIONS (.4). |

770188.01-LACSR02A - MSW                                              D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|                        |       |
|------------------------|-------|
|                        | 10.60 |
| **Total Legal Assistant** | 10.60 |
| **TOTAL TIME**         | <u>**14.90**</u> |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                          Bill Date: 11/24/15
Retention / Fee Matters / Objections (Others)                  Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/05/15 | 0.20 | ANALYSIS RE AKIN PROPOSED CHANGES TO INTERIM COMPENSATION ORDER. |
| DURRER II VC | 10/21/15 | 0.70 | CALL WITH COMMITTEE ADVISORS RE PJSC AND PJT RETENTION (.3); ANALYSIS RE SAME (.2); CALL WITH D. SAVINI RE SAME (.2). |
| DURRER II VC | 10/23/15 | 0.20 | CALL WITH D. SAVINI RE RETENTION HEARING. |
| DURRER II VC | 10/26/15 | 0.10 | CALL WITH D. SAVINI RE PJSC RETENTION (.1). |
| DURRER II VC | 10/27/15 | 0.60 | CALL WITH COMMITTEE RE BANKER RETENTIONS (.3); REVISE PSJC ORDER RE SAME (.3). |
| DURRER II VC | 10/28/15 | 0.70 | ANALYSIS REGARDING REVISED INTERIM COMP ORDER (.2); ATTEND HEARING REGARDING SAME (.3); ATTEND HEARING RE RETENTION OF PJSC (.2). |
|  |  | **2.50** |  |
| **Total Partner** |  | **2.50** |  |
| DE SOUZA DA | 10/15/15 | 2.70 | REVIEW PLEADINGS REGARDING POTENTIAL OBJECTIONS AND DISPUTES (1.0); CONDUCT DILIGENCE REGARDING FTI RETENTION PRIOR TO FILING OF CERTIFICATION OF COUNSEL (.4); CORRESPOND WITH M. KENNEY REGARDING FTI RETENTION (.2); CORRESPOND WITH M. BREITSTEIN REGARDING A&G RETENTION (.1); CONDUCT INITIAL DILIGENCE REGARDING SAME (.5); ANALYSIS REGARDING SAME (.5). |
| DE SOUZA DA | 10/16/15 | 7.30 | CONDUCT RESEARCH REGARDING RETENTION OF BANKRUPTCY PROFESSIONALS (3.9); CONDUCT DILIGENCE REGARDING A&G RETENTION (1.1); CALL WITH A&G REALTY REGARDING RETENTION (.5); CONDUCT DILIGENCE REGARDING DELOITTE AUDIT RETENTION (.5); CONDUCT RESEARCH REGARDING SAME (.9); CALL WITH DELOITTE REGARDING AUDIT RETENTION (.4). |
| DE SOUZA DA | 10/18/15 | 5.10 | REVIEW DELOITTE COMMENTS REGARDING AUDIT RETENTION APPLICATION PACKAGE (.5); CONDUCT DILIGENCE REGARDING DELOITTE AUDIT RETENTION (.9); CONDUCT RESEARCH REGARDING RETENTION OF NON-ATTORNEY PROFESSIONALS (3.3); REVISE DELOITTE AUDIT APPLICATION PACKAGE (.4). |

770188.01-LACSR02A - MSW                                                        D02B

| | | | |
|---|---|---|---|
| DE SOUZA DA | 10/19/15 | 7.40 | CONDUCT RESEARCH REGARDING RETENTION MATTERS FOR DELOITTE AUDIT RETENTION (3.1); CONDUCT RESEARCH REGARDING A&G RETENTION APPLICATION (2.3); DRAFT/REVISE DELOITTE AUDIT RETENTION APPLICATION MATERIALS (.9); DRAFT/REVISE REVISED A&G RETENTION APPLICATION MATERIALS (1.1). |
| DE SOUZA DA | 10/20/15 | 6.90 | REVIEW/REVISE DELOITTE AUDIT RETENTION PACKAGE (.7); CONDUCT DILIGENCE REGARDING DELOITTE TAX RETENTION PACKAGE (1.9); CONDUCT RESEARCH REGARDING SAME (2.6); INITIAL DRAFT OF DELOITTE TAX PACKAGE, INCLUDING MOTION (.7), ORDER (.4), AND DECLARATION (.6). |
| DE SOUZA DA | 10/21/15 | 5.90 | CONDUCT RESEARCH REGARDING DELOITTE TAX RETENTION APP (2.9); CONDUCT DILIGENCE REGARDING SAME (1.4); DRAFT/REVISE SAME (1.0); COORDINATE INTERNALLY REGARDING SAME (.3); COORDINATE WITH A&G REGARDING THEIR RETENTION APPLICATION (.3). |
| DE SOUZA DA | 10/22/15 | 4.90 | CONDUCT RESEARCH REGARDING RETENTION OF DELOITTE TAX (3.4); DRAFT/REVISE DELOITTE TAX RETENTION APPLICATION (.6), RETENTION ORDER (.2); REVIEW/REVISE DECLARATION REGARDING SAME (.6); CORRESPOND WITH DELOITTE TAX REGARDING SAME (.1). |
| DE SOUZA DA | 10/26/15 | 1.80 | REVISE DELOITTE TAX APPLICATION (.6); REVISE DELOITTE TAX PER DELOITTE COMMENTS (.9); CORRESPONDENCE WITH DELOITTE REGARDING SAME (.3). |
| DE SOUZA DA | 10/27/15 | 2.20 | REVIEW/REVISE DECLARATION IN SUPPORT OF DELOITTE TAX APPLICATION (.3); REVIEW/REVISE PROPOSED ORDER REGARDING SAME (.3); REVIEW/REVISE APPLICATION REGARDING SAME (.3); CONDUCT DILIGENCE REGARDING SAME (1.1); CORRESPONDENCE WITH DELOITTE REGARDING SAME (.2). |
| | | **44.20** | |
| DELLA PENNA SJ | 10/19/15 | 0.20 | RESEARCH SECTION 328 FOR MOTION (.2). |
| DELLA PENNA SJ | 10/22/15 | 3.20 | RESEARCH FOR DELOITTE TAX RETENTION MOTION (3.2). |
| DELLA PENNA SJ | 10/23/15 | 0.60 | DRAFT CHANGES TO DELOITTE RETENTION MOTION (.6). |
| | | **4.00** | |

770188.01-LACSR02A - MSW

D02B

| | | | |
|---|---|---|---|
| HURTADO A | 10/05/15 | 2.50 | CORRESPONDENCE REGARDING PACHULSKI RETENTION ORDER (.2); PREPARE FINAL REVISED KCC RETENTION ORDER AND ORDINARY COURSE PROFESSIONALS ORDER FOR HEARING (.4); RESEARCH REGARDING INTERIM COMPENSATION ISSUES AND SUMMARIZE FINDINGS REGARDING SAME (1.9). |
| HURTADO A | 10/06/15 | 5.10 | RESEARCH REGARDING REAL ESTATE, TAX, AND AUDIT-RELATED RETENTION ISSUES. |
| HURTADO A | 10/07/15 | 4.90 | BEGIN DRAFT OF A&G RETENTION APPLICATION (2.3); CORRESPOND WITH A. GRAISER AND M. BREITSTEIN REGARDING SAME (.3); BEGIN DRAFT OF DELOITTE RETENTION APPLICATION (2.1); CALL WITH FTI REGARDING DELOITTE AND A&G RETENTION APPLICATIONS (.2). |
| HURTADO A | 10/08/15 | 0.90 | CORRESPOND WITH M. BREITSTEIN REGARDING A&G RETENTION (.4); CORRESPOND WITH R. YOUNG REGARDING DELOITTE & TOUCHE RETENTION (.5). |
| HURTADO A | 10/09/15 | 6.30 | CORRESPOND WITH R. YOUNG REGARDING DELOITTE TAX AND DELOITTE & TOUCHE ENGAGEMENT LETTERS (.2); COMPLETE FIRST DRAFT OF A&G RETENTION APPLICATION, GRAISER DECLARATION, AND PROPOSED ORDER (5.9); UPDATE REGARDING PROPOSED DELOITTE RETENTIONS (.2). |
| HURTADO A | 10/12/15 | 7.70 | CONTINUE TO DRAFT TAX ADVISOR RETENTION APPLICATION DOCUMENTS (5.4); REVIEW DRAFT ENGAGEMENT LETTER FOR INDEPENDENT AUDITOR(.3); BEGIN DRAFT INDEPENDENT AUDITOR RETENTION APPLICATION (1.5); CORRESPOND WITH R. YOUNG REGARDING DELOITTE TAX AND DELOITTE & TOUCHE RETENTION APPLICATIONS (.5). |
| HURTADO A | 10/13/15 | 8.80 | CONTINUE TO DRAFT DOCUMENTS REGARDING RETENTION APPLICATION FOR INDEPENDENT AUDITOR; REVISE PJSC RETENTION ORDER AND PREPARE RELATED MATERIALS FOR HEARING. |
| HURTADO A | 10/14/15 | 0.80 | CORRESPOND WITH R. YOUNG REGARDING DELOITTE & TOUCHE RETENTION APPLICATION (.6); AND CORRESPOND WITH M. BREITSTEIN REGARDING A&G RETENTION APPLICATION (.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HURTADO A | 10/15/15 | 6.40 | REVISE DELOITTE & TOUCHE RETENTION APPLICATION (2.4); CORRESPOND WITH R. YOUNG REGARDING SAME (.4); ANALYZE PRECEDENT FOR INDEMNIFICATION AND OTHER RETENTION-RELATED PROVISIONS (1.8); PREPARE SUMMARY ANALYSIS REGARDING SAME (.5); REVISE A&G RETENTION APPLICATION (.6); CORRESPOND WITH M. BREITSTEIN REGARDING SAME (.3); ANALYSIS REGARDING CONNECTIONS-RELATED MATTERS (.4). |
| HURTADO A | 10/16/15 | 6.10 | COMPLETE REVISIONS TO DELOITTE & TOUCHE RETENTION DOCUMENTS (1.4); ANALYZE RETENTION ORDER PROVISIONS FOR A&G AND DELOITTE APPLICATIONS AND PREPARE SUMMARY OF SAME (4.2); AND CORRESPOND WITH M. BREITSTEIN REGARDING A&G RETENTION APPLICATION (.5). |
| HURTADO A | 10/19/15 | 1.80 | REVIEW AND DRAFT CORRESPONDENCE REGARDING A&G RETENTION APPLICATION MATTERS (1.1); WORK ON DRAFT DELOITTE TAX RETENTION APPLICATION DOCUMENTS (.7). |
| HURTADO A | 10/20/15 | 0.40 | ANALYSIS REGARDING DELOITTE TAX RETENTION APPLICATION (.2); SUBMIT REQUEST FOR ADDITIONAL CONFLICTS REPORTS (.2). |

**51.70**

| KUMAR JS | 10/14/15 | 1.80 | REVIEW RETENTION APPLICATIONS OF DELOITTE AND A&G (1.6); CALL WITH A. HURTADO REGARDING SAME (.2). |
| KUMAR JS | 10/16/15 | 1.60 | REVIEW RETENTION APPLICATIONS (1.6). |
| KUMAR JS | 10/19/15 | 1.90 | REVIEW RETENTION APPLICATIONS AND ADDRESS RELATED QUESTIONS (1.9). |
| KUMAR JS | 10/21/15 | 0.80 | REVIEW DELOITTE TAX RETENTION APP (.8). |
| KUMAR JS | 10/27/15 | 0.20 | ANALYSIS REGARDING FINALIZING DELOITTE TAX APPLICATION FOR FILING (.2). |

**6.30**

| MANI A | 10/05/15 | 2.70 | DRAFT INTERIM COMP AND RETENTION ORDERS (2.7). |
| MANI A | 10/07/15 | 0.90 | DRAFT ICR RETENTION APPLICATION (.7); CONFERENCE CALL WITH FTI REGARDING DELOITTE AND A&G RETENTION APPLICATIONS (.2). |
| MANI A | 10/08/15 | 0.90 | CONTINUE DRAFTING ICR RETENTION APPLICATION. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MANI A | 10/11/15 | 0.80 | ANALYZE BANKER RETENTION PRECEDENT (.7); DRAFT ICR RETENTION APPLICATION (.1). |
| MANI A | 10/12/15 | 0.40 | CONTINUE DRAFTING ICR RETENTION APPLICATION (.4). |
| MANI A | 10/13/15 | 2.20 | DRAFT ICR RETENTION APPLICATION (2.2). |
| MANI A | 10/14/15 | 0.80 | CONTINUE DRAFTING ICR RETENTION APPLICATION (.8). |
| MANI A | 10/15/15 | 0.20 | DRAFT ICR RETENTION APPLICATION. |
| MANI A | 10/17/15 | 1.70 | CONTINUE DRAFTING ICR RETENTION APPLICATION. |
| MANI A | 10/19/15 | 2.70 | CONTINUE DRAFTING ICR RETENTION APPLICATION (2.7). |
| MANI A | 10/20/15 | 0.30 | DRAFT ICR RETENTION APPLICATION. |
| MANI A | 10/21/15 | 0.90 | DRAFT OCP DECLARATION FILING (.6); REVISE ICR PAPERS (.3). |
| MANI A | 10/22/15 | 0.40 | REVISE ICR RETENTION PAPERS (.4). |
| MANI A | 10/26/15 | 1.40 | DRAFT ORDINARY COURSE PROFESSIONAL SUPPLEMENT (1.0); ANALYSIS REGARDING ORDINARY COURSE PROFESSIONAL DECLARATIONS (.4). |
| MANI A | 10/27/15 | 0.60 | COORDINATE ORDINARY COURSE PROFESSIONALS FILING (.3); PREPARE DOCUMENTS FOR PJSC RETENTION HEARING (.3). |
| MANI A | 10/29/15 | 0.60 | ANALYZE LIST OF ORDINARY COURSE PROFESSIONALS (.4); CONTACT DEBTORS' LAW FIRM REGARDING ORDINARY COURSE PROFESSIONAL SUBMISSION (.2). |
| MANI A | 10/30/15 | 2.00 | COMPILE AND ANALYZE INFORMATION REGARDING ADDITIONAL ORDINARY COURSE PROFESSIONALS (1.8); TELEPHONE CONFERENCE WITH M. PAYKIN REGARDING FTI REQUEST FOR PROFESSIONALS' PROCEDURES (.2). |

**19.50**

| | | | |
|---|---|---|---|
| MILLER RA* | 10/26/15 | 0.40 | UPDATE REGARDING ORDINARY COURSE PROFESSIONAL DECLARATIONS (.4). |

**0.40**

| | | | |
|---|---|---|---|
| SHAH R | 10/07/15 | 0.30 | CALL WITH SKADDEN, FTI REGARDING RETENTION APPLICATIONS (.2); CORRESPOND WITH KCC REGARDING SERVICE OF MOTIONS (.1). |
| SHAH R | 10/26/15 | 0.40 | ANALYSIS REGARDING OCP DECLARATIONS (.4). |

|  |  |  | 0.70 |  |
|---|---|---|---|---|
| **Total Associate/Law Clerk** |  |  | **126.80** |  |
| HEANEY CM | 10/06/15 | 1.20 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT (1.2). |
| HEANEY CM | 10/07/15 | 1.40 | REVIEW VARIOUS COURT DOCKETS REGARDING PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH RETENTION MATTERS (1.4). |
| HEANEY CM | 10/15/15 | 1.20 | ASSIST ATTORNEYS WITH PREPARATION OF VARIOUS RETENTION APPLICATIONS FOR FILING (.9); DRAFT, EDIT/REVISE CERTIFICATION OF COUNSEL RE FTI RETENTION APPLICATION (.3). |
| HEANEY CM | 10/16/15 | 0.40 | PREPARE FILE, AND DISTRIBUTE CERTIFICATION OF COUNSEL RE FTI RETENTION APPLICATION (.3); SERVE CHAMBERS WITH DOCUMENTS (.1). |
| HEANEY CM | 10/21/15 | 2.10 | ASSIST ATTORNEYS WITH PREPARATION AND REVIEW OF VARIOUS RETENTION APPLICATIONS FOR FILING (1.2); DRAFT, EDIT/REVISE NOTICE OF FIRST OCP DECLARATIONS (.9). |
| HEANEY CM | 10/26/15 | 0.60 | DRAFT EDIT/REVISE NOTICE OF SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS SCHEDULE (.6). |
| HEANEY CM | 10/27/15 | 0.70 | ASSIST ATTORNEYS WITH PREPARATION AND REVIEW OF D&T TAX RETENTION APPLICATION FOR FILING (.7). |
| HEANEY CM | 10/30/15 | 0.90 | REVIEW COURT DOCKETS AND LOCAL RULES REGARDING PROCEDURES FOR SUPPLEMENTS TO OCP LIST (.9). |
|  |  | 8.50 |  |
| **Total Legal Assistant** |  | **8.50** |  |
| **TOTAL TIME** |  | **137.80** |  |

* Law clerks are law school graduates who are not presently admitted to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Tax Matters                                              Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BETTS KJ | 10/05/15 | 0.70 | CALL WITH V. DURRER REGARDING VALUATION. |
| BETTS KJ | 10/06/15 | 2.90 | TAX ANALYSIS REGARDING POTENTIAL REPAYMENT OF EURO BANKS. |
| BETTS KJ | 10/07/15 | 4.40 | CALL WITH V. DURRER, QUIKSILVER AND FTI REGARDING PLEDGE OF STOCK AND DEPOSITION ISSUES (.8); REVIEW AND ANALYSIS MATERIALS INCLUDING E&P OF COMPANY (3.6). |
| BETTS KJ | 10/08/15 | 7.90 | TAX ANALYSIS OF MATERIAL FROM J. NOVARRO (.9); CALL WITH V. DURRER (.4); REVIEW DISCLOSURE STATEMENT (6.0); CALL WITH UCC ADVISORS (.6). |
|  |  | **15.90** |  |
| DURRER II VC | 10/02/15 | 0.30 | ANALYSIS REGARDING COMMITTEE TAX DILIGENCE REGARDING PLEDGE OF FOREIGN SUB STOCK. |
| DURRER II VC | 10/05/15 | 0.90 | ANALYSIS REGARDING TAX ISSUES RELATED TO PLEDGE OF FOREIGN STOCK (.4); RESEARCH REGARDING SAME (.5). |
| DURRER II VC | 10/07/15 | 1.30 | ANALYSIS REGARDING DEEMED DIVIDEND TAX ISSUES. |
| DURRER II VC | 10/08/15 | 1.40 | ANALYSIS REGARDING TAX IMPACTS OF DEEMED DIVIDEND (.2); DRAFT MEMO REGARDING SAME (.2); PARTICIPATE IN CALL WITH PJT, AKIN AND COMPANY TAX ADVISORS AND PROFESSIONALS REGARDING SAME (.7); CALL WITH A. BRUENJES REGARDING SAME (.3). |
|  |  | **3.90** |  |
| **Total Partner** |  | **19.80** |  |
| HAMMOND HM | 10/01/15 | 0.10 | REVIEW NOL/VALUATION SUMMARY (.1). |
| HAMMOND HM | 10/02/15 | 1.50 | ANALYSIS REGARDING TAX CONSEQUENCES OF DEBT CANCELLATION (.2); TAX RESEARCH AND ANALYSIS REGARDING TAX CONSEQUENCES OF DEBT CANCELLATION (1.3). |
| HAMMOND HM | 10/05/15 | 2.00 | ANALYSIS REGARDING EARNINGS AND PROFITS REFERENCE (.2); RESEARCH AND ANALYSIS FOR SAME (1.2); CALL WITH J. NOVARRO REGARDING SAME (.6). |

770188.01-LACSR02A - MSW                                                                                           D02B

| | | | |
|---|---|---|---|
| HAMMOND HM | 10/06/15 | 3.40 | TAX RESEARCH AND ANALYSIS REGARDING CONSEQUENCES OF REORGANIZATION (3.1); CALL WITH J. NOVARRO REGARDING SAME (.3). |
| HAMMOND HM | 10/07/15 | 1.10 | CALL WITH QUIKSILVER, PJSC AND SKADDEN REGARDING SUBSIDIARY PLEDGE DEPOSITION (1.0); PREPARE FOR SAME (.1). |
| HAMMOND HM | 10/08/15 | 2.40 | CALLS WITH UNSECURED CREDITORS' COMMITTEE AND WORKING GROUP REGARDING FINANCING TERMS (1.2); REVIEW E&P SPREADSHEETS (.2); CALL WITH J. NOVARRO REGARDING TAX MATTERS (.3); TAX RESEARCH AND ANALYSIS (.7). |
| | | **10.50** | |
| LI AZ | 10/08/15 | 0.80 | CALL WITH CREDITORS' COMMITTEE ADVISORS REGARDING TAX ISSUES. |
| | | **0.80** | |
| **Total Associate** | | **11.30** | |
| **TOTAL TIME** | | **31.10** | |

770188.01-LACSR02A - MSW                                                                 D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    **Bill Date: 11/24/15**
**Utilities**                                                **Bill Number: 1590687**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HURTADO A | 10/05/15 | 1.10 | PREPARE FINAL UTILITIES ORDER FOR HEARING (.2); CORRESPONDENCE REGARDING CHANGES MADE IN SAME (.2); CONDUCT DILIGENCE REGARDING NOTICE PARTIES AND CORRESPONDENCE REGARDING SAME (.7). |
| | | **1.10** | |
| KUMAR JS | 10/01/15 | 0.10 | FINALIZE UTILITY SIDE LETTER (.1). |
| KUMAR JS | 10/05/15 | 0.40 | REVISE UTILITY ORDER (.3); CONTACT ADEQUATE ASSURANCE REQUESTER (.1). |
| KUMAR JS | 10/07/15 | 0.40 | ADDRESS QUESTION FROM FTI REGARDING ADEQUATE ASSURANCE (.4). |
| KUMAR JS | 10/16/15 | 0.30 | CALLS REGARDING ADEQUATE ASSURANCE (.3). |
| KUMAR JS | 10/19/15 | 0.10 | REVISE ADEQUATE ASSURANCE LETTER (.1). |
| KUMAR JS | 10/26/15 | 0.20 | EXECUTE ADEQUATE ASSURANCE LETTER AND COORDINATING PAYMENT (.2). |
| | | **1.50** | |
| LI AZ | 10/06/15 | 0.20 | DISCUSS POSTPETITION PAYMENTS WITH WASTE MANAGEMENT REPRESENTATIVE. |
| | | **0.20** | |
| **Total Associate** | | **2.80** | |
| **TOTAL TIME** | | **2.80** | |

770188.01-LACSR02A - MSW                                                                    D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Vendor Matters                                           Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DURRER II VC | 10/02/15 | 0.10 | CALL WITH S. GUBNER REGARDING TRADE AGREEMENT CHANGES. |
| DURRER II VC | 10/07/15 | 0.20 | ANALYSIS REGARDING LOGISTICS VENDOR DEMAND (.1); CORRESPOND WITH A. BRUENJES REGARDING SAME (.1). |
| DURRER II VC | 10/15/15 | 3.00 | MEET WITH A. BRUENJES REGARDING CRITICAL VENDOR TESTIMONY (1.0); ATTEND HEARING REGARDING CRITICAL VENDOR ISSUES (2.0). |
| DURRER II VC | 10/18/15 | 1.20 | CALL WITH FTI REGARDING CRITICAL VENDOR PRESENTATION (.9); REVISE PROPOSED VENDOR COMMUNICATION REGARDING SAME (.3). |
| DURRER II VC | 10/19/15 | 0.50 | CALL WITH L. CAYA REGARDING TRADE AGREEMENTS (.2); ANALYSIS REGARDING CRITICAL VENDOR ISSUES IN GENERAL (.3). |
| DURRER II VC | 10/21/15 | 0.60 | CALL WITH COMMITTEE ADVISORS REGARDING CRITICAL VENDOR ISSUES (.6). |
| DURRER II VC | 10/23/15 | 0.20 | CALL WITH A. BRUENJES AND L. CAYA REGARDING CRITICAL VENDOR RELIEF (.1); CALL WITH J. BAIRD REGARDING SAME (.1). |
| DURRER II VC | 10/26/15 | 0.30 | CALL WITH S. GUBNER REGARDING TRADE AGREEMENT (.2); CALL WITH M. LAHAIE REGARDING CRITICAL VENDOR RELIEF (.1); ANALYSIS REGARDING SAME (.1). |
| DURRER II VC | 10/27/15 | 0.70 | CALL WITH COMMITTEE ADVISORS REGARDING CRITICAL VENDOR ISSUES (.4); CALL WITH L. CAYA REGARDING SAME (.1); REVISE CRITICAL VENDOR ORDER (.2). |
| DURRER II VC | 10/28/15 | 0.30 | ATTEND HEARING REGARDING CRITICAL VENDOR RELIEF (.2); REVISE ORDER REGARDING SAME (.1). |
| | | **7.10** | |
| **Total Partner** | | **7.10** | |
| DE SOUZA DA | 10/19/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING VENDOR PAYMENTS. |
| | | **0.20** | |
| KUMAR JS | 10/15/15 | 0.30 | REVISE CRITICAL VENDOR ORDER (.3). |
| KUMAR JS | 10/19/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING VENDOR PAYMENTS (.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KUMAR JS | 10/20/15 | 0.30 | CALL WITH COUNSEL TO VENDOR DRAGON CROWD AND CORRESPONDENCE WITH FTI REGARDING SAME (.3). |
| KUMAR JS | 10/30/15 | 0.40 | REVIEW AND REVISE FORM OF TRADE AGREEMENT AND CORRESPONDENCE REGARDING SAME (.4). |
| | | **1.20** | |
| LI AZ | 10/23/15 | 0.40 | REVISE CRITICAL VENDOR ORDER. |
| | | **0.40** | |
| MANI A | 10/19/15 | 0.20 | CONFERENCE CALL WITH FTI REGARDING VENDOR PAYMENTS (.2). |
| | | **0.20** | |
| SHAH R | 10/19/15 | 0.20 | CALL WITH FTI AND SKADDEN ASSOCIATE TEAM REGARDING VENDOR PAYMENTS (.2). |
| | | **0.20** | |
| **Total Associate** | | **2.20** | |
| **TOTAL TIME** | | **9.30** | |

770188.01-LACSR02A - MSW

D02B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                        Bill Date: 11/24/15
Rights Offering/Exchange Offer                               Bill Number: 1590687

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BETTS KJ | 10/12/15 | 1.50 | REVIEW RIGHTS OFFERING MATERIALS (1.5). |
| | | **1.50** | |
| DURRER II VC | 10/10/15 | 0.70 | ANALYSIS REGARDING RIGHTS OFFERING MECHANICS AND PROCEDURES. |
| DURRER II VC | 10/16/15 | 0.30 | REVISE RIGHTS OFFERING PROCEDURES. |
| DURRER II VC | 10/24/15 | 0.10 | ANALYSIS REGARDING BACKSTOP COMMITMENT. |
| DURRER II VC | 10/29/15 | 0.20 | CALL WITH KIRKLAND REGARDING RIGHTS OFFERING (.1); ANALYSIS REGARDING SAME (.1). |
| DURRER II VC | 10/30/15 | 0.60 | ANALYSIS REGARDING FINAL CHANGES TO BACKSTOP OF RIGHTS OFFERINGS (.2); CALL WITH KIRKLAND REGARDING SAME (.1); ANALYSIS REGARDING SAME (.3). |
| | | **1.90** | |
| KITCHEN D | 10/01/15 | 1.30 | CONFERENCE CALL REGARDING EXCHANGE OFFER (.5); CONFERENCE WITH J. KO REGARDING EXCHANGE NOTE TERMS AND EXIT CONSENTS (.3); REVIEW EXISTING INDENTURES (.5). |
| | | **1.30** | |
| KO J | 10/07/15 | 0.60 | CALL WITH W. WILLIAMS AT KIRKLAND REGARDING EXCHANGE OFFER. |
| KO J | 10/13/15 | 1.00 | REVIEW RIGHTS OFFERING MATERIALS. |
| KO J | 10/14/15 | 0.60 | CALLS WITH J. KUMAR REGARDING RIGHTS OFFERING PROCEDURES. |
| KO J | 10/15/15 | 0.50 | CALL WITH KIRKLAND, KCC AND J. KUMAR. |
| KO J | 10/16/15 | 0.20 | ANALYSIS REGARDING RIGHTS OFFERING PROCEDURES. |
| KO J | 10/22/15 | 0.60 | CALL WITH W. WILLIAMS AT KIRKLAND REGARDING EXCHANGE OFFER. |
| KO J | 10/23/15 | 0.50 | REVISE EXCHANGE OFFER. |
| KO J | 10/29/15 | 0.30 | ANALYSIS REGARDING RIGHTS OFFERING. |
| KO J | 10/30/15 | 0.50 | CALL WITH H. DENNISON AT WHITE & CASE REGARDING EUROBONDS. |
| | | **4.80** | |
| **Total Partner** | | **9.50** | |

770188.01-LACSR02A - MSW                                                        D02B

| KUMAR JS | 10/10/15 | 2.60 | REVIEW DRAFT BACKSTOP AGREEMENT (.7); DRAFT MOTION TO APPROVE BACKSTOP AGREEMENT (1.9). |
|---|---|---|---|
| KUMAR JS | 10/11/15 | 2.10 | DRAFT MOTION TO APPROVE BACKSTOP AGREEMENT (2.1). |
| KUMAR JS | 10/12/15 | 2.10 | DRAFT MOTION TO APPROVE BACKSTOP AGREEMENT (.8); REVIEW PROPOSED RIGHTS OFFERING PROCEDURES (1.3). |
| KUMAR JS | 10/13/15 | 5.40 | REVIEW AND MARK UP RIGHTS OFFERING PROCEDURES (4.9); CALL WITH KCC REGARDING SAME (.3); CALL WITH KIRKLAND REGARDING SAME (.2). |
| KUMAR JS | 10/14/15 | 3.00 | REVISE RIGHTS OFFERING PROCEDURES (1.7); REVISE MOTION REGARDING SAME (1.3). |
| KUMAR JS | 10/15/15 | 2.80 | CALL WITH SKADDEN AND KIRKLAND REGARDING RIGHTS OFFERING PROCEDURES AND REVIEW SAME (.6); WORK ON MOTION TO APPROVE BACKSTOP AND RIGHTS OFFERING PROCEDURES (2.2). |
| KUMAR JS | 10/16/15 | 2.40 | REVISE RIGHTS OFFERING PROCEDURES AND CORRESPONDENCE REGARDING SAME (2.4). |
| KUMAR JS | 10/24/15 | 0.40 | REVIEW MARKUP OF RIGHTS OFFERING PROCEDURES AND BACKSTOP LETTER FROM KIRKLAND (.4). |
| KUMAR JS | 10/26/15 | 3.10 | UPDATE RIGHTS OFFERING PROCEDURES AND BACKSTOP LETTER AND REDLINE AND CIRCULATE SAME. |
| KUMAR JS | 10/27/15 | 0.70 | CIRCULATE REVISED DRAFT RIGHTS OFFERING PROCEDURES AND BACKSTOP AGREEMENT (.4); CALL REGARDING SAME (.3). |
| KUMAR JS | 10/29/15 | 2.80 | UPDATE/REVISE MOTION TO APPROVE BACKSTOP LETTER AND RIGHTS OFFERING PROCEDURES (1.9); CORRESPONDENCE REGARDING RIGHTS OFFERING PROCEDURES AND BACKSTOP (.9). |
| KUMAR JS | 10/30/15 | 3.60 | FINALIZE AND FILE RIGHTS OFFERING PROCEDURES, BACKSTOP COMMITMENT LETTER AND MOTION APPROVING SAME (3.6). |
| | | **31.00** | |
| LI AZ | 10/01/15 | 0.50 | CONFERENCE CALL WITH COMPANY TEAM REGARDING EURO BONDS EXCHANGE OFFER. |
| LI AZ | 10/16/15 | 1.80 | REVISE BACKSTOP COMMITMENT LETTER AND RIGHTS OFFERING PROCEDURES (1.5); REVIEW AND REVISE SOLICITATION PROCEDURES MOTION (.3). |

| | | | |
|---|---|---|---|
| LI AZ | 10/29/15 | 2.00 | REVIEW AND REVISE BACKSTOP COMMITMENT LETTER AND RIGHTS OFFERING PROCEDURES (1.5); DISCUSS SAME WITH KIRKLAND TEAM (.5). |
| LI AZ | 10/30/15 | 3.90 | REVIEW AND REVISE BACKSTOP LETTER AND RIGHTS OFFERING PROCEDURES (2.2); DISCUSS BACKSTOP COMMITMENT LETTER AND RIGHTS OFFERING PROCEDURES WITH KIRKLAND & ELLIS TEAM (.7); REVIEW AND REVISE MOTION TO APPROVE BACKSTOP LETTER AND RIGHTS OFFERING PROCEDURES (.5); COORDINATE FILING (.5). |
| | | **8.20** | |
| SHAH R | 10/13/15 | 0.20 | CALL WITH KCC, J. KUMAR REGARDING RIGHTS OFFERING PROCEDURES (.2). |
| | | **0.20** | |
| SHAINKER CE | 10/23/15 | 1.90 | REVIEW DEBT COVENANT IN EUROBOND INDENTURE (.7); PREPARE SUMMARY CHART OF EXCHANGE OFFER NOTES (1.2). |
| SHAINKER CE | 10/26/15 | 4.80 | PREPARE SUMMARY OF EXCHANGE OFFER. |
| SHAINKER CE | 10/28/15 | 2.70 | CONTINUE TO PREPARE SUMMARY OF EXCHANGE OFFER (1.3); PREPARE CHECKLIST (1.4). |
| SHAINKER CE | 10/29/15 | 1.50 | CONTINUE TO PREPARE CHECKLIST (.4); UPDATE EXCHANGE OFFER SUMMARY (1.1). |
| | | **10.90** | |
| **Total Associate** | | **50.30** | |
| **TOTAL TIME** | | **59.80** | |
| **CLIENT TOTAL** | | **1,668.30** | |