**<u>EXHIBITS C-1 – C-2</u>**

## **EXHIBIT C-1**

**Expense Detail for the Period Between September 9, 2015 and September 30, 2015**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                              **Bill Date: 11/23/15**
**Asset Dispositions (Inventory)**                      **Bill Number: 1590377**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/30/15 | Shah R | 992.99 |
| | | **TOTAL LEXIS/NEXIS** | **$992.99** |
| Vendor Hosted Teleconferencing | 09/17/15 | Teleconferencing Services, LLC | 26.39 |
| Vendor Hosted Teleconferencing | 09/30/15 | Teleconferencing Services, LLC | 12.30 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$38.69** |
| | | **TOTAL MATTER** | **$1,031.68** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/23/15
**Case Administration**                                      Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CLR/Delaware Database | 09/10/15 | Corp/Delaware, D | 100.00 |
| | | **TOTAL CLR/DELAWARE DATABASE** | **$100.00** |
| In-house Reproduction | 09/13/15 | Copy Center, D | 32.20 |
| In-house Reproduction | 09/20/15 | Copy Center, D | 1,807.20 |
| In-house Reproduction | 09/23/15 | Copy Center, D | 0.60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,840.00** |
| Non-standard/Outside Reproduction | 09/11/15 | Reliable Wilmington | 284.30 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$284.30** |
| Westlaw | 09/09/15 | Mani A | 297.00 |
| Westlaw | 09/14/15 | De Souza DA | 141.00 |
| Westlaw | 09/17/15 | Mani A | 74.25 |
| Westlaw | 09/18/15 | De Souza DA | 592.50 |
| Westlaw | 09/18/15 | Mani A | 927.75 |
| Westlaw | 09/20/15 | Mani A | 297.00 |
| Westlaw | 09/23/15 | Mani A | 668.25 |
| Westlaw | 09/30/15 | Mani A | 222.75 |
| | | **TOTAL WESTLAW** | **$3,220.50** |
| Vendor Hosted Teleconferencing | 09/09/15 | Courtcall, LLC | 30.00 |
| Vendor Hosted Teleconferencing | 09/09/15 | Courtcall, LLC | 30.00 |
| Vendor Hosted Teleconferencing | 09/09/15 | Teleconferencing Services, LLC | 11.07 |
| Vendor Hosted Teleconferencing | 09/11/15 | Teleconferencing Services, LLC | 13.42 |
| Vendor Hosted Teleconferencing | 09/14/15 | Teleconferencing Services, LLC | 3.75 |
| Vendor Hosted Teleconferencing | 09/15/15 | Teleconferencing Services, LLC | 12.82 |

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/16/15 | Teleconferencing Services, LLC | 3.26 |
| Vendor Hosted Teleconferencing | 09/16/15 | Teleconferencing Services, LLC | 6.09 |
| Vendor Hosted Teleconferencing | 09/17/15 | Courtcall, LLC | 63.00 |
| Vendor Hosted Teleconferencing | 09/17/15 | Courtcall, LLC | 63.00 |
| Vendor Hosted Teleconferencing | 09/23/15 | Teleconferencing Services, LLC | 39.16 |
| Vendor Hosted Teleconferencing | 09/25/15 | Teleconferencing Services, LLC | 124.50 |
| Vendor Hosted Teleconferencing | 09/28/15 | Teleconferencing Services, LLC | 3.87 |
| Vendor Hosted Teleconferencing | 09/28/15 | Teleconferencing Services, LLC | 16.56 |
| Vendor Hosted Teleconferencing | 09/28/15 | Teleconferencing Services, LLC | 9.08 |
| Vendor Hosted Teleconferencing | 09/28/15 | Teleconferencing Services, LLC | 2.29 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$431.87** |
| Air/Rail Travel (external) | 09/22/15 | Lawyers Travel | 2,341.60 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$2,341.60** |
| Out-of-Town Travel | 09/10/15 | Durrer II VC | 6.85 |
| Out-of-Town Travel | 09/11/15 | Durrer II VC | 40.00 |
| Out-of-Town Travel | 09/11/15 | Li AZ | 156.73 |
| Out-of-Town Travel | 09/11/15 | Li AZ | 85.26 |
| Out-of-Town Travel | 09/11/15 | Li AZ | 26.95 |
| Out-of-Town Travel | 09/20/15 | Durrer II VC | 40.00 |
| Out-of-Town Travel | 09/20/15 | Durrer II VC | 33.95 |
| Out-of-Town Travel | 09/21/15 | Durrer II VC | 10.00 |
| Out-of-Town Travel | 09/22/15 | Durrer II VC | 800.00 |
| Out-of-Town Travel | 09/22/15 | Durrer II VC | 30.00 |

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇꜱ

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 09/22/15 | Durrer II VC | 33.95 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,263.69** |
| Local Travel | 09/20/15 | SummitQwest | 94.87 |
| Local Travel | 09/22/15 | SummitQwest | 77.65 |
| | | **TOTAL LOCAL TRAVEL** | **$172.52** |
| Business Meals | 09/10/15 | Cavanaugh Restaurant | 285.00 |
| Business Meals | 09/21/15 | Cavanaugh Restaurant | 75.00 |
| | | **TOTAL BUSINESS MEALS** | **$360.00** |
| Filing/Court Fees | 09/09/15 | CT Corporation System | 1,651.00 |
| Filing/Court Fees | 09/09/15 | U.S. Bankruptcy Court | 176.00 |
| Filing/Court Fees | 09/09/15 | Clerk, United States District Court | 25.00 |
| Filing/Court Fees | 09/10/15 | CT Corporation System | 740.00 |
| Filing/Court Fees | 09/15/15 | CT Corporation System | 644.40 |
| | | **TOTAL FILING/COURT FEES** | **$3,236.40** |
| Messengers/ Courier | 09/09/15 | Parcels Inc. | 7.50 |
| Messengers/ Courier | 09/09/15 | Parcels Inc. | 7.50 |
| Messengers/ Courier | 09/09/15 | CT Corporation System | 43.00 |
| Messengers/ Courier | 09/11/15 | Federal Express Corp. | 10.65 |
| Messengers/ Courier | 09/12/15 | Blue Marble Logistics, LLC | 80.49 |
| Messengers/ Courier | 09/15/15 | CT Corporation System | 32.25 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 15.45 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 19.52 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 17.00 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 14.25 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 30.91 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 32.45 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 33.46 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 20.16 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 20.51 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 19.71 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 32.79 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 23.13 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 37.94 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 29.66 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 21.96 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 22.42 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 21.51 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 23.13 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 22.42 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 65.41 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 25.44 |
| Messengers/ Courier | 09/17/15 | Federal Express Corp. | 21.51 |
| | | **TOTAL MESSENGERS/ COURIER** | **$752.13** |
| Out-of-Town Meals | 09/09/15 | Durrer II VC | 21.86 |
| Out-of-Town Meals | 09/09/15 | Durrer II VC | 6.53 |
| Out-of-Town Meals | 09/10/15 | Durrer II VC | 21.86 |
| Out-of-Town Meals | 09/10/15 | Durrer II VC | 6.53 |
| Out-of-Town Meals | 09/11/15 | Durrer II VC | 21.86 |
| Out-of-Town Meals | 09/21/15 | Durrer II VC | 67.91 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$146.55** |
| Outside Research | 09/16/15 | Courttrax | 53.05 |
| | | **TOTAL OUTSIDE RESEARCH** | **$53.05** |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Joefield D | 21.28 |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Coates SD | 6.88 |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Willis MD | 10.00 |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Mc Leod R | 6.56 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 09/10/15 | Starling L | 485.44 |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Ndumu TA | 29.92 |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Ndumu TA | 5.28 |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Ndumu TA | 3.68 |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 09/10/15 | Ndumu TA | 9.44 |
| Print Images to Paper (from Electronic Media) | 09/14/15 | Ndumu TA | 136.64 |
| Print Images to Paper (from Electronic Media) | 09/14/15 | Mc Clendon AD | 44.64 |
| Print Images to Paper (from Electronic Media) | 09/14/15 | Mc Clendon AD | 45.36 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Vera MA | 94.08 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Vera MA | 94.08 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 23.68 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 18.40 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 18.56 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 13.92 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 7.36 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 5.20 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 3.44 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 09/21/15 | Mc Clendon AD | 0.08 |
| **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | | | **$1,087.28** |
| Bound Volumes | 09/11/15 | Reliable Wilmington | 1,464.00 |
| **TOTAL BOUND VOLUMES** | | | **$1,464.00** |
| Internal Catering-NY | 09/09/15 | Durrer II VC | 357.11 |
| **TOTAL INTERNAL CATERING-NY** | | | **$357.11** |
| **TOTAL MATTER** | | | **$17,111.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                              **Bill Date: 11/23/15**
**Creditor Meetings / Statutory Committees**                 **Bill Number: 1590377**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/21/15 | Teleconferencing Services, LLC | 21.19 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$21.19** |
| | | **TOTAL MATTER** | **$21.19** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                           Bill Date: 11/23/15
**Disclosure Statement / Voting Issues**                            Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/15/15 | De Souza DA | 222.75 |
| | | **TOTAL WESTLAW** | **$222.75** |
| | | **TOTAL MATTER** | **$222.75** |

770184.01-LACSR02A - MSW                                                    DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/23/15
**Financing (DIP and Emergence)**                            Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/10/15 | Teleconferencing Services, LLC | 13.24 |
| Vendor Hosted Teleconferencing | 09/11/15 | Teleconferencing Services, LLC | 14.26 |
| Vendor Hosted Teleconferencing | 09/11/15 | Teleconferencing Services, LLC | 6.75 |
| Vendor Hosted Teleconferencing | 09/11/15 | Teleconferencing Services, LLC | 7.98 |
| Vendor Hosted Teleconferencing | 09/28/15 | Teleconferencing Services, LLC | 6.62 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$48.85** |
| Messengers/ Courier | 09/22/15 | Federal Express Corp. | 10.12 |
| | | **TOTAL MESSENGERS/ COURIER** | **$10.12** |
| Court Reporting | 09/14/15 | Reliable Wilmington | 812.00 |
| Court Reporting | 09/30/15 | Reliable Wilmington | 19.20 |
| | | **TOTAL COURT REPORTING** | **$831.20** |
| | | **TOTAL MATTER** | **$890.17** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                              Bill Date: 11/23/15
**Leases (Real Property)**                            Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/29/15 | Mani A | 1,179.00 |
| Westlaw | 09/30/15 | Mani A | 2,339.50 |
| | | **TOTAL WESTLAW** | **$3,518.50** |
| Vendor Hosted Teleconferencing | 09/22/15 | Teleconferencing Services, LLC | 10.24 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$10.24** |
| | | **TOTAL MATTER** | **$3,528.74** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/23/15
**Litigation (General)**                                      Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 09/30/15 | Copy Center, D | 0.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$0.50** |
| Vendor Hosted Teleconferencing | 09/26/15 | Teleconferencing Services, LLC | 6.97 |
| Vendor Hosted Teleconferencing | 09/28/15 | Teleconferencing Services, LLC | 7.32 |
| Vendor Hosted Teleconferencing | 09/30/15 | Teleconferencing Services, LLC | 2.58 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$16.87** |
| OCR Processing | 09/29/15 | Torres A | 27.05 |
| OCR Processing | 09/30/15 | Burch BA | 0.30 |
| | | **TOTAL OCR PROCESSING** | **$27.35** |
| File Conversion (Multi-page to Single-page) | 09/29/15 | Torres A | 10.82 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$10.82** |
| Production Export (with Bates and Legends) | 09/30/15 | Burch BA | 504.00 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$504.00** |
| Loading Images/Data | 09/28/15 | Bailey Jr. L | 227.78 |
| Loading Images/Data | 09/28/15 | Guo D | 210.71 |
| Loading Images/Data | 09/28/15 | Dang N | 0.11 |
| Loading Images/Data | 09/29/15 | Torres A | 5.41 |
| Loading Images/Data | 09/29/15 | Musselman PR | 67.42 |
| Loading Images/Data | 09/29/15 | Guo D | 131.82 |
| Loading Images/Data | 09/29/15 | Dang N | 4.17 |
| Loading Images/Data | 09/30/15 | Musselman PR | 35.26 |
| Loading Images/Data | 09/30/15 | Guo D | 12.91 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL LOADING IMAGES/DATA | $695.59 |
| | | TOTAL MATTER | $1,255.13 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                      Bill Date: 11/23/15
**Nonworking Travel Time**                                     Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 554.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 554.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 554.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 554.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 554.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 554.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 554.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 554.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 536.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 536.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | 297.15 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | -10.00 |
| Air/Rail Travel (external) | 09/10/15 | Lawyers Travel | -259.00 |
| Air/Rail Travel (external) | 09/11/15 | Lawyers Travel | 1,954.10 |
| Air/Rail Travel (external) | 09/11/15 | Lawyers Travel | 1,685.60 |
| Air/Rail Travel (external) | 09/20/15 | Lawyers Travel | 2,326.40 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$11,498.25** |
| Out-of-Town Travel | 09/10/15 | Kumar JS | 33.00 |
| Out-of-Town Travel | 09/10/15 | Kumar JS | 518.73 |

DD01

**Skadden, Arps, Slate, Meagher & Flom LLP and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 09/10/15 | Durrer II VC | 20.00 |
| Out-of-Town Travel | 09/11/15 | Durrer II VC | 33.95 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$605.68** |
| Out-of-Town Meals | 09/10/15 | Kumar JS | 10.80 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$10.80** |
| | | **TOTAL MATTER** | **$12,114.73** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/23/15
**Regulatory and SEC Matters**                          Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/13/15 | Teleconferencing Services, LLC | 8.50 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$8.50** |
| | | **TOTAL MATTER** | **$8.50** |

770184.01-LACSR02A - MSW

DD01

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟoᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

**Quiksilver, Inc. (DIP)**                          Bill Date: 11/23/15
**Reorganization Plan / Plan Sponsors**             Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/25/15 | Teleconferencing Services, LLC | 10.49 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$10.49** |
| | | **TOTAL MATTER** | **$10.49** |

770184.01-LACSR02A - MSW

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                     Bill Date: 11/23/15
**Reports and Schedules**                              Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/16/15 | Morong C | 25.07 |
| Lexis/Nexis | 09/24/15 | Srinivasan SL | 184.21 |
| | | **TOTAL LEXIS/NEXIS** | **$209.28** |
| Vendor Hosted Teleconferencing | 09/14/15 | Teleconferencing Services, LLC | 13.05 |
| Vendor Hosted Teleconferencing | 09/21/15 | Teleconferencing Services, LLC | 18.97 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$32.02** |
| Outside Research | 09/25/15 | Courttrax | 13.50 |
| | | **TOTAL OUTSIDE RESEARCH** | **$13.50** |
| | | **TOTAL MATTER** | **$254.80** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/23/15
**Retention / Fee Matters (SASM&F)**                          Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/23/15 | Teleconferencing Services, LLC | 13.47 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.47** |
| | | **TOTAL MATTER** | **$13.47** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                          Bill Date: 11/23/15
**Retention / Fee Matters / Objections (Others)**     Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/16/15 | Hurtado A | 74.25 |
| Westlaw | 09/17/15 | Hurtado A | 274.50 |
| | | **TOTAL WESTLAW** | **$348.75** |
| Vendor Hosted Teleconferencing | 09/15/15 | Teleconferencing Services, LLC | 6.03 |
| Vendor Hosted Teleconferencing | 09/16/15 | Teleconferencing Services, LLC | 12.11 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$18.14** |
| | | **TOTAL MATTER** | **$366.89** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/23/15
**Utilities**                                                Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/18/15 | Teleconferencing Services, LLC | 18.50 |
| Vendor Hosted Teleconferencing | 09/25/15 | Teleconferencing Services, LLC | 7.91 |
| Vendor Hosted Teleconferencing | 09/30/15 | Teleconferencing Services, LLC | 10.31 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$36.72** |
| | | **TOTAL MATTER** | **$36.72** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/23/15
**Rights Offering/Exchange Offer**                           Bill Number: 1590377

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/21/15 | Teleconferencing Services, LLC | 10.88 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$10.88** |
| | | **TOTAL MATTER** | **$10.88** |
| | | **TOTAL CLIENT** | **$36,877.14** |

## <u>EXHIBIT C-2</u>

**Expense Detail for the Period Between October 1, 2015 and October 31, 2015**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                        **Bill Date: 11/24/15**
**Asset Dispositions (General)**                                  **Bill Number: 1590687**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/22/15 | Shah R | 52.32 |
| | | **TOTAL LEXIS/NEXIS** | **$52.32** |
| Westlaw | 10/22/15 | De Souza DA | 798.00 |
| | | **TOTAL WESTLAW** | **$798.00** |
| Vendor Hosted Teleconferencing | 10/27/15 | Teleconferencing Services, LLC | 15.40 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$15.40** |
| | | **TOTAL MATTER** | **$865.72** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/24/15
**Asset Dispositions (Inventory)**                           Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 10/06/15 | Parcels Inc. | 674.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$674.00** |
| Lexis/Nexis | 10/01/15 | Meihaus V | 54.50 |
| | | **TOTAL LEXIS/NEXIS** | **$54.50** |
| Westlaw | 10/01/15 | Meihaus V | 80.93 |
| | | **TOTAL WESTLAW** | **$80.93** |
| Outside Research | 10/07/15 | Pacer Service Center | 23.70 |
| | | **TOTAL OUTSIDE RESEARCH** | **$23.70** |
| | | **TOTAL MATTER** | **$833.13** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                  Bill Date: 11/24/15
Case Administration                                     Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/04/15 | Copy Center, D | 661.40 |
| In-house Reproduction | 10/11/15 | Copy Center, D | 0.60 |
| In-house Reproduction | 10/11/15 | Copy Center, D | 919.70 |
| In-house Reproduction | 10/14/15 | Copy Center, D | 983.60 |
| In-house Reproduction | 10/25/15 | Copy Center, D | 36.90 |
| In-house Reproduction | 10/28/15 | Copy Center, D | 511.60 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,113.80** |
| Non-standard/Outside Reproduction | 10/19/15 | Sasm&F Chicago | 4.00 |
| Non-standard/Outside Reproduction | 10/20/15 | Reliable Wilmington | 199.04 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$203.04** |
| Westlaw | 10/02/15 | Hurtado A | 74.25 |
| Westlaw | 10/18/15 | De Souza DA | 471.75 |
| Westlaw | 10/19/15 | De Souza DA | 148.50 |
| Westlaw | 10/28/15 | De Souza DA | 111.00 |
| | | **TOTAL WESTLAW** | **$805.50** |
| Car Service (manual entries) | 10/31/15 | Boston Coach Corp. | 115.80 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$115.80** |
| Vendor Hosted Teleconferencing | 10/02/15 | Teleconferencing Services, LLC | 15.98 |
| Vendor Hosted Teleconferencing | 10/05/15 | Teleconferencing Services, LLC | 7.26 |
| Vendor Hosted Teleconferencing | 10/05/15 | Teleconferencing Services, LLC | 2.41 |
| Vendor Hosted Teleconferencing | 10/07/15 | Teleconferencing Services, LLC | 6.36 |
| Vendor Hosted Teleconferencing | 10/07/15 | Teleconferencing Services, LLC | 26.89 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 10/08/15 | Teleconferencing Services, LLC | 35.76 |
| Vendor Hosted Teleconferencing | 10/08/15 | Teleconferencing Services, LLC | 27.76 |
| Vendor Hosted Teleconferencing | 10/09/15 | Teleconferencing Services, LLC | 17.10 |
| Vendor Hosted Teleconferencing | 10/10/15 | Teleconferencing Services, LLC | 45.70 |
| Vendor Hosted Teleconferencing | 10/10/15 | Teleconferencing Services, LLC | 8.75 |
| Vendor Hosted Teleconferencing | 10/11/15 | Teleconferencing Services, LLC | 52.20 |
| Vendor Hosted Teleconferencing | 10/19/15 | Teleconferencing Services, LLC | 14.54 |
| Vendor Hosted Teleconferencing | 10/21/15 | Teleconferencing Services, LLC | 1.40 |
| Vendor Hosted Teleconferencing | 10/21/15 | Teleconferencing Services, LLC | 8.52 |
| Vendor Hosted Teleconferencing | 10/21/15 | Teleconferencing Services, LLC | 14.23 |
| Vendor Hosted Teleconferencing | 10/23/15 | Teleconferencing Services, LLC | 8.58 |
| Vendor Hosted Teleconferencing | 10/23/15 | Teleconferencing Services, LLC | 13.77 |
| Vendor Hosted Teleconferencing | 10/23/15 | Teleconferencing Services, LLC | 8.05 |
| Vendor Hosted Teleconferencing | 10/26/15 | Teleconferencing Services, LLC | 12.60 |
| Vendor Hosted Teleconferencing | 10/27/15 | Teleconferencing Services, LLC | 21.40 |
| Vendor Hosted Teleconferencing | 10/27/15 | Teleconferencing Services, LLC | 6.41 |
| Vendor Hosted Teleconferencing | 10/28/15 | Teleconferencing Services, LLC | 9.27 |
| Vendor Hosted Teleconferencing | 10/29/15 | Teleconferencing Services, LLC | 6.82 |
| Vendor Hosted Teleconferencing | 10/30/15 | Teleconferencing Services, LLC | 11.21 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$382.97** |
| Air/Rail Travel (external) | 10/04/15 | Lawyers Travel | 265.00 |
| Air/Rail Travel (external) | 10/06/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/06/15 | Lawyers Travel | 438.00 |
| Air/Rail Travel (external) | 10/06/15 | Lawyers Travel | 438.00 |
| Air/Rail Travel (external) | 10/07/15 | Li AZ | 78.00 |
| Air/Rail Travel (external) | 10/11/15 | Lawyers Travel | 2,392.34 |
| Air/Rail Travel (external) | 10/12/15 | Lawyers Travel | 2,359.10 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 438.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 438.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 438.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 438.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | 438.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | -20.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | -411.70 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | -20.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | -26.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | -20.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | -20.00 |
| Air/Rail Travel (external) | 10/14/15 | Lawyers Travel | -20.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 321.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/15/15 | Lawyers Travel | -265.00 |
| Air/Rail Travel (external) | 10/16/15 | Lawyers Travel | 2,392.34 |

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 10/17/15 | Lawyers Travel | 1,749.10 |
| Air/Rail Travel (external) | 10/20/15 | Lawyers Travel | -20.00 |
| Air/Rail Travel (external) | 10/21/15 | Lawyers Travel | -317.55 |
| Air/Rail Travel (external) | 10/27/15 | Lawyers Travel | 594.30 |
| Air/Rail Travel (external) | 10/28/15 | Lawyers Travel | 219.00 |
| Air/Rail Travel (external) | 10/28/15 | Lawyers Travel | 438.00 |
| Air/Rail Travel (external) | 10/28/15 | Lawyers Travel | 438.00 |
| Air/Rail Travel (external) | 10/28/15 | Lawyers Travel | 321.00 |
| Air/Rail Travel (external) | 10/28/15 | Lawyers Travel | -265.00 |
| **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | | | **$16,950.93** |
| Out-of-Town Travel | 10/04/15 | Li AZ | 21.95 |
| Out-of-Town Travel | 10/04/15 | Li AZ | 26.95 |
| Out-of-Town Travel | 10/06/15 | Li AZ | 81.36 |
| Out-of-Town Travel | 10/06/15 | Li AZ | 380.14 |
| Out-of-Town Travel | 10/06/15 | Li AZ | 21.95 |
| Out-of-Town Travel | 10/06/15 | Durrer II VC | 10.00 |
| Out-of-Town Travel | 10/06/15 | Durrer II VC | 10.00 |
| Out-of-Town Travel | 10/12/15 | Li AZ | 70.01 |
| Out-of-Town Travel | 10/12/15 | Durrer II VC | 39.95 |
| Out-of-Town Travel | 10/12/15 | Durrer II VC | 40.00 |
| Out-of-Town Travel | 10/14/15 | Li AZ | 1,428.49 |
| Out-of-Town Travel | 10/15/15 | Durrer II VC | 10.00 |
| Out-of-Town Travel | 10/15/15 | Durrer II VC | 10.00 |
| Out-of-Town Travel | 10/15/15 | Li AZ | 241.81 |
| Out-of-Town Travel | 10/16/15 | Durrer II VC | 33.95 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/16/15 | Li AZ | 807.94 |
| Out-of-Town Travel | 10/16/15 | Durrer II VC | 1,500.00 |
| Out-of-Town Travel | 10/17/15 | Li AZ | 81.71 |
| Out-of-Town Travel | 10/17/15 | Li AZ | 12.00 |
| Out-of-Town Travel | 10/17/15 | Li AZ | 535.94 |
| Out-of-Town Travel | 10/29/15 | Durrer II VC | 375.00 |
| Out-of-Town Travel | 10/30/15 | Eagle Chauffeured Services, Inc. | 113.32 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$5,852.47** |
| Local Travel | 10/12/15 | SummitQwest | 102.84 |
| Local Travel | 10/16/15 | SummitQwest | 82.79 |
| Local Travel | 10/17/15 | SummitQwest | 77.65 |
| | | **TOTAL LOCAL TRAVEL** | **$263.28** |
| Business Meals | 10/06/15 | Urban Cafe LLC | 125.33 |
| Business Meals | 10/16/15 | Movable Feast | 696.75 |
| Business Meals | 10/28/15 | Cavanaugh Restaurant | 105.00 |
| | | **TOTAL BUSINESS MEALS** | **$927.08** |
| Filing/Court Fees | 10/08/15 | Clerk, United States District Court | 25.00 |
| Filing/Court Fees | 10/27/15 | U.S. Bankruptcy Court | 176.00 |
| | | **TOTAL FILING/COURT FEES** | **$201.00** |
| Messengers/ Courier | 10/07/15 | Federal Express Corp. | 11.06 |
| Messengers/ Courier | 10/09/15 | Federal Express Corp. | 23.09 |
| Messengers/ Courier | 10/13/15 | Dist Serv/Mail/Page, D | 26.89 |
| Messengers/ Courier | 10/17/15 | Blue Marble Logistics, LLC | 76.95 |
| Messengers/ Courier | 10/28/15 | Parcels Inc. | 37.50 |
| Messengers/ Courier | 10/28/15 | Parcels Inc. | 37.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$212.99** |
| Out-of-Town Meals | 10/04/15 | Li AZ | 11.61 |
| Out-of-Town Meals | 10/04/15 | Li AZ | 38.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/05/15 | Li AZ | 29.00 |
| Out-of-Town Meals | 10/13/15 | Li AZ | 45.00 |
| Out-of-Town Meals | 10/14/15 | Durrer II VC | 21.86 |
| Out-of-Town Meals | 10/15/15 | Durrer II VC | 6.53 |
| Out-of-Town Meals | 10/16/15 | Li AZ | 28.80 |
| Out-of-Town Meals | 10/16/15 | Durrer II VC | 6.53 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$187.33** |
| Outside Research | 10/07/15 | Pacer Service Center | 485.30 |
| Outside Research | 10/07/15 | Pacer Service Center | 244.10 |
| Outside Research | 10/07/15 | Pacer Service Center | 68.80 |
| Outside Research | 10/07/15 | Pacer Service Center | 134.40 |
| Outside Research | 10/07/15 | Pacer Service Center | 3.10 |
| Outside Research | 10/07/15 | Pacer Service Center | 6.30 |
| Outside Research | 10/07/15 | Pacer Service Center | 333.10 |
| Outside Research | 10/07/15 | Pacer Service Center | 0.20 |
| Outside Research | 10/07/15 | Pacer Service Center | 9.00 |
| Outside Research | 10/09/15 | Pacer Service Center | 110.70 |
| | | **TOTAL OUTSIDE RESEARCH** | **$1,395.00** |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 2.64 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 1.84 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 3.20 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 1.52 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 2.88 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 2.40 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 2.96 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 3.76 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 1.84 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$26.40** |
| Bound Volumes | 10/20/15 | Reliable Wilmington | 3,968.80 |
| | | **TOTAL BOUND VOLUMES** | **$3,968.80** |
| Internal Catering-NY | 10/05/15 | Durrer II VC | 178.56 |
| Internal Catering-NY | 10/27/15 | Durrer II VC | 142.84 |
| | | **TOTAL INTERNAL CATERING-NY** | **$321.40** |
| | | **TOTAL MATTER** | **$34,927.79** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/24/15
**Disclosure Statement / Voting Issues**              Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/04/15 | Copy Center, D | 34.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$34.40** |
| Vendor Hosted Teleconferencing | 10/14/15 | Teleconferencing Services, LLC | 11.21 |
| Vendor Hosted Teleconferencing | 10/30/15 | Teleconferencing Services, LLC | 23.23 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$34.44** |
| Outside Research | 10/07/15 | Pacer Service Center | 23.80 |
| Outside Research | 10/07/15 | Pacer Service Center | 12.90 |
| | | **TOTAL OUTSIDE RESEARCH** | **$36.70** |
| | | **TOTAL MATTER** | **$105.54** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    Bill Date: 11/24/15
**Executory Contracts (Personalty)**                         Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/02/15 | Mani A | 2,961.75 |
| | | **TOTAL WESTLAW** | **$2,961.75** |
| Vendor Hosted Teleconferencing | 10/01/15 | Teleconferencing Services, LLC | 33.72 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$33.72** |
| | | **TOTAL MATTER** | **$2,995.47** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                          Bill Date: 11/24/15
Financing (DIP and Emergence)                                  Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/04/15 | Copy Center, D | 371.60 |
| In-house Reproduction | 10/07/15 | Copy Center, D | 2.80 |
| In-house Reproduction | 10/07/15 | Copy Center, D | 5.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$379.70** |
| Westlaw | 10/23/15 | Mani A | 2,156.25 |
| | | **TOTAL WESTLAW** | **$2,156.25** |
| Reproduction - color | 10/05/15 | Copy Center, D | 953.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$953.00** |
| Vendor Hosted Teleconferencing | 10/05/15 | Teleconferencing Services, LLC | 1.00 |
| Vendor Hosted Teleconferencing | 10/07/15 | Teleconferencing Services, LLC | 9.85 |
| Vendor Hosted Teleconferencing | 10/07/15 | Teleconferencing Services, LLC | 67.91 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$78.76** |
| Air/Rail Travel (external) | 10/05/15 | Lawyers Travel | 159.00 |
| Air/Rail Travel (external) | 10/07/15 | Lawyers Travel | 231.00 |
| Air/Rail Travel (external) | 10/08/15 | Lawyers Travel | 175.00 |
| Air/Rail Travel (external) | 10/12/15 | Lawyers Travel | 159.00 |
| Air/Rail Travel (external) | 10/12/15 | Lawyers Travel | 18.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$742.00** |
| Out-of-Town Travel | 10/05/15 | DiSalvo NA | 8.75 |
| Out-of-Town Travel | 10/05/15 | DiSalvo NA | 18.06 |
| Out-of-Town Travel | 10/07/15 | DiSalvo NA | 19.62 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/07/15 | DiSalvo NA | 10.56 |
| Out-of-Town Travel | 10/07/15 | Chehi MS | 518.73 |
| Out-of-Town Travel | 10/08/15 | DiSalvo NA | 518.73 |
| Out-of-Town Travel | 10/08/15 | DiSalvo NA | 12.00 |
| Out-of-Town Travel | 10/12/15 | DiSalvo NA | 16.74 |
| Out-of-Town Travel | 10/12/15 | DiSalvo NA | 8.76 |
| Out-of-Town Travel | 10/13/15 | DiSalvo NA | 518.73 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,650.68** |
| Local Travel | 10/05/15 | SummitQwest | 305.03 |
| Local Travel | 10/05/15 | SummitQwest | 262.42 |
| Local Travel | 10/05/15 | SummitQwest | 221.81 |
| Local Travel | 10/07/15 | SummitQwest | 250.47 |
| Local Travel | 10/08/15 | SummitQwest | 256.88 |
| Local Travel | 10/12/15 | SummitQwest | 256.20 |
| Local Travel | 10/13/15 | SummitQwest | 368.58 |
| Local Travel | 10/13/15 | SummitQwest | 305.03 |
| | | **TOTAL LOCAL TRAVEL** | **$2,226.42** |
| Business Meals | 10/12/15 | Seamless North America, LLC | 132.85 |
| Business Meals | 10/13/15 | Seamless North America, LLC | 294.96 |
| | | **TOTAL BUSINESS MEALS** | **$427.81** |
| Messengers/ Courier | 10/02/15 | Federal Express Corp. | 62.94 |
| Messengers/ Courier | 10/02/15 | Federal Express Corp. | 62.94 |
| Messengers/ Courier | 10/02/15 | Federal Express Corp. | 30.88 |
| Messengers/ Courier | 10/02/15 | Federal Express Corp. | 30.88 |
| Messengers/ Courier | 10/02/15 | Federal Express Corp. | 30.88 |
| Messengers/ Courier | 10/08/15 | Dist Serv/Mail/Page, D | 39.51 |
| Messengers/ Courier | 10/09/15 | Dist Serv/Mail/Page, D | 26.89 |
| Messengers/ Courier | 10/30/15 | Federal Express Corp. | 12.64 |
| Messengers/ Courier | 10/30/15 | Federal Express Corp. | 12.64 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MESSENGERS/ COURIER** | **$310.20** |
| Out-of-Town Meals | 10/05/15 | Chehi MS | 42.89 |
| Out-of-Town Meals | 10/05/15 | DiSalvo NA | 15.06 |
| Out-of-Town Meals | 10/07/15 | DiSalvo NA | 2.97 |
| Out-of-Town Meals | 10/07/15 | Chehi MS | 190.96 |
| Out-of-Town Meals | 10/07/15 | Chehi MS | 55.68 |
| Out-of-Town Meals | 10/08/15 | DiSalvo NA | 13.28 |
| Out-of-Town Meals | 10/08/15 | DiSalvo NA | 6.53 |
| Out-of-Town Meals | 10/08/15 | Chehi MS | 75.15 |
| Out-of-Town Meals | 10/12/15 | DiSalvo NA | 3.24 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$405.76** |
| Court Reporting | 10/13/15 | Reliable Wilmington | 406.00 |
| Court Reporting | 10/14/15 | TSG Reporting, Inc | 1,733.75 |
| Court Reporting | 10/14/15 | TSG Reporting, Inc | 1,225.35 |
| Court Reporting | 10/15/15 | TSG Reporting, Inc | 1,028.25 |
| Court Reporting | 10/15/15 | TSG Reporting, Inc | 1,227.15 |
| Court Reporting | 10/15/15 | TSG Reporting, Inc | 1,200.70 |
| Court Reporting | 10/19/15 | TSG Reporting, Inc | 1,563.10 |
| Court Reporting | 10/21/15 | Reliable Wilmington | 1,471.75 |
| Court Reporting | 10/21/15 | Reliable Wilmington | 1,326.75 |
| Court Reporting | 10/26/15 | Reliable Wilmington | 128.40 |
| | | **TOTAL COURT REPORTING** | **$11,311.20** |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 14.96 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 4.72 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 19.36 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 4.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 4.88 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 4.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 73.52 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 6.48 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Mc Clendon AD | 5.36 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 34.48 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 12.48 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 68.80 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 78.56 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 1.60 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 29.76 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 2.56 |
| Print Images to Paper (from Electronic Media) | 10/01/15 | Ndumu TA | 1.12 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/05/15 | Mitchell TH | 230.40 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Mitchell TH | 153.20 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Mitchell TH | 186.00 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Mitchell TH | 416.40 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Castro J | 30.80 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Castro J | 123.20 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 12.40 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 15.20 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 0.80 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 10.40 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 6.40 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 1.60 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 10.00 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Ndumu TA | 14.00 |
| Print Images to Paper (from Electronic Media) | 10/05/15 | Copy Center, D | 986.00 |
| Print Images to Paper (from Electronic Media) | 10/08/15 | Vera MA | 203.52 |
| Print Images to Paper (from Electronic Media) | 10/08/15 | Vera MA | 388.32 |
| Print Images to Paper (from Electronic Media) | 10/08/15 | Vera MA | 84.48 |

DD01

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/08/15 | Vera MA | 29.52 |
| Print Images to Paper (from Electronic Media) | 10/12/15 | Quiles E | 45.60 |
| Print Images to Paper (from Electronic Media) | 10/12/15 | Copy Center, D | 37.60 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Mc Clendon AD | 16.00 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Mc Clendon AD | 19.20 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Mc Clendon AD | 7.20 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Mc Clendon AD | 5.60 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 34.00 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 26.80 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 2.00 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 97.60 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 20.80 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 5.60 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 15.20 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 24.00 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 7.20 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 3.20 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 1.60 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 2.40 |
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 2.40 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/14/15 | Ndumu TA | 1.60 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 1.52 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.08 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.88 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 1.20 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 1.68 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 1.52 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 10/15/15 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 14.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.88 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 14.24 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 9.92 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.48 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 13.76 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.48 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.88 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.64 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.48 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.48 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 12.80 |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 8.64 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.56 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.48 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.48 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 7.20 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.44 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 7.12 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.96 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.20 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 2.24 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.88 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.20 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.20 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 2.24 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.44 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 2.32 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.20 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 2.24 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.20 |

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 2.24 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 6.40 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 4.32 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.28 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 2.24 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 2.24 |
| Print Images to Paper (from Electronic Media) | 10/29/15 | Ndumu TA | 3.20 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$3,910.08** |
| Internal Catering-NY | 10/05/15 | Chehi MS | 142.84 |
| Internal Catering-NY | 10/07/15 | DiSalvo NA | 107.13 |
| Internal Catering-NY | 10/08/15 | DiSalvo NA | 142.84 |
| Internal Catering-NY | 10/12/15 | Durrer II VC | 392.82 |
| Internal Catering-NY | 10/13/15 | Durrer II VC | 535.67 |
| | | **TOTAL INTERNAL CATERING-NY** | **$1,321.30** |
| | | **TOTAL MATTER** | **$25,873.16** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**
**Insurance**

Bill Date: 11/24/15
Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/16/15 | Mani A | 222.75 |
| | | **TOTAL WESTLAW** | **$222.75** |
| | | **TOTAL MATTER** | **$222.75** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    **Bill Date: 11/24/15**
**Leases (Real Property)**                                   **Bill Number: 1590687**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/29/15 | Miller RA | 242.80 |
| Westlaw | 10/30/15 | Miller RA | 161.87 |
| | | **TOTAL WESTLAW** | **$404.67** |
| Vendor Hosted Teleconferencing | 10/03/15 | Teleconferencing Services, LLC | 3.81 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$3.81** |
| | | **TOTAL MATTER** | **$408.48** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Quiksilver, Inc. (DIP)                                    Bill Date: 11/24/15
Litigation (General)                                     Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/04/15 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$0.10** |
| Lexis/Nexis | 10/12/15 | Morong C | 322.01 |
| | | **TOTAL LEXIS/NEXIS** | **$322.01** |
| Westlaw | 10/10/15 | Stone M | 46.05 |
| Westlaw | 10/11/15 | Mani A | 371.25 |
| | | **TOTAL WESTLAW** | **$417.30** |
| Vendor Hosted Teleconferencing | 10/12/15 | Teleconferencing Services, LLC | 12.94 |
| Vendor Hosted Teleconferencing | 10/12/15 | Teleconferencing Services, LLC | 0.41 |
| Vendor Hosted Teleconferencing | 10/12/15 | Teleconferencing Services, LLC | 5.54 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$18.89** |
| Outside Research | 10/06/15 | Courttrax | 26.50 |
| Outside Research | 10/31/15 | LexisNexis Risk Data Management, Inc. | 67.99 |
| | | **TOTAL OUTSIDE RESEARCH** | **$94.49** |
| OCR Processing | 10/01/15 | Romero E | 77.40 |
| OCR Processing | 10/02/15 | Jalil GS | 0.25 |
| OCR Processing | 10/02/15 | Jalil GS | 1.45 |
| OCR Processing | 10/04/15 | Jalil GS | 4.10 |
| OCR Processing | 10/05/15 | Wu D | 8.85 |
| OCR Processing | 10/05/15 | Burch BA | 4.40 |
| OCR Processing | 10/05/15 | Jalil GS | 8.30 |
| OCR Processing | 10/07/15 | Jalil GS | 0.10 |
| | | **TOTAL OCR PROCESSING** | **$104.85** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| File Conversion (Multi-page to Single-page) | 10/01/15 | Romero E | 30.96 |
| File Conversion (Multi-page to Single-page) | 10/04/15 | Jalil GS | 1.64 |
| File Conversion (Multi-page to Single-page) | 10/05/15 | Wu D | 3.54 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$36.14** |
| Production Export (with Bates and Legends) | 10/02/15 | Jalil GS | 663.36 |
| Production Export (with Bates and Legends) | 10/02/15 | Jalil GS | 2.32 |
| Production Export (with Bates and Legends) | 10/05/15 | Burch BA | 506.40 |
| Production Export (with Bates and Legends) | 10/05/15 | Jalil GS | 266.80 |
| Production Export (with Bates and Legends) | 10/07/15 | Jalil GS | 14.56 |
| Production Export (with Bates and Legends) | 10/07/15 | Burch BA | 20.80 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$1,474.24** |
| Loading Images/Data | 10/01/15 | Romero E | 15.48 |
| Loading Images/Data | 10/01/15 | Bailey Jr. L | 19.49 |
| Loading Images/Data | 10/01/15 | Guo D | 0.97 |
| Loading Images/Data | 10/02/15 | Musselman PR | 17.99 |
| Loading Images/Data | 10/02/15 | Dang N | 40.94 |
| Loading Images/Data | 10/03/15 | Bailey Jr. L | 10.88 |
| Loading Images/Data | 10/04/15 | Jalil GS | 0.82 |
| Loading Images/Data | 10/05/15 | Wu D | 1.77 |
| Loading Images/Data | 10/06/15 | Musselman PR | 5.80 |
| Loading Images/Data | 10/06/15 | Dang N | 80.45 |
| | | **TOTAL LOADING IMAGES/DATA** | **$194.59** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MATTER | $2,662.61 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                    **Bill Date: 11/24/15**
**Reorganization Plan / Plan Sponsors**                       **Bill Number: 1590687**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/09/15 | Mani A | 838.50 |
| Westlaw | 10/10/15 | Mani A | 4,947.75 |
| Westlaw | 10/12/15 | Hurtado A | 74.25 |
| Westlaw | 10/13/15 | Mani A | 297.00 |
| Westlaw | 10/29/15 | Mani A | 882.75 |
| | | **TOTAL WESTLAW** | **$7,040.25** |
| Vendor Hosted Teleconferencing | 10/11/15 | Teleconferencing Services, LLC | 7.88 |
| Vendor Hosted Teleconferencing | 10/13/15 | Teleconferencing Services, LLC | 9.91 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$17.79** |
| Outside Research | 10/07/15 | Pacer Service Center | 4.50 |
| | | **TOTAL OUTSIDE RESEARCH** | **$4.50** |
| | | **TOTAL MATTER** | **$7,062.54** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**                                                    Bill Date: 11/24/15
**Reports and Schedules**                                                     Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 10/16/15 | Teleconferencing Services, LLC | 12.13 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$12.13** |
| Outside Research | 10/01/15 | Lexis-Nexis | 13.44 |
| Outside Research | 10/07/15 | Pacer Service Center | 142.60 |
| Outside Research | 10/07/15 | Pacer Service Center | 14.20 |
| | | **TOTAL OUTSIDE RESEARCH** | **$170.24** |
| | | **TOTAL MATTER** | **$182.37** |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Quiksilver, Inc. (DIP)**
**Tax Matters**

Bill Date: 11/24/15
Bill Number: 1590687

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/15/15 | Hammond HM | 39.00 |
| Lexis/Nexis | 10/16/15 | Hammond HM | 172.75 |
| | | **TOTAL LEXIS/NEXIS** | **$211.75** |
| | | **TOTAL MATTER** | **$211.75** |
| | | **TOTAL CLIENT** | **$76,351.31** |

DD01