**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------- x
                            :

In re                        :     **Chapter 11**
                            :

**QUIKSILVER, INC,** *et al.*,    :     **Case No. 15-11880 (BLS)**
                            :

            **Debtors.** [1]     :     **Jointly Administered**
                            :
                            :
-------------------------------------------------------- X

### NOTICE OF FILING REPORT OF FTI CONSULTING, INC. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM NOVEMBER 1, 2015 THTROUGH NOVEMBER 30, 2015

       PLEASE TAKE NOTICE that, pursuant to that certain *Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) Authorizing the Debtors to Retain FTI Consulting, Inc. and to Provide the Debtors an Chief Restructuring Officer and Certain Additional Personnel* dated October 18, 2015 (ECF No. 329) (the "**Retention Order**"), FTI Consulting, Inc. ("**FTI**") hereby submits its first monthly report of staffing and compensation earned and expenses incurred for the period of November 1, 2015 through, and including, November 30, 2015 (the "**Reporting Period**"), a copy of which is annexed hereto as **Exhibit A**.

       PLEASE TAKE FURTHER NOTICE that, pursuant to the Retention Order, the Report will be filed and served on the Debtors, the United States Trustee, and the Official Committee of Unsecured Creditors.

       PLEASE TAKE FURTHER NOTICE that, pursuant to the Retention Order, parties in interest in the above-captioned chapter 11 cases have the right to object to the

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC  Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate  headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

compensation and expenses requested by FTI in the Report within fifteen (15) days of the date

hereof.  All of FTI's compensation and expenses shall be subject to review by the Court in the

event an objection is filed.


Dated:  December 23, 2015                                **FTI Consulting, Inc.**


                                                        BY: */s/* **Stephen Coulombe**
                                                        Stephen Coulombe
                                                        *Authorized Representative*
                                                        FTI Consulting, Inc.
                                                        200 State Street, 9th Floor
                                                        Boston, MA  02109

**EXHIBIT A**

**Monthly Compensation and Staffing Report**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------- x
                                     :

In re                             :    **Chapter 11**
                                       :

**QUIKSILVER, INC,** *et al.*,        :    **Case No. 15-11880 (BLS)**
                                       :

            **Debtors.** [2]        :    **Jointly Administered**
                                       :
                                       :

-------------------------------------------------------- X

## REPORT OF FTI CONSULTING, INC. FOR STAFFING AND COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM NOVEMBER 1, 2015 THTROUGH NOVEMBER 30, 2015

Pursuant to the *Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) Authorizing the Debtors to Retain FTI Consulting, Inc. and to Provide the Debtors an Chief Restructuring Officer and Certain Additional Personnel* dated October 18, 2015 (ECF No. 329) (the "**Retention Order**"), FTI Consulting, Inc. ("**FTI**") submits its first monthly report on staffing and compensation earned and expenses incurred for the period of November 1, 2015 through, and including, November 30, 2015 (the "**Reporting Period**"). During the Reporting Period, FTI incurred total fees and expenses of **$695,671.11**, comprised of **$643,180.00** of fees and **$52,491.11** of expenses. FTI requests that the Debtors pay its fees and expenses for the Reporting Period of **$695,671.11** subject to the 15-day objection period established pursuant to the Retention Order.

---

[2]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599). The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

Additional detail in support of FTI's requested compensation for the Reporting Period is included in the exhibits to this report:

Exhibit B – Summary of Hours by Professional and Total Expenses

Exhibit C – Summary of Key Functions by Professional

Exhibit D – Summary of Additional Personnel Hours by Task Code

Exhibit D1 – Summary of Interim Chief Restructuring Officer Hours by Task Code

Exhibit E– Summary of Expenses by Category

Exhibit F – Itemized Expenses

Exhibit G – Detail of Additional Personnel Time by Professional by Task Code

Exhibit G1 – Detail of Interim Chief Restructuring Officer Time by Task Code

Dated:  December 23, 2015                    **FTI Consulting, Inc.**


                                             BY:  */s/*  **Stephen Coulombe**
                                             Stephen Coulombe
                                             *Authorized Representative*
                                             FTI Consulting, Inc.
                                             200 State Street, 9th Floor
                                             Boston, MA  02109

**EXHIBIT B**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS BY PROFESSIONAL AND TOTAL EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| PROFESSIONAL | POSITION | BILLING RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Imhoff, Dewey | Senior Managing Director | 975 | 26.5 $ | 25,837.50 |
| Emrikian, Armen | Managing Director | 750 | 191.0 | 143,250.00 |
| Rauch, Adam | Director | 645 | 3.4 | 2,193.00 |
| Wong, Ryan | Director | 595 | 184.9 | 110,015.50 |
| Paykin, Michael | Senior Consultant | 550 | 46.3 | 25,465.00 |
| Martin, Brian | Senior Consultant | 550 | 188.1 | 103,455.00 |
| Kim, Eugene | Senior Consultant | 495 | 67.0 | 33,165.00 |
| Lim, Corinne | Senior Consultant | 430 | 11.9 | 5,117.00 |
| Gallagher, Tim | Consultant | 550 | 5.0 | 2,750.00 |
| Moten, Sufyian | Consultant | 395 | 46.0 | 18,170.00 |
| Swarbrick, Christopher | Consultant | 315 | 115.3 | 36,319.50 |
| Moore, Teresa | Paraprofessional | 225 | 55.3 | 12,442.50 |
| **TOTAL** | | | **940.7 $** | **518,180.00** |

**Interim CRO Services - Coulombe, Stephen L - Fixed Fee**

| | | | | |
|---|---|---|---|---|
| Coulombe, Stephen L | Senior Managing Director | | | 125,000.00 |

| | | |
|---|---|---|
| **GRAND TOTAL - FEES** | $ | **643,180.00** |
| **GRAND TOTAL - EXPENSES** | $ | **52,491.11** |
| **GRAND TOTAL - FEES AND EXPENSES** | $ | **695,671.11** |

**EXHIBIT C**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**STAFFING REPORT OF TEMPORARY EMPLOYEES AND FUNCTIONS**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| Temporary Employees | |
|---|---|
| **Name** | **Description of Function** |
| Coulombe, Stephen L | Business Plan Projections & Analysis, DIP Budget Reporting, Analysis of Employee Compensation and Incentive Programs, Finance Matters (DIP, Exit, Other) and Related Reporting, UCC & UCC Counsel |
| Emrikian, Armen | Business Plan Projections & Analysis, Liquidation Anaylsis, Monthly Operating Reports, Analysis, Negotiation and Form POR & DS, Trad Vendor Issues |
| Gallagher, Tim | Overhead Cost Analysis |
| Imhoff, Dewey | Analysis of Employee Compensation and Incentive Programs |
| Kim, Eugene | Business Plan Projections & Analysis, Analysis of Employee Compensation and Incentive Programs, Real Estate Issues / Landlord Negotiations |
| Lim, Corinne | Executory Contract Analysis |
| Martin, Brian | Analysis of Claims/Liabilities, Cash Management, General Meetings with Debtor & Debtors' Professionals, Finance Matters (DIP, Exit, Other) and Related Reporting, Trade Vendor Issues |
| Moten, Sufyian | Business Plan Projections & Analysis, Analyze Intercompany Claims, RP Transactions, and Subcontract |
| Paykin, Michael | Accounting / AP Cutoff Issues, Business Plan Projections & Analysis, Monthly Operating Reports |
| Rauch, Adam | Analysis of Employee Compensation and Incentive Programs |
| Swarbrick, Christopher | Cash Management, First Day Motions Tracking, Monthly Operating Reports |
| Wong, Ryan | Accounting/AP Cutoff Issues, Business Plan Projections & Analysis, Cash Management, DIP Budget Reporting, Finance Matters (DIP, Exit, Other) and Related Reporting |

**EXHIBIT D**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS BY TASK CODE**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DESCRIPTION | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| ACL | Analysis of Claims/Liabilities | 44.6 | $ 23,562.00 |
| AI | Accounting/ AP Cutoff Issues | 24.7 | 13,930.50 |
| BP | Business Plan Projections & Analysis | 118.1 | 71,665.50 |
| CAM | Cash Management | 136.9 | 79,616.00 |
| CLM | Claims Management | 4.4 | 2,143.50 |
| CM | General Case Management | 2.7 | 2,025.00 |
| DIPR | DIP Budget Reporting | 8.4 | 4,984.50 |
| DM | General Meetings with Debtor & Debtors' Professionals | 11.5 | 7,035.00 |
| EC | Analysis of Employee Compensation and Incentive Programs | 66.3 | 47,935.50 |
| ECA | Executory Contract Analysis | 23.6 | 10,623.00 |
| FA | Preparation of Compensation Reports / Fee Applications | 60.7 | 16,492.50 |
| FDM | First Day Motions Tracking | 12.6 | 3,969.00 |
| FN | Finance Matters (DIP, Exit, Other) and Related Reporting | 29.7 | 17,775.00 |
| ICC | Analyze Intercompany Claims, RP Trans, Subcon | 18.1 | 9,918.50 |
| LA | Liquidation Analysis | 11.9 | 8,925.00 |
| MM | Analysis of Other Miscellaneous Motions | 2.1 | 1,395.00 |
| MOR | Monthly Operating Reports | 131.8 | 63,525.50 |
| OCA | Overhead Cost Analysis | 5.0 | 2,750.00 |
| POR | Analysis, Negotiate and Form POR & DS | 15.1 | 10,845.00 |
| RE | Real Estate Issues / Landlord Negotiations | 13.0 | 6,381.00 |
| TR | Travel Time | 78.0 | 40,370.00 |
| TV | Trade Vendor Issues | 99.0 | 57,108.00 |
| UCC | General Meetings with UCC & UCC Counsel | 6.2 | 4,364.00 |
| UCCI | UCC & UCC Counsel Information Requirements | 11.9 | 7,745.00 |
| UST | US Trustee Information / Reporting Requirements | 4.4 | 3,096.00 |
| | **TOTAL** | **940.7** | **$ 518,180.00** |

[1] Interim CRO Stephen L Coulombe's hours summarized by project category are included on the following page.

**EXHIBIT D1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS BY TASK CODE**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DESCRIPTION | TOTAL HOURS |
|---|---|---|
| BP | Business Plan Projections & Analysis | 19.3 |
| CH | Prepare for and Attend Court Hearings | 2.6 |
| CM | General Case Management | 1.8 |
| DIPR | DIP Budget Reporting | 10.9 |
| DM | General Meetings with Debtor & Debtors' Professionals | 1.2 |
| EC | Analysis of Employee Compensation and Incentive Programs | 27.4 |
| FA | Preparation of Compensation Reports / Fee Applications | 2.6 |
| FN | Finance Matters (DIP, Exit, Other) and Related Reporting | 23.3 |
| LA | Liquidation Analysis | 6.0 |
| MOR | Monthly Operating Reports | 4.9 |
| POR | Analysis, Negotiate and Form POR & DS | 6.8 |
| RE | Real Estate Issues / Landlord Negotiations | 3.8 |
| SO | Store Operations | 1.3 |
| TR | Travel Time | 19.5 |
| TV | Trade Vendor Issues | 2.5 |
| UCC | General Meetings with UCC & UCC Counsel | 0.7 |
| UCCI | UCC & UCC Counsel Information Requirements | 4.0 |
| UST | US Trustee Information / Reporting Requirements | 0.4 |
| **TOTAL** | | **139.0** |

**EXHIBIT E**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| EXPENSE TYPE | TOTAL INVOICED |
|---|---|
| Airfare | $        20,416.99 |
| Business Meals | 5,385.21 [1] |
| Ground Transportation | 10,449.99 |
| Lodging | 16,009.16 |
| Other | 229.76 |
| **TOTAL** | **$        52,491.11** |

[1] Business Meals capped at Breakfast-$25, Lunch-$35 and Dinner-$50 per person per meal.

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 10/31/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Boston, MA/New York, NY (11/02/2015 - 11/03/2015). | 1,030.25 |
| 11/02/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/02/2015 - 11/06/2015). | 933.96 |
| 11/02/15 | Kim, Eugene | Airfare | Roundtrip coach airfare - Los Angeles, CA/New York, NY (10/29/2015 - 11/02/2015). | 753.34 |
| 11/05/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - New York, NY/Los Angeles, CA/Boston, MA (11/03/2015 - 11/05/2015). | 1,062.25 |
| 11/05/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/02/2015 - 11/05/2015). | 958.04 |
| 11/05/15 | Paykin, Michael | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/02/2015 - 11/05/2015). | 958.04 |
| 11/05/15 | Swarbrick, Christopher | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/02/2015 - 11/05/2015). | 798.23 |
| 11/06/15 | Kim, Eugene | Airfare | One-way coach airfare - Los Angeles, CA/New York, NY (11/05/2015). | 332.42 |
| 11/09/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/09/2015 - 11/12/2015). | 933.96 |
| 11/09/15 | Moten, Sufyian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/09/2015 - 11/12/2015). | 1,062.10 |
| 11/09/15 | Swarbrick, Christopher | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/09/2015 - 11/12/2015). | 933.96 |
| 11/12/15 | Coulombe, Stephen L | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (11/09/2015 - 11/12/2015). | 1,029.80 |
| 11/12/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/09/2015 - 11/12/2015). | 933.96 |
| 11/16/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/16/2015 - 11/19/2015). | 933.96 |
| 11/16/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Chicago, IL/Santa Ana, CA (11/16/2015) in-lieu-of trip. | 589.93 |
| 11/19/15 | Coulombe, Stephen L | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (11/16/2015 - 11/19/2015). | 729.80 |
| 11/19/15 | Kim, Eugene | Airfare | One-way coach airfare - Los Angeles, CA/New York, NY (11/19/2015). | 387.00 |
| 11/19/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/16/2015 - 11/19/2015). | 859.29 |
| 11/19/15 | Moten, Sufyian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/16/2015 - 11/19/2015). | 1,043.94 |
| 11/19/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Los Angeles, CA/Boston, MA (11/19/2015) in-lieu-of trip. | 531.08 |
| 11/22/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Boston, MA/Los Angeles, CA (11/22/2015). | 344.10 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 11/23/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/23/2015 - 11/24/2015). | 1,156.70 |
| 11/24/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (11/23/2015 - 11/24/2015). | 1,188.70 |
| 11/24/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Los Angeles, CA/ San Francisco, CA (11/24/2015) in-lieu-of trip. | 195.10 |
| 11/28/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - San Francisco, CA/Los Angeles, CA (11/28/2015) in-lieu-of trip. | 300.10 |
| 11/30/15 | Emrikian, Armen | Airfare | One-way coach airfare - Chicago, IL/New York, NY (11/30/2015). | 436.98 |
| | | **Airfare Total** | | **$ 20,416.99** |
| 09/21/15 | Brown, Patrick | Business Meals | In town meal/dinner for P. Brown (FTI) as a result of working late. | 26.37 |
| 09/23/15 | Brown, Patrick | Business Meals | In town meal/dinner for P. Brown (FTI) as a result of working late. | 24.58 |
| 09/24/15 | Brown, Patrick | Business Meals | In town meal/dinner for P. Brown (FTI) as a result of working late. | 27.23 |
| 10/14/15 | Imhoff, Dewey | Business Meals | Out of town meal/lunch for D. Imhoff (FTI). | 10.71 |
| 11/02/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 5.64 |
| 11/02/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 35.00 |
| 11/02/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 8.10 |
| 11/02/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 15.07 |
| 11/02/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 50.00 |
| 11/02/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 34.16 |
| 11/02/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 7.96 |
| 11/02/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 35.00 |
| 11/02/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 7.07 |
| 11/02/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 7.18 |
| 11/02/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 39.02 |
| 11/02/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI), B. Martin (FTI) and C. Lim (FTI). | 72.90 |
| 11/02/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 9.00 |
| 11/02/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 16.30 |
| 11/03/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 25.00 |
| 11/03/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with R. Wong (FTI). | 27.27 |
| 11/03/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 50.00 |
| 11/03/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 14.27 |
| 11/03/15 | Paykin, Michael | Business Meals | Out of town meal/lunch for M. Paykin (FTI). | 12.70 |
| 11/03/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with A. Emrikian (FTI), B. Martin (FTI), C. Lim (FTI). | 32.13 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 11/03/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI) and R. Wong (FTI). | 155.06 |
| 11/04/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 11.66 |
| 11/04/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 22.44 |
| 11/04/15 | Lim, Corinne | Business Meals | Out of town meal/lunch for C. Lim (FTI) with S. Coulombe (FTI), A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI), C. Swarbrick (FTI) and E. Kim (FTI). | 120.20 |
| 11/04/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 13.15 |
| 11/04/15 | Paykin, Michael | Business Meals | Out of town meal/dinner for M. Paykin (FTI). | 12.60 |
| 11/04/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with S. Coulombe (FTI), A. Emrikian (FTI), C. Lim (FTI), B. Martin (FTI) and M. Paykin (FTI). | 300.00 |
| 11/05/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 6.80 |
| 11/05/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 30.52 |
| 11/05/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 7.55 |
| 11/05/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 19.60 |
| 11/05/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 22.44 |
| 11/05/15 | Lim, Corinne | Business Meals | Out of town meal/lunch for C. Lim (FTI) with S. Coulombe (FTI), A. Emrikian (FTI), B. Martin (FTI), M. Paykin (FTI), C. Swarbrick (FTI) and E. Kim (FTI). | 87.21 |
| 11/05/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 14.52 |
| 11/05/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 16.78 |
| 11/05/15 | Paykin, Michael | Business Meals | Out of town meal/breakfast for M. Paykin (FTI). | 6.75 |
| 11/05/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 42.22 |
| 11/09/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 5.89 |
| 11/09/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 35.00 |
| 11/09/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI) with D Savini (PJSC) and S. Coulombe (FTI). | 150.00 |
| 11/09/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 3.42 |
| 11/09/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 9.83 |
| 11/09/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 19.38 |
| 11/09/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 42.80 |
| 11/09/15 | Moten, Sufyian | Business Meals | Out of town meal/lunch for S. Moten (FTI). | 20.45 |
| 11/09/15 | Moten, Sufyian | Business Meals | Out of town meal/dinner for S. Moten (FTI). | 41.72 |
| 11/09/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 14.62 |
| 11/09/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 35.78 |
| 11/09/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 9.00 |
| 11/09/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 10.24 |
| 11/10/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 10.37 |
| 11/10/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with C. Swarbrick (FTI). | 13.91 |
| 11/10/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI). | 12.37 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 11/10/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI) with S. Coulombe (FTI), A. Emrikian (FTI), R. Wong (FTI), C. Swarbrick (FTI), S. Moten (FTI) and E. Kim (FTI). | 217.25 |
| 11/10/15 | Moten, Sufyian | Business Meals | Out of town meal/lunch for S. Moten (FTI). | 18.77 |
| 11/10/15 | Moten, Sufyian | Business Meals | Out of town meal/breakfast for S. Moten (FTI). | 25.00 |
| 11/10/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 22.56 |
| 11/10/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with A. Emrikian (FTI). | 47.63 |
| 11/10/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 16.92 |
| 11/11/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 7.45 |
| 11/11/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 22.44 |
| 11/11/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 46.14 |
| 11/11/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with B. Martin (FTI), S. Coulombe (FTI), R. Wong (FTI), A. Emrikian (FTI), S. Moten (FTI) and C. Swarbrick (FTI). | 90.49 |
| 11/11/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 11.40 |
| 11/11/15 | Moten, Sufyian | Business Meals | Out of town meal/dinner for S. Moten (FTI). | 21.20 |
| 11/11/15 | Moten, Sufyian | Business Meals | Out of town meal/breakfast for S. Moten (FTI). | 25.00 |
| 11/11/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 11.95 |
| 11/11/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 37.40 |
| 11/11/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 8.63 |
| 11/11/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 15.12 |
| 11/12/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI). | 14.00 |
| 11/12/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 18.02 |
| 11/12/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 19.74 |
| 11/12/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with S. Coulombe (FTI), A. Emrikian (FTI), R. Wong (FTI), B. Martin (FTI), S. Moten (FTI) and C. Swarbrick (FTI). | 99.73 |
| 11/12/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 16.78 |
| 11/12/15 | Moten, Sufyian | Business Meals | Out of town meal/breakfast for S. Moten (FTI). | 25.00 |
| 11/12/15 | Moten, Sufyian | Business Meals | Out of town meal/dinner for S. Moten (FTI). | 35.02 |
| 11/12/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 16.25 |
| 11/12/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 34.94 |
| 11/12/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 16.94 |
| 11/13/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 13.57 |
| 11/13/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with A. Bruenjes (QS). | 17.68 |
| 11/13/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 10.57 |
| 11/13/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI) with S. Coulombe (FTI). | 15.72 |
| 11/13/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 17.90 |
| 11/16/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI). | 3.37 |
| 11/16/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 35.00 |
| 11/16/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 8.70 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 11/16/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 15.23 |
| 11/16/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI) with S. Coulombe (FTI) and R. Wong (FTI). | 91.22 |
| 11/16/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 11.26 |
| 11/16/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI) with A. Emrikian (FTI) and C. Swarbrick (FTI). | 150.00 |
| 11/16/15 | Moten, Sufyian | Business Meals | Out of town meal/breakfast for S. Moten (FTI). | 15.39 |
| 11/16/15 | Moten, Sufyian | Business Meals | Out of town meal/dinner for S. Moten (FTI). | 27.81 |
| 11/16/15 | Moten, Sufyian | Business Meals | Out of town meal/lunch for S. Moten (FTI) with S. Coulombe (FTI), B. Martin (FTI) and R. Wong (FTI). | 33.75 |
| 11/16/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 8.82 |
| 11/16/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI). | 15.77 |
| 11/16/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.80 |
| 11/17/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 11.02 |
| 11/17/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 25.00 |
| 11/17/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 50.00 |
| 11/17/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI) with A. Emrikian (FTI), S. Coulombe (FTI), B. Martin (FTI) and S. Moten (FTI). | 76.23 |
| 11/17/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 28.76 |
| 11/17/15 | Moten, Sufyian | Business Meals | Out of town meal/breakfast for S. Moten (FTI). | 25.00 |
| 11/17/15 | Moten, Sufyian | Business Meals | Out of town meal/dinner for S. Moten (FTI). | 50.00 |
| 11/17/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 16.00 |
| 11/17/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 38.48 |
| 11/17/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.80 |
| 11/17/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI) with A. Bruenjes (QS), S. Garvin (BofA), P. DeSalvo (BofA) and S. Coulombe (FTI). | 250.00 |
| 11/18/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 10.04 |
| 11/18/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 9.45 |
| 11/18/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 25.00 |
| 11/18/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI) with C. Taylor (QS), C. Johnson (QS), B. Martin (FTI), S. Moten (FTI), C. Swarbrick (FTI) and S. Coulombe (FTI). | 262.62 |
| 11/18/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 11.00 |
| 11/18/15 | Moten, Sufyian | Business Meals | Out of town meal/breakfast for S. Moten (FTI). | 20.85 |
| 11/18/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI), B. Martin (FTI), A. Emrikian (FTI) and S. Moten (FTI). | 200.00 |
| 11/19/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 13.40 |
| 11/19/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 22.44 |
| 11/19/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 45.10 |
| 11/19/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 7.99 |
| 11/19/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 12.04 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 11/19/15 | Moten, Sufyian | Business Meals | Out of town meal/breakfast for S. Moten (FTI). | 16.53 |
| 11/19/15 | Moten, Sufyian | Business Meals | Out of town meal/lunch for S. Moten (FTI) with R. Wong (FTI), S. Coulombe (FTI), A. Emrikian (FTI), C. Swarbrick (FTI) and E. Kim (FTI). | 92.06 |
| 11/19/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.00 |
| 11/19/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 24.93 |
| 11/20/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) | 30.38 |
| 11/20/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.21 |
| 11/20/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 10.57 |
| 11/22/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 7.18 |
| 11/22/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) | 15.81 |
| 11/23/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 35.00 |
| 11/23/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 14.19 |
| 11/23/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 28.76 |
| 11/23/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI) with C. Swarbrick (FTI). | 29.21 |
| 11/23/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 43.88 |
| 11/23/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.82 |
| 11/23/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI) with A. Bruenjes (QS). | 38.40 |
| 11/24/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 9.72 |
| 11/24/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 25.00 |
| 11/24/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 11.56 |
| 11/24/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 16.78 |
| 11/24/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) | 12.08 |
| 11/24/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 39.79 |
| 11/24/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.00 |
| 11/24/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI) with C. Swarbrick (FTI), A. Emrikian (FTI) and B. Martin (FTI). | 44.21 |
| 11/30/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI) | 10.20 |
| 11/30/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI) with S. Coulombe (FTI). | 57.79 |
| 11/30/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 22.98 |
| 11/30/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with B. Martin (FTI) and R. Wong (FTI). | 42.48 |
| 11/30/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with B. Martin (FTI). | 99.00 |
| 11/30/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.20 |
| | | **Business Meals Total** | | **5,385.21** [1] |
| 09/25/15 | Coulombe, Stephen L | Ground Transportation | Parking at airport. | 136.00 |
| 09/30/15 | Coulombe, Stephen L | Ground Transportation | Parking at airport. | 85.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 09/30/15 | Imhoff, Dewey | Ground Transportation | Car rental - gas. | 13.00 |
| 09/30/15 | Imhoff, Dewey | Ground Transportation | Car Rental - Los Angeles, CA (09/27/2015 - 09/30/2015). | 310.83 |
| 10/02/15 | Coulombe, Stephen L | Ground Transportation | Parking at airport. | 85.00 |
| 10/05/15 | Khairoullina, Kamila | Ground Transportation | Parking at hotel, 3 days. | 96.00 |
| 10/05/15 | Khairoullina, Kamila | Ground Transportation | Car Rental - Los Angeles, CA (10/12/2015 - 10/15/2015). | 345.13 |
| 10/09/15 | Coulombe, Stephen L | Ground Transportation | Parking at airport. | 116.00 |
| 10/15/15 | Coulombe, Stephen L | Ground Transportation | Parking at airport. | 136.00 |
| 11/02/15 | Coulombe, Stephen L | Ground Transportation | Taxi - hotel to restaurant. | 9.07 |
| 11/02/15 | Coulombe, Stephen L | Ground Transportation | Car Service -  New York airport to hotel. | 261.75 |
| 11/02/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 50.00 |
| 11/02/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 32.00 |
| 11/02/15 | Kim, Eugene | Ground Transportation | Taxi - residence to New York airport. | 56.62 |
| 11/02/15 | Lim, Corinne | Ground Transportation | Tolls - travel to client site (10/12/2015 to 11/2/2015). | 71.30 |
| 11/02/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 22.00 |
| 11/02/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.59 |
| 11/02/15 | Paykin, Michael | Ground Transportation | Parking at hotel. | 27.00 |
| 11/02/15 | Paykin, Michael | Ground Transportation | Taxi - residence to Chicago airport. | 45.00 |
| 11/02/15 | Swarbrick, Christopher | Ground Transportation | Taxi - residence to Chicago airport. | 39.05 |
| 11/03/15 | Coulombe, Stephen L | Ground Transportation | Car Service - hotel to New York airport. | 195.48 |
| 11/03/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to hotel. | 219.83 |
| 11/03/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 32.00 |
| 11/03/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 22.00 |
| 11/03/15 | Paykin, Michael | Ground Transportation | Parking at hotel. | 27.00 |
| 11/04/15 | Emrikian, Armen | Ground Transportation | Car Service - hotel to client site. | 20.77 |
| 11/04/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 32.00 |
| 11/04/15 | Martin, Brian | Ground Transportation | Parking at restaurant. | 6.00 |
| 11/04/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 22.00 |
| 11/04/15 | Paykin, Michael | Ground Transportation | Parking at hotel. | 27.00 |
| 11/04/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (11/02/2015 - 11/04/2015). | 375.81 |
| 11/04/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (10/26/2015 - 10/30/2015). | 446.34 |
| 11/04/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (10/19/2015 - 10/23/2015). | 476.34 |
| 11/05/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 55.00 |
| 11/05/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 54.19 |
| 11/05/15 | Kim, Eugene | Ground Transportation | Car Rental - Los Angeles, CA (11/02/2015 - 11/05/2015). | 344.80 |
| 11/05/15 | Lim, Corinne | Ground Transportation | Mileage - roundtrip residence to client site (275 less $0 standard deduction). | 158.13 |
| 11/05/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 55.43 |
| 11/05/15 | Martin, Brian | Ground Transportation | Car Rental - Los Angeles, CA (11/02/2015 - 11/05/2015). | 279.26 |
| 11/05/15 | Paykin, Michael | Ground Transportation | Taxi - Chicago airport to residence. | 45.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|-------------|----------------------|---------------|
| 11/05/15 | Paykin, Michael | Ground Transportation | Car Rental - Los Angeles, CA (11/02/2015 - 11/05/2015). | 285.98 |
| 11/05/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Chicago airport to residence. | 36.05 |
| 11/09/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to client site. | 237.48 |
| 11/09/15 | Emrikian, Armen | Ground Transportation | Car Service - Coast Drive hotel to Obsidian Street hotel. | 7.85 |
| 11/09/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 50.00 |
| 11/09/15 | Lim, Corinne | Ground Transportation | Tolls - travel to client site. | 24.50 |
| 11/09/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.57 |
| 11/09/15 | Moten, Sufyian | Ground Transportation | Taxi - residence to Chicago airport. | 28.99 |
| 11/09/15 | Swarbrick, Christopher | Ground Transportation | Taxi - residence to Chicago airport. | 45.18 |
| 11/10/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client site to hotel. | 54.41 |
| 11/10/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 33.00 |
| 11/10/15 | Kim, Eugene | Ground Transportation | Taxi - residence to New York airport. | 52.85 |
| 11/10/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 22.00 |
| 11/10/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 32.00 |
| 11/11/15 | Coulombe, Stephen L | Ground Transportation | Taxi - hotel to client site. | 36.34 |
| 11/11/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client site to hotel. | 67.90 |
| 11/11/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 33.00 |
| 11/11/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 22.00 |
| 11/11/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 24.00 |
| 11/12/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client site to Los Angeles airport. | 137.18 |
| 11/12/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 57.31 |
| 11/12/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 25.00 |
| 11/12/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 55.25 |
| 11/12/15 | Martin, Brian | Ground Transportation | Car Rental - Los Angeles, CA (11/09/2015 - 11/12/2015). | 295.75 |
| 11/12/15 | Moten, Sufyian | Ground Transportation | Taxi - Chicago airport to residence. | 34.84 |
| 11/12/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Chicago airport to residence. | 40.38 |
| 11/13/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 25.00 |
| 11/14/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 25.00 |
| 11/16/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 50.00 |
| 11/16/15 | Kim, Eugene | Ground Transportation | Car rental - gas. | 20.76 |
| 11/16/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 32.00 |
| 11/16/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.01 |
| 11/16/15 | Moten, Sufyian | Ground Transportation | Taxi - residence to Chicago airport. | 33.00 |
| 11/16/15 | Swarbrick, Christopher | Ground Transportation | Taxi - residence to Chicago airport. | 37.45 |
| 11/16/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Los Angeles airport to client site. | 113.70 |
| 11/16/15 | Wong, Ryan | Ground Transportation | Car rental - gas. | 50.95 |
| 11/17/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 32.00 |
| 11/17/15 | Wong, Ryan | Ground Transportation | Car Service - Los Angeles, CA Hilton to Newport Beach, CA for Steve Garvin (BofA) and Paul DeSalvo (BofA) from hotel to restaurant. | 145.09 |
| 11/17/15 | Wong, Ryan | Ground Transportation | Taxi - dinner to hotel for R. Wong (FTI) with S. Garvin (BofA) and P. DeSalvo (BofA). | 147.87 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 11/18/15 | Emrikian, Armen | Ground Transportation | Car Service - hotel to client site. | 22.01 |
| 11/18/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 32.00 |
| 11/18/15 | Wong, Ryan | Ground Transportation | Parking at hotel. | 32.00 |
| 11/19/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 50.00 |
| 11/19/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 70.01 |
| 11/19/15 | Kim, Eugene | Ground Transportation | Car Rental - Los Angeles, CA (11/16/2015 - 11/19/2015). | 313.42 |
| 11/19/15 | Kim, Eugene | Ground Transportation | Car Rental - Los Angeles, CA (11/09/2015 - 11/13/2015). | 417.90 |
| 11/19/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 57.29 |
| 11/19/15 | Moten, Sufyian | Ground Transportation | Taxi - Chicago airport to residence. | 35.00 |
| 11/19/15 | Moten, Sufyian | Ground Transportation | Car Rental - Los Angeles, CA (11/16/2015 - 11/19/2015). | 168.66 |
| 11/19/15 | Swarbrick, Christopher | Ground Transportation | Taxi - residence to Chicago airport. | 44.42 |
| 11/20/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Los Angeles airport to hotel. | 37.56 |
| 11/21/15 | Wong, Ryan | Ground Transportation | Car rental - gas. | 40.00 |
| 11/22/15 | Swarbrick, Christopher | Ground Transportation | Taxi - hotel to Los Angeles airport. | 27.00 |
| 11/22/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Los Angeles airport to hotel. | 132.15 |
| 11/23/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 55.00 |
| 11/23/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 22.00 |
| 11/23/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 35.51 |
| 11/23/15 | Swarbrick, Christopher | Ground Transportation | Taxi - hotel to client site. | 20.24 |
| 11/24/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 55.00 |
| 11/24/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 56.78 |
| 11/24/15 | Martin, Brian | Ground Transportation | Car Rental - Los Angeles, CA (11/23/2015 - 11/24/2015). | 144.97 |
| 11/24/15 | Swarbrick, Christopher | Ground Transportation | Taxi - hotel to client site. | 21.87 |
| 11/24/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (11/23/2015 - 11/24/2015). | 156.49 |
| 11/24/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (11/16/2015 - 11/20/2015). | 366.22 |
| 11/24/15 | Wong, Ryan | Ground Transportation | Car Rental - Los Angeles, CA (11/09/2015 - 11/13/2015). | 391.22 |
| 11/29/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Los Angeles airport to hotel. | 145.00 |
| 11/30/15 | Emrikian, Armen | Ground Transportation | Car Service - Newark, NY to New York City office. | 89.00 |
| 11/30/15 | Swarbrick, Christopher | Ground Transportation | Taxi - hotel to client site. | 20.42 |
| 11/30/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to Huntington Beach (60 less $0 standard deduction). | 34.50 |
| | | **Ground Transportation Total** | | **10,449.99** |
| 09/10/15 | Wong, Ryan | Lodging | Lodging in New York, NY - 1 night (09/09/2015 - 09/10/2015). | 618.44 |
| 10/14/15 | Imhoff, Dewey | Lodging | Lodging in Los Angeles, CA - 1 night (10/12/2015 - 10/13/2015). | 560.03 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 11/02/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 2 nights (11/03/2015 - 11/05/2015). | 504.26 |
| 11/02/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 3 nights (11/02/2015 - 11/05/2015). | 923.25 |
| 11/02/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 3 nights (11/02/2015 - 11/05/2015). | 757.42 |
| 11/05/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (11/02/2015 - 11/05/2015). | 784.65 |
| 11/05/15 | Paykin, Michael | Lodging | Lodging in Los Angeles, CA - 3 nights (11/02/2015 - 11/05/2015). | 752.42 |
| 11/05/15 | Swarbrick, Christopher | Lodging | Lodging in Los Angeles, CA - 3 nights (11/02/2015 - 11/05/2015). | 923.25 |
| 11/09/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 3 nights (11/09/2015 - 11/12/2015). | 890.25 |
| 11/09/15 | Moten, Sufyian | Lodging | Lodging in Los Angeles, CA - 3 nights (11/09/2015 - 11/12/2015). | 784.65 |
| 11/10/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 1 night (11/09/2015 - 11/10/2015). | 246.93 |
| 11/11/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 2 nights (11/10/2015 - 11/12/2015). | 524.26 |
| 11/11/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 1 night (11/10/2015 - 11/11/2015). | 230.63 |
| 11/12/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 2 nights (11/12/2015 - 11/14/2015). | 683.66 |
| 11/12/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (11/09/2015 - 11/12/2015). | 956.25 |
| 11/12/15 | Swarbrick, Christopher | Lodging | Lodging in Los Angeles, CA - 3 nights (11/09/2015 - 11/12/2015). | 923.25 |
| 11/16/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 2 nights (11/16/2015 - 11/18/2015). | 880.25 |
| 11/18/15 | Moten, Sufyian | Lodging | Lodging in Los Angeles, CA - 3 nights (11/16/2015 - 11/19/2015). | 934.25 |
| 11/18/15 | Wong, Ryan | Lodging | Lodging in Los Angeles, CA - 1 night (11/17/2015 - 11/18/2015). | 221.39 |
| 11/19/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 3 nights (11/16/2015 - 11/19/2015). | 664.17 |
| 11/19/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (11/16/2015 - 11/19/2015). | 890.25 |
| 11/19/15 | Swarbrick, Christopher | Lodging | Lodging in Los Angeles, CA - 3 nights (11/16/2015 - 11/19/2015). | 890.25 |
| 11/23/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 1 night (11/23/2015 - 11/24/2015). | 120.75 |
| 11/24/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 1 night (11/23/2015 - 11/24/2015). | 120.75 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 11/24/15 | Swarbrick, Christopher | Lodging | Lodging in Los Angeles, CA - 2 nights (11/22/2015 - 11/24/2015). | 223.50 |
| | | **Lodging Total** | | **16,009.16** |
| 10/08/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 29.95 |
| 11/02/15 | Emrikian, Armen | Other | Internet services while traveling. | 49.95 |
| 11/02/15 | Kim, Eugene | Other | Internet services while traveling. | 49.95 |
| 11/05/15 | Martin, Brian | Other | Internet services while traveling. | 12.49 |
| 11/12/15 | Martin, Brian | Other | Internet services while traveling. | 12.49 |
| 11/19/15 | Martin, Brian | Other | Internet services while traveling. | 12.49 |
| 11/24/15 | Martin, Brian | Other | Internet services while traveling. | 12.49 |
| 11/25/15 | Swarbrick, Christopher | Other | Internet services while traveling. | 49.95 |
| | | **Other Total** | | **229.76** |
| | | **Grand Total** | | **$   52,491.11** |

[1] Business Meals capped at Breakfast-$25, Lunch-$35 and Dinner-$50 per person per meal.

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ACL | 11/2/2015 | Martin, Brian | 0.3 | Analyze mechanics liens asserted against the Debtors and communications related to the same. |
| ACL | 11/2/2015 | Martin, Brian | 1.0 | Equipment lease analysis. |
| ACL | 11/3/2015 | Lim, Corinne | 0.7 | Research on 503(b)(9) claims. |
| ACL | 11/3/2015 | Martin, Brian | 0.8 | Meeting with C. Swarbrick (FTI) to finalize individual critical vendor reconciliations and review all five Coins invoice categories to determine which pieces of information needed to be communicated to the vendor, which could be left out, and what the Coins summary should contain. |
| ACL | 11/3/2015 | Martin, Brian | 1.1 | Review and analyze lease rejections and mechanics liens. |
| ACL | 11/3/2015 | Martin, Brian | 1.8 | Meet with M. Johnson (QS) and R. Rodriguez (QS) re: post-petition payments and reconciliation process; follow-up work on the same. |
| ACL | 11/4/2015 | Kim, Eugene | 2.2 | Equipment lease analysis. |
| ACL | 11/4/2015 | Martin, Brian | 0.9 | Compile Tier 2 schedule to estimate total outstanding balances based on GR/IR and posted Accounts Payable. |
| ACL | 11/4/2015 | Martin, Brian | 1.2 | Equipment lease analysis and discussions related to the same. |
| ACL | 11/4/2015 | Martin, Brian | 1.5 | Work with M. Johnson (QS) re: critical vendor reconciliation issues and rent payment confirmations, and related communications. |
| ACL | 11/5/2015 | Kim, Eugene | 1.9 | Equipment lease analysis. |
| ACL | 11/5/2015 | Martin, Brian | 0.8 | Coins (Tier 1 supplier) reconciliation - revise file for communication with vendor to include payments already made. |
| ACL | 11/5/2015 | Martin, Brian | 1.4 | Draft cover letter for reconciliation communications and confirm reconciliation amounts for individual vendors. |
| ACL | 11/5/2015 | Martin, Brian | 0.9 | Reconcile Tier 2 vendor statements provided with actual Accounts Payable and accrual data. |
| ACL | 11/5/2015 | Martin, Brian | 0.7 | Reconcile Tier 2 vendor statements provided with actual Accounts Payable and GRIR data. |
| ACL | 11/5/2015 | Martin, Brian | 0.6 | Review and modify Coins (footwear vendor) reconciliation file and prepare to send to vendor team. |
| ACL | 11/5/2015 | Martin, Brian | 0.8 | Tier 2 critical vendor 503b9 analysis. |
| ACL | 11/6/2015 | Martin, Brian | 0.8 | Analyze reconciliation vendors and communicate new requirements to Accounts Payable team. |
| ACL | 11/6/2015 | Paykin, Michael | 0.3 | Review of preliminary 502(b)(6) rejection damage claims estimate for US & Canadian stores for purposes of estimating potential balance sheet reserve. |
| ACL | 11/9/2015 | Martin, Brian | 0.8 | Review and analyze reconciliation files provided by the QS Accounts Payable team, reconcile with estimated amounts. |
| ACL | 11/10/2015 | Martin, Brian | 0.4 | Review mechanics liens and propose payments. |
| ACL | 11/11/2015 | Martin, Brian | 1.5 | Detailed analysis of unvouchered goods for 503b9 and total outstanding amounts for Tier 2 critical vendors. |
| ACL | 11/11/2015 | Martin, Brian | 1.3 | Work with M. Johnson (QS) and Accounts Payable team on reconciliation process and other prepetition invoice issues. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ACL | 11/12/2015 | Martin, Brian | 0.7 | Work with R. Rodriguez (QS) and J. Elliot (QS) on reconciliations. |
| ACL | 11/13/2015 | Emrikian, Armen | 0.4 | Review updated 502b6 estimates. |
| ACL | 11/16/2015 | Martin, Brian | 0.6 | Research non-US liabilities and meet with J. Ewing (QS) on the same. |
| ACL | 11/16/2015 | Martin, Brian | 0.7 | Review and analyze mechanics liens, discuss same with J. Kumar (SA) and C. Johnson (QS). |
| ACL | 11/17/2015 | Emrikian, Armen | 0.3 | Discuss claims compilation with S Moten (FTI). |
| ACL | 11/17/2015 | Emrikian, Armen | 0.5 | Review recently-filed claims. |
| ACL | 11/17/2015 | Martin, Brian | 0.6 | Meet with M. Johnson (QS) and C. Taylor (QS) on merchandise disbursements, pre-petition and post-petition. |
| ACL | 11/17/2015 | Moten, Sufyian | 0.3 | Discuss claims compilation with A. Emrikian (FTI). |
| ACL | 11/18/2015 | Martin, Brian | 0.4 | Analyze non-PO invoices for footwear vendors. |
| ACL | 11/18/2015 | Martin, Brian | 1.3 | Work with S. Cunningham (QS) and M. Johnson (QS) re: rent payment issues and critical vendor payments. |
| ACL | 11/20/2015 | Moten, Sufyian | 1.6 | Incorporate edits and update to Vendors List and amount of rent owed to landlords. |
| ACL | 11/23/2015 | Moten, Sufyian | 2.4 | Incorporate edits and update to Vendors List and amount of rent owed to landlords. |
| ACL | 11/24/2015 | Emrikian, Armen | 0.5 | Review summary of claims filed to date. |
| ACL | 11/24/2015 | Moten, Sufyian | 1.3 | Incorporate edits and update to Vendors List and amount of rent owed to landlords. |
| ACL | 11/25/2015 | Emrikian, Armen | 0.4 | Participate on call with B Martin (FTI) to discuss claims analysis. |
| ACL | 11/25/2015 | Martin, Brian | 0.4 | Participate on call with A. Emrikian (FTI) to discuss claims analysis. |
| ACL | 11/25/2015 | Martin, Brian | 0.5 | Review claims register and create initial workplan. |
| ACL | 11/25/2015 | Moten, Sufyian | 1.4 | Incorporate edits and update to Vendors List and amount of rent owed to landlords. |
| ACL | 11/26/2015 | Moten, Sufyian | 0.9 | Incorporate edits and update to Vendors List and amount of rent owed to landlords. |
| ACL | 11/27/2015 | Emrikian, Armen | 1.4 | Create claims analysis outline for team. |
| ACL | 11/27/2015 | Emrikian, Armen | 1.5 | Review large unsecured claims filed to date. |
| ACL | 11/27/2015 | Moten, Sufyian | 2.2 | Incorporate edits and update to Vendors List and amount of rent owed to landlords. |
| ACL | 11/30/2015 | Moten, Sufyian | 0.6 | Incorporate edits and update to Vendors List and amount of rent owed to landlords. |
| **ACL Total** | | | **44.6** | |
| AI | 11/2/2015 | Paykin, Michael | 0.3 | Meeting with L. Blanton (QS) to review components of Deferred Debt Issuance Costs as of 8/31/15, including proposed adjustment entries for October 2015 year-end financial statements (Quiksilver, Inc. only). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 11/2/2015 | Paykin, Michael | 0.6 | Meeting with T. Gardy (QS) to review components of Deferred Debt Issuance Costs as of 8/31/15, including proposed adjustment entries for October 2015 year-end financial statements (all active entities excluding Quiksilver, Inc.). |
| AI | 11/2/2015 | Wong, Ryan | 2.0 | Work with accounting team on month end statements and ledgers. |
| AI | 11/3/2015 | Martin, Brian | 0.4 | Communications related to freight payments and other non-merchandise accounting issues. |
| AI | 11/3/2015 | Paykin, Michael | 0.4 | Meeting with L. Blanton (QS) to discuss Liabilities Subject to Compromise, 502(b)(6) claims estimates and post-petition balance sheet considerations. |
| AI | 11/3/2015 | Paykin, Michael | 0.5 | Prepare Intercompany, net comparison at General Ledger input and US GAAP reporting levels as of 8/31/15. |
| AI | 11/3/2015 | Paykin, Michael | 0.5 | Update Petition Date Balance Sheet. |
| AI | 11/3/2015 | Paykin, Michael | 0.6 | Incorporate various updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement following afternoon review meeting with T. Gardy (QS). |
| AI | 11/3/2015 | Paykin, Michael | 0.6 | Meeting with A. Emrikian (FTI) to review Petition Date Balance Sheet and September 2015 Stub Period Income Statement preparation status as of COB 11/3/15. |
| AI | 11/3/2015 | Paykin, Michael | 0.7 | Update Petition Date Balance Sheet Walk-Across based upon proposed October 2015 treatment of Deferred Debt Issuance Costs. |
| AI | 11/3/2015 | Paykin, Michael | 0.8 | Incorporate various updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement following review meeting with A. Emrikian (FTI). |
| AI | 11/3/2015 | Paykin, Michael | 1.0 | Update and adjust the September 2015 Income Statement Walk-Across based upon finalized September 2015 income statements provided for active debtor entities. |
| AI | 11/4/2015 | Martin, Brian | 1.1 | Compile Tier 2 schedule to estimate total outstanding balances based on GR/IR and posted Accounts Payable. |
| AI | 11/4/2015 | Paykin, Michael | 0.3 | Meeting with L. Blanton (QS) to review various adjustments required to Petition Date Balance Sheet and September 2015 Stub Period Income Statement (Quiksilver, Inc. only). |
| AI | 11/4/2015 | Paykin, Michael | 0.7 | Meeting with T. Gardy (QS) to review adjustments required to Petition Date Balance Sheet and September 2015 Stub Period Income Statement (QS Wholesale, Inc. only). |
| AI | 11/4/2015 | Paykin, Michael | 0.7 | Prepare Projected Case Professional Fees Summary for Q4'15 - Q1'16 financial statement accrual and expense purposes. |
| AI | 11/4/2015 | Paykin, Michael | 0.3 | Review of detailed aging's and supporting data for General Ledger Input reporting level balances for Intercompany, net as of 8/31/15 (Quiksilver, Inc. only). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 11/4/2015 | Paykin, Michael | 0.6 | Updates to schedule of retainers paid to professionals, for purposes of finalizing balance sheet deposit amount, based upon review of professional retention applications. |
| AI | 11/4/2015 | Paykin, Michael | 0.5 | Various updates to Petition Date Balance Sheet and September 2015 Stub Period Income Statement following afternoon review meeting with L. Blanton (QS). |
| AI | 11/5/2015 | Paykin, Michael | 0.5 | Prepare intercompany, net comparison at General Ledger Input and US GAAP reporting levels as of 9/30/15, including variance analysis to 8/31/15 balances. |
| AI | 11/5/2015 | Paykin, Michael | 0.6 | Review detailed aging's and supporting data for General Ledger Input reporting level balances for Intercompany, net as of 8/31/15 (all active entities excluding Quiksilver, Inc.). |
| AI | 11/6/2015 | Paykin, Michael | 0.6 | Incorporate updates to Petition Date Balance Sheet based upon adjusted Cash balance as of COB 9/8/15. |
| AI | 11/6/2015 | Paykin, Michael | 0.9 | Prepare LSTC and LNSTC comparison per 9/30/15 balance sheet for all active debtor entities. |
| AI | 11/6/2015 | Paykin, Michael | 0.6 | Review of transactional detail for General Ledger Input reporting level balances for Intercompany, net as of 8/31/15 provided by T. Van Twist (QS), including categorization of SAP transaction types (DC Shoes, Inc. and QS Wholesale, Inc. only). |
| AI | 11/6/2015 | Paykin, Michael | 0.6 | Meeting with A. Emrikian (FTI) to review, discuss status of Petition Date Balance Sheet and September 2015 Stub Period Income Statement, in addition to Intercompany, net analysis, as of COB 11/6/15. |
| AI | 11/8/2015 | Paykin, Michael | 0.4 | Prepare Accounts Receivable Build-Out (GL Account Level) based upon 9/30/15 trial balances for all active entities, including proposed mapping and reporting categorization. |
| AI | 11/8/2015 | Paykin, Michael | 0.6 | Prepare Post-Petition Accounts Payable Build-Out (GL Account Level) based upon 9/30/15 trial balances for all active debtor entities, including proposed mapping and reporting categorization. |
| AI | 11/10/2015 | Wong, Ryan | 1.0 | Prepare month end reporting and pulling bank statements. |
| AI | 11/12/2015 | Martin, Brian | 0.3 | Accounts Payable aging analysis, including prepetition balances as of October 31. |
| AI | 11/12/2015 | Paykin, Michael | 0.6 | Incorporate updates to the Petition Date Balance Sheet based upon finalized Intercompany, net balances as of 8/31/15. |
| AI | 11/12/2015 | Wong, Ryan | 1.5 | Respond to questions from auditors re: DIP facility. |
| AI | 11/18/2015 | Martin, Brian | 1.2 | Meet with Accounts Payable team to review critical vendor process, cutoff questions, and post-petition payments. |
| AI | 11/19/2015 | Paykin, Michael | 0.3 | Review of intercompany sales elimination support provided by T. Gardy (QS) detailing sales to non-debtor foreign subsidiaries. |
| AI | 11/19/2015 | Wong, Ryan | 0.4 | Provide DIP language and audit support to L. Adwell (QS). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| AI | 11/20/2015 | Wong, Ryan | 1.0 | Respond to requests from auditors re: bank statements and controls. |
| AI | 11/24/2015 | Martin, Brian | 0.6 | Work with M. Johnson (QS), R. Rodriguez (QS), and G. Guerrero (QS) on post-petition invoicing issues for FG vendors. |
| AI | 11/25/2015 | Emrikian, Armen | 0.4 | Correspond with M Johnson (QS) on payment questions. |
| **AI Total** | | | **24.7** | |
| BP | 11/1/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bijoor (PJSC) to discuss business plan deliverables. |
| BP | 11/1/2015 | Emrikian, Armen | 0.5 | Review supplemental debt model. |
| BP | 11/1/2015 | Wong, Ryan | 1.1 | Exchange emails with A. Bijoor (PJSC) and A. Emrikian (FTI) and send models to Company to review. |
| BP | 11/1/2015 | Wong, Ryan | 1.0 | Update debt and cash model per additional review comments from A. Emrikian (FTI). |
| BP | 11/2/2015 | Emrikian, Armen | 0.5 | Review country P&Ls. |
| BP | 11/2/2015 | Emrikian, Armen | 0.8 | Analyze global recharges and send questions to F. Roy (QS). |
| BP | 11/2/2015 | Emrikian, Armen | 0.8 | Analyze working capital assumptions. |
| BP | 11/2/2015 | Emrikian, Armen | 0.8 | Participate on call with V Durrer (SA), A Li (SA), D Savini (PJSC) and A Bijoor (PJSC) to discuss business plan issues. |
| BP | 11/2/2015 | Emrikian, Armen | 0.8 | Provide reconciliation of 503b9 and other exit costs to Oaktree. |
| BP | 11/2/2015 | Paykin, Michael | 0.6 | Meeting with R. Wong (FTI) to discuss Supplemental Debt & Cash Model, including key assumptions, drivers and outputs. |
| BP | 11/2/2015 | Paykin, Michael | 1.0 | Review of Supplemental Debt & Cash Model (11/1/15 version). |
| BP | 11/2/2015 | Paykin, Michael | 1.2 | Updates to Supplemental Debt & Cash Model based upon revised working capital assumptions as of COB 11/2/15. |
| BP | 11/2/2015 | Wong, Ryan | 0.6 | Meeting with M Paykin (FTI) to discuss Supplemental Debt & Cash Model, including key assumptions, drivers and outputs. |
| BP | 11/2/2015 | Wong, Ryan | 2.4 | Assist with business plan modeling; cash, debt, intercompany funding, working capital, global charges, and royalties. |
| BP | 11/2/2015 | Wong, Ryan | 3.0 | Prepare working capital modeling for ABL perimeter. |
| BP | 11/3/2015 | Emrikian, Armen | 0.4 | Review supplemental debt model and draft notes re: assumptions. |
| BP | 11/3/2015 | Emrikian, Armen | 0.5 | Meet with J Novarro (QS) to discuss global re-charges. |
| BP | 11/3/2015 | Emrikian, Armen | 0.5 | Participate on call with D Savini (PJSC) and A Bijoor (PJSC) to discuss debt issues. |
| BP | 11/3/2015 | Emrikian, Armen | 1.0 | Participate on call with S Coulombe (FTI), R Wong (FTI), A Bruenjes (QS), T Chambolle (QS) and A Bijoor (PJSC) to discuss supplemental debt model. |
| BP | 11/3/2015 | Emrikian, Armen | 1.4 | Compile schedule of global costs by function. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 11/3/2015 | Paykin, Michael | 0.4 | Review of regional and country-level income statement projections utilized within Long-Term Financial Projections and Supplemental Debt & Cash Model. |
| BP | 11/3/2015 | Paykin, Michael | 0.6 | Review of revised and updated Supplemental Debt & Cash Model (11/3/15 version), including detailed assumptions tab. |
| BP | 11/3/2015 | Wong, Ryan | 1.0 | Participate on call with S Coulombe (FTI), A Emrikian (FTI), A Bruenjes (QS), T Chambolle (QS) and A Bijoor (PJSC) to discuss supplemental debt model. |
| BP | 11/3/2015 | Wong, Ryan | 3.0 | Assist with business plan modeling, borrowing base and roll forwards. |
| BP | 11/4/2015 | Emrikian, Armen | 0.3 | Discuss HLHZ follow-up with S Coulombe (FTI) and A Bruenjes (QS). |
| BP | 11/4/2015 | Emrikian, Armen | 1.0 | Participate on call with A Bruenjes (QS), S Coulombe (FTI), R Wong (FTI), M Paykin (FTI), Oaktree, and HLHZ to discuss supplemental debt model. |
| BP | 11/4/2015 | Emrikian, Armen | 0.5 | Participate on call with R. Wong (FTI), M. Paykin (FTI), A. Bijoor (PJSC), A. Bruenjes (QS), T. Chambolle (QS), T. Casarella (Oaktree) and various participants from Houlihan Lokey to discuss Supplemental Debt & Cash Model. |
| BP | 11/4/2015 | Emrikian, Armen | 0.5 | Review borrowing base ineligibles with A Bruenjes (QS). |
| BP | 11/4/2015 | Paykin, Michael | 0.5 | Participate on call with A. Emrikian (FTI), R. Wong (FTI), A. Bijoor (PJSC), A. Bruenjes (QS), T. Chambolle (QS), T. Casarella (Oaktree) and various participants from Houlihan Lokey to discuss Supplemental Debt & Cash Model. |
| BP | 11/4/2015 | Wong, Ryan | 1.0 | Participate on call with A Bruenjes (QS), S Coulombe (FTI), A Emrikian (FTI), Oaktree, and HLHZ to discuss supplemental debt model. |
| BP | 11/4/2015 | Wong, Ryan | 0.5 | Participate on call with A. Emrikian (FTI), M. Paykin (FTI), A. Bijoor (PJSC), A. Bruenjes (QS), T. Chambolle (QS), T. Casarella (Oaktree) and various participants from Houlihan Lokey to discuss Supplemental Debt & Cash Model. |
| BP | 11/5/2015 | Emrikian, Armen | 0.4 | Correspond with C Moynihan (PJSC) re: monthly P&L schedules. |
| BP | 11/5/2015 | Emrikian, Armen | 1.0 | Participate on call with A Bruenjes (QS), S Coulombe (FTI), M Paykin (FTI), Oaktree, and HLHZ to review supplemental debt model. |
| BP | 11/5/2015 | Emrikian, Armen | 1.8 | Prepare monthly P&L schedules. |
| BP | 11/5/2015 | Emrikian, Armen | 0.5 | Review country-level P&L detail. |
| BP | 11/5/2015 | Paykin, Michael | 1.0 | Participate on call with A. Emrikian (FTI), S. Coulombe (FTI), A. Bruenjes (QS), Oaktree and HLHZ to review supplemental debt model. |
| BP | 11/6/2015 | Emrikian, Armen | 0.5 | Participate on call with A Bijoor (PJSC) to discuss business plan. |
| BP | 11/6/2015 | Emrikian, Armen | 1.2 | Review & update supplemental debt model. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 11/6/2015 | Emrikian, Armen | 0.4 | Participate on call with A Bruenjes (QS) and S Coulombe (FTI) to discuss working capital. |
| BP | 11/7/2015 | Emrikian, Armen | 0.5 | Review F Roy (QS) global cost analysis. |
| BP | 11/8/2015 | Emrikian, Armen | 1.0 | Create historical borrowing base template. |
| BP | 11/9/2015 | Emrikian, Armen | 0.5 | Discuss working capital assumptions with P Finnegan (QS), C Taylor (QS), and R Wong (FTI). |
| BP | 11/9/2015 | Emrikian, Armen | 0.7 | Participate on call with Oaktree, J Novarro (QS), T Chambolle (QS) to discuss tax assumptions. |
| BP | 11/9/2015 | Emrikian, Armen | 0.7 | Review previous months borrowing base history. |
| BP | 11/9/2015 | Moten, Sufyian | 3.1 | Prepare data and analyzes the budget for the company for the 12 months till October. |
| BP | 11/9/2015 | Wong, Ryan | 0.5 | Discuss working capital assumptions with P Finnegan (QS), C Taylor (QS), and A Emrikian (FTI). |
| BP | 11/9/2015 | Wong, Ryan | 2.5 | Prepare notes to financial statements. |
| BP | 11/9/2015 | Wong, Ryan | 3.0 | Assist with business plan modeling; NOLV trending and intercompany loans. |
| BP | 11/10/2015 | Emrikian, Armen | 0.3 | Discuss working capital assumptions with T Chambolle (QS). |
| BP | 11/10/2015 | Emrikian, Armen | 0.4 | Correspond with A Bijoor (PJSC) re: outstanding diligence items. |
| BP | 11/10/2015 | Emrikian, Armen | 0.4 | Correspond with J Novarro (QS) re: tax issues. |
| BP | 11/10/2015 | Emrikian, Armen | 0.5 | Review intercompany balance summary for distribution to third parties. |
| BP | 11/10/2015 | Emrikian, Armen | 0.8 | Review projection model. |
| BP | 11/10/2015 | Moten, Sufyian | 2.5 | Update the borrowing budget base analysis prepared with new data that was received. |
| BP | 11/11/2015 | Emrikian, Armen | 0.5 | Review TTM results relative to business plan projections. |
| BP | 11/11/2015 | Emrikian, Armen | 0.8 | Meet with T Chambolle (QS), S Coulombe (FTI), and R Wong (FTI) to discuss financial projections. |
| BP | 11/11/2015 | Emrikian, Armen | 1.5 | Detail review of business plan projections. |
| BP | 11/11/2015 | Kim, Eugene | 3.7 | Business plan overview and sanity check. |
| BP | 11/11/2015 | Moten, Sufyian | 2.2 | Prepare schedule showing amount owed to each vender per contract. |
| BP | 11/11/2015 | Swarbrick, Christopher | 0.7 | Continue reviewing each check sum on every tab of supplemental debt model to ensure the checks are referencing the correct cells and sums. |
| BP | 11/11/2015 | Swarbrick, Christopher | 0.7 | Review each sum on every tab of supplemental debt model to ensure the correct data is being summarized and rolled accordingly. |
| BP | 11/11/2015 | Swarbrick, Christopher | 0.8 | Continue reviewing each check metric on every tab of supplemental debt model to ensure the checks are referencing the correct cells and sums. |
| BP | 11/11/2015 | Swarbrick, Christopher | 0.8 | Review each check metric on every tab of supplemental debt model to ensure the checks are referencing the correct cells and sums. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 11/11/2015 | Swarbrick, Christopher | 1.4 | Address potential presentation and cell reference issue in the capital expenditures detail. |
| BP | 11/11/2015 | Swarbrick, Christopher | 1.6 | Summarize capital expenditure detail for each individual country and region for use in the supplemental debt model. |
| BP | 11/11/2015 | Swarbrick, Christopher | 1.9 | Review each cell reference on every tab of supplemental debt model to ensure the cells are referencing the correct information from another, similar model. |
| BP | 11/11/2015 | Wong, Ryan | 0.8 | Meet with T Chambolle (QS), S Coulombe (FTI), and A Emrikian (FTI) to discuss financial projections. |
| BP | 11/11/2015 | Wong, Ryan | 2.5 | Revise supplemental debt model per review comments. |
| BP | 11/12/2015 | Emrikian, Armen | 0.3 | Review of financial projections exhibit with E Kim (FTI). |
| BP | 11/12/2015 | Emrikian, Armen | 0.4 | Correspond with F Roy (QS) on business plan questions. |
| BP | 11/12/2015 | Emrikian, Armen | 0.5 | Participate on call with A Bruenjes (QS), P Finnegan (QS), S Coulombe (FTI), R Wong (FTI), and A Bijoor (PJSC) to review financial projections. |
| BP | 11/12/2015 | Emrikian, Armen | 0.6 | Correspond with A Bruenjes (QS) re: working capital assumptions. |
| BP | 11/12/2015 | Emrikian, Armen | 0.7 | Meet with J Novarro (QS) to review taxes. |
| BP | 11/12/2015 | Emrikian, Armen | 0.9 | Review business plan projections. |
| BP | 11/12/2015 | Kim, Eugene | 0.3 | Review of financial projections exhibit with A. Emrikian (FTI). |
| BP | 11/12/2015 | Kim, Eugene | 3.9 | Business plan review. |
| BP | 11/12/2015 | Wong, Ryan | 0.5 | Participate on call with A Bruenjes (QS), P Finnegan (QS), S Coulombe (FTI), A Emrikian (FTI), and A Bijoor (PJSC) to review financial projections. |
| BP | 11/12/2015 | Wong, Ryan | 3.0 | Continue to build out 3 year financial projection model. |
| BP | 11/13/2015 | Emrikian, Armen | 0.3 | Participate on call with R Wong (FTI) and P Finnegan (QS) to discuss working capital projections. |
| BP | 11/13/2015 | Emrikian, Armen | 0.4 | Participate on call with A Bijoor (PJSC) to discuss business plan projections. |
| BP | 11/13/2015 | Emrikian, Armen | 0.4 | Participate on call with A Bijoor (PJSC) to discuss questions re: business plan projections. |
| BP | 11/13/2015 | Emrikian, Armen | 0.5 | Discuss business plan projections with R Wong (FTI). |
| BP | 11/13/2015 | Emrikian, Armen | 0.5 | Review European debt assumptions with T Chambolle (QS) and F Roy (QS). |
| BP | 11/13/2015 | Emrikian, Armen | 0.8 | Participate on calls with A Bruenjes (QS), F Roy (QS), P Finnegan (QS), R Wong (FTI), and A Bijoor (PJSC) re: business plan projections. |
| BP | 11/13/2015 | Emrikian, Armen | 1.2 | Incorporate asset sale assumptions into the business plan projections. |
| BP | 11/13/2015 | Emrikian, Armen | 1.6 | Incorporate Accounts Payable subject to compromise in the business plan projections. |
| BP | 11/13/2015 | Emrikian, Armen | 1.4 | Review business plan projections. |
| BP | 11/13/2015 | Moten, Sufyian | 1.8 | Update the 502b6 claims schedule with the data that was received. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 11/13/2015 | Wong, Ryan | 0.3 | Participate on call with A Emrikian (FTI) and P Finnegan (QS) to discuss working capital projections. |
| BP | 11/13/2015 | Wong, Ryan | 0.5 | Discuss business plan projections with A Emrikian (FTI). |
| BP | 11/13/2015 | Wong, Ryan | 0.8 | Participate on calls with A Bruenjes (QS), F Roy (QS), P Finnegan (QS), A Emrikian (FTI), and A Bijoor (PJSC) re: business plan projections. |
| BP | 11/13/2015 | Wong, Ryan | 1.4 | Create EBITDA to free cash flow bridge and version to version debt bridge. |
| BP | 11/13/2015 | Wong, Ryan | 3.0 | Continue to build out 3 year financial projection model. |
| BP | 11/14/2015 | Emrikian, Armen | 0.3 | Correspond with T Chambolle (QS) re: business plan projections. |
| BP | 11/14/2015 | Emrikian, Armen | 0.5 | Correspond with J Stamelman (HLHZ) re: questions on business plan projections. |
| BP | 11/14/2015 | Wong, Ryan | 1.0 | Continue to work on model updates. |
| BP | 11/15/2015 | Emrikian, Armen | 0.4 | Correspond with A Bijoor (PJSC) re: exit debt questions. |
| BP | 11/15/2015 | Emrikian, Armen | 0.4 | Correspond with T Chambolle (QS) re: business plan projections. |
| BP | 11/15/2015 | Wong, Ryan | 1.0 | Exchange emails with Company to verify assumptions in projections. |
| BP | 11/15/2015 | Wong, Ryan | 2.0 | Review liquidity at exit, version bridges and FX confirmation. |
| BP | 11/16/2015 | Emrikian, Armen | 0.5 | Review final business plan projections. |
| BP | 11/16/2015 | Emrikian, Armen | 0.7 | Meet with A Bruenjes (QS), S Coulombe (FTI), and R Wong (FTI) to review business plan projections. |
| BP | 11/16/2015 | Wong, Ryan | 0.7 | Meeting with A Bruenjes (QS), S Coulombe (FTI), and A Emrikian (FTI) to review business plan projections. |
| BP | 11/16/2015 | Wong, Ryan | 1.3 | Revise model per comments and send draft to PJT. |
| BP | 11/16/2015 | Wong, Ryan | 2.7 | Model EMEA cash roll forwards and Accounts Receivable factoring and overdraft facility use through emergence. |
| BP | 11/18/2015 | Emrikian, Armen | 1.0 | Meet with Oaktree, A Bruenjes (QS) and R Wong (FTI) to discuss model working capital assumptions. |
| BP | 11/18/2015 | Emrikian, Armen | 1.5 | Meet with Oaktree, A Bruenjes (QS) and R Wong (FTI) to discuss model financing assumptions. |
| BP | 11/18/2015 | Emrikian, Armen | 1.5 | Meet with Oaktree, A Bruenjes (QS) and R Wong (FTI) to discuss model tax assumptions. |
| BP | 11/18/2015 | Wong, Ryan | 1.0 | Meet with Oaktree, A Bruenjes (QS) and A Emrikian (FTI) to discuss model working capital assumptions. |
| BP | 11/18/2015 | Wong, Ryan | 1.5 | Meet with Oaktree, A Bruenjes (QS) and A Emrikian (FTI) to discuss model financing assumptions. |
| BP | 11/18/2015 | Wong, Ryan | 1.5 | Meet with Oaktree, A Bruenjes (QS) and A Emrikian (FTI) to discuss model tax assumptions. |
| **BP Total** | | | **118.1** | |
| CAM | 11/1/2015 | Wong, Ryan | 0.3 | Pull bank statements, interest statements, and ABL ledgers for month close. |
| CAM | 11/2/2015 | Martin, Brian | 0.5 | Prepare for recurring cash disbursements planning meeting. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 11/2/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/2/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/2/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/3/2015 | Martin, Brian | 1.6 | Forecast reconciliations payments for critical vendors. |
| CAM | 11/3/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/3/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/3/2015 | Wong, Ryan | 2.7 | Interim Treasurer Duties - daily cash and LC management, work with Bank of America Hong Kong on open LC issues. |
| CAM | 11/3/2015 | Wong, Ryan | 2.9 | Review prior week actual cash activity and disbursements. |
| CAM | 11/4/2015 | Emrikian, Armen | 0.4 | Participate in daily cash meeting with B Martin (FTI), R Wong (FTI), and M Johnson (QS). |
| CAM | 11/4/2015 | Martin, Brian | 2.4 | Model critical vendor payments and analyze DIP budget variance estimates. |
| CAM | 11/4/2015 | Martin, Brian | 1.0 | Model estimated critical vendor reconciliations for budget planning. |
| CAM | 11/4/2015 | Martin, Brian | 0.4 | Participate in daily cash meeting with M. Johnson (QS), A. Emrikian (FTI), and R. Wong (FTI). |
| CAM | 11/4/2015 | Martin, Brian | 0.2 | Prepare for daily cash meeting. |
| CAM | 11/4/2015 | Swarbrick, Christopher | 0.8 | Construct Accounts Payable and Accounts Receivable matrices for Quiksilver, Inc. so as to best understand the totality of Inc.'s possible collections and recoveries. |
| CAM | 11/4/2015 | Wong, Ryan | 0.4 | Participate in daily cash meeting with B Martin (FTI), A Emrikian (FTI), and M Johnson (QS). |
| CAM | 11/4/2015 | Wong, Ryan | 0.6 | Provide treasury functions, address LC discrepancies and transfer funds. |
| CAM | 11/5/2015 | Martin, Brian | 0.8 | Meet with M. Johnson (QS) re: critical vendor payments, reconciliation process, and other prepetition payments. |
| CAM | 11/6/2015 | Wong, Ryan | 0.9 | Provide treasury functions, set up Standby LCs. |
| CAM | 11/8/2015 | Wong, Ryan | 2.1 | Import LC maintenance and vendor management. |
| CAM | 11/9/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 11/9/2015 | Wong, Ryan | 1.6 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/9/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/9/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/10/2015 | Martin, Brian | 0.6 | Recurring cash disbursements planning meeting. |
| CAM | 11/10/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/10/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/10/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/11/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 11/11/2015 | Martin, Brian | 1.1 | Coordinate payments for non-merchandise critical vendors. |
| CAM | 11/11/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - fund accounts and daily account transfers. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 11/11/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/11/2015 | Wong, Ryan | 2.3 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/12/2015 | Emrikian, Armen | 0.9 | Initial review of global liquidity forecast. |
| CAM | 11/12/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/12/2015 | Wong, Ryan | 2.0 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/12/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/13/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/13/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/13/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/16/2015 | Martin, Brian | 1.0 | Prepare for recurring cash disbursements planning meeting. |
| CAM | 11/16/2015 | Wong, Ryan | 1.6 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/16/2015 | Wong, Ryan | 2.4 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/16/2015 | Wong, Ryan | 2.4 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/17/2015 | Martin, Brian | 0.5 | Communicate approved critical vendor payments. |
| CAM | 11/17/2015 | Martin, Brian | 0.5 | Work in preparation for recurring cash disbursements planning meeting. |
| CAM | 11/17/2015 | Martin, Brian | 0.5 | Work with A. Bruenjes (QS) on merchandise cash disbursements forecasting. |
| CAM | 11/17/2015 | Martin, Brian | 0.8 | Recurring cash disbursements planning meeting. |
| CAM | 11/17/2015 | Martin, Brian | 1.4 | Tier 1 critical vendor cash disbursements forecasting. |
| CAM | 11/17/2015 | Martin, Brian | 1.9 | Model cash payments for critical vendors, both merchandise and non-merchandise. |
| CAM | 11/17/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/17/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/17/2015 | Wong, Ryan | 2.3 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/18/2015 | Emrikian, Armen | 0.6 | Create template to track professional fee payments. |
| CAM | 11/18/2015 | Martin, Brian | 0.2 | Prepare for recurring cash disbursements planning meeting. |
| CAM | 11/18/2015 | Wong, Ryan | 1.2 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/18/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/18/2015 | Wong, Ryan | 2.3 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/19/2015 | Emrikian, Armen | 0.4 | Meeting with C. Swarbrick (FTI) re: tracking certificates of no objection and professional fee payments. |
| CAM | 11/19/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 11/19/2015 | Martin, Brian | 0.8 | Prepare for recurring cash disbursements planning meeting. |
| CAM | 11/19/2015 | Swarbrick, Christopher | 0.2 | Correspond with A. Emrikian (FTI) re: current status of certificates of no objection. |
| CAM | 11/19/2015 | Swarbrick, Christopher | 0.3 | Research and log certificates of no objection parties and amounts owed. |
| CAM | 11/19/2015 | Swarbrick, Christopher | 0.4 | Meeting with A. Emrikian (FTI) re: tracking certificates of no objection and professional fee payments. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 11/19/2015 | Wong, Ryan | 1.1 | Participate on call with Bank of America to inquire about certain vendor LC's and CashPro functionality. |
| CAM | 11/19/2015 | Wong, Ryan | 2.3 | Prepare daily treasury duties - transfer funds, release payments, account management and reporting. |
| CAM | 11/20/2015 | Wong, Ryan | 0.5 | Correspond with US Trustee to receive proper fees and instructions for quarterly payments. |
| CAM | 11/20/2015 | Wong, Ryan | 0.5 | Run un-fulfilled PO's report in SAP. |
| CAM | 11/20/2015 | Wong, Ryan | 0.7 | Respond to LC questions from QAS. |
| CAM | 11/20/2015 | Wong, Ryan | 1.3 | Provide treasury functions, transfer funds, release checks. |
| CAM | 11/20/2015 | Wong, Ryan | 2.2 | Provide treasury functions, approve wires, fund accounts, release payments in SAP. |
| CAM | 11/22/2015 | Wong, Ryan | 0.5 | Release insurance and taxes checks in SAP. |
| CAM | 11/23/2015 | Martin, Brian | 0.6 | Prepare disbursements proposals in advance of recurring cash meeting. |
| CAM | 11/23/2015 | Martin, Brian | 1.1 | Analyze and communicate re: related to daily cash disbursements. |
| CAM | 11/23/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/23/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/23/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/24/2015 | Martin, Brian | 0.5 | Prepare for recurring cash disbursements planning meeting. |
| CAM | 11/24/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 11/24/2015 | Swarbrick, Christopher | 0.3 | Incorporate alterations to the accrual section of the professional fee tracker to ensure informational clarity. |
| CAM | 11/24/2015 | Swarbrick, Christopher | 0.4 | Correspond with A. Emrikian (FTI) re: professional fee tracker to ensure ongoing efficiency. |
| CAM | 11/24/2015 | Swarbrick, Christopher | 0.6 | Build out professional fee tracker to ensure we are accurately capturing accruals and payments to restructuring-specific and ordinary course professionals. |
| CAM | 11/24/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/24/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/24/2015 | Wong, Ryan | 2.4 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/25/2015 | Emrikian, Armen | 0.4 | Review schedule of professional fees payable. |
| CAM | 11/25/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/25/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/25/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 11/25/2015 | Wong, Ryan | 2.7 | Issue new documentary LCs for a number of foreign vendors. |
| CAM | 11/29/2015 | Wong, Ryan | 1.4 | Inquiries into vendor PO's and LC presentations. |
| CAM | 11/30/2015 | Martin, Brian | 0.4 | Analyze and communicate re: related to daily cash disbursements. |
| CAM | 11/30/2015 | Martin, Brian | 0.4 | Compile detail for proposed daily cash disbursements. |
| CAM | 11/30/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 11/30/2015 | Martin, Brian | 1.1 | Work with M. Johnson (QS) on reconciliation payments. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 11/30/2015 | Swarbrick, Christopher | 0.4 | Attend cash meeting to discuss and analyze current outstanding accounts payable issues. |
| CAM | 11/30/2015 | Swarbrick, Christopher | 0.5 | Meeting with R. Wong (FTI) to discuss new funding reconciliation responsibilities. |
| CAM | 11/30/2015 | Swarbrick, Christopher | 0.5 | Update the wire and check tracking file to account for payment to Xiamen C&D. |
| CAM | 11/30/2015 | Wong, Ryan | 0.5 | Meeting with C. Swarbrick (FTI) to discuss new funding reconciliation responsibilities. |
| CAM | 11/30/2015 | Wong, Ryan | 1.2 | Draft standby LCs. |
| CAM | 11/30/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 11/30/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 11/30/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - release wires and cut checks. |
| **CAM Total** | | | **136.9** | |
| CLM | 11/12/2015 | Martin, Brian | 0.3 | Research bar date issues and communications on the same. |
| CLM | 11/13/2015 | Martin, Brian | 0.5 | Compile lease rejections list and required information. |
| CLM | 11/13/2015 | Martin, Brian | 0.5 | Respond to critical vendor and proof of claim related inquiries. |
| CLM | 11/17/2015 | Moten, Sufyian | 2.3 | Update Schedule for claims were duplicates were shown and actual number of claims filed. |
| CLM | 11/19/2015 | Emrikian, Armen | 0.4 | Participate on call with J Kumar (SA), M Hill (KCC), A. Li (SA) and B Martin (FTI) to discuss claims issues. |
| CLM | 11/19/2015 | Martin, Brian | 0.4 | Participate on call with M. Hill (KCC), J. Kumar (SA), A. Li (SA) and A. Emrikian (FTI) to discuss claims issues. |
| **CLM Total** | | | **4.4** | |
| CM | 11/1/2015 | Emrikian, Armen | 0.7 | Develop workplan for upcoming week. |
| CM | 11/8/2015 | Emrikian, Armen | 0.7 | Create workplan for upcoming week. |
| CM | 11/8/2015 | Emrikian, Armen | 0.5 | Participate on call with A Bijoor (PJSC) to discuss upcoming deliverables. |
| CM | 11/29/2015 | Emrikian, Armen | 0.8 | Create workplan for upcoming week. |
| **CM Total** | | | **2.7** | |
| DIPR | 11/3/2015 | Paykin, Michael | 0.3 | Review of DIP Budget variance report (week ending 10/31/15) distributed by R. Wong (FTI), including material variances to date versus DIP Budget. |
| DIPR | 11/10/2015 | Wong, Ryan | 2.0 | Prepare Weekly variance report. |
| DIPR | 11/12/2015 | Wong, Ryan | 2.0 | Prepare weekly borrowing base certificates. |
| DIPR | 11/17/2015 | Wong, Ryan | 2.1 | Assist with borrowing base certificates. |
| DIPR | 11/30/2015 | Wong, Ryan | 1.0 | Assist with borrowing base certificates. |
| DIPR | 11/30/2015 | Wong, Ryan | 1.0 | Prepare Weekly variance report. |
| **DIPR Total** | | | **8.4** | |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 11/2/2015 | Emrikian, Armen | 0.3 | Participate on call with Skadden, M Paykin (FTI), and B Martin (FTI) to discuss open issues and upcoming deliverables. |
| DM | 11/2/2015 | Martin, Brian | 0.3 | Participate on call with Skadden, A. Emrikian (FTI) and M. Paykin (FTI) to discuss open issues and upcoming deliverables. |
| DM | 11/2/2015 | Paykin, Michael | 0.3 | Participate on call with Skadden, A. Emrikian (FTI) and C. Swarbrick (FTI) to discuss open issues and upcoming deliverables. |
| DM | 11/6/2015 | Martin, Brian | 0.2 | Participate on standing FTI and Skadden case update call with M. Paykin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 11/6/2015 | Paykin, Michael | 0.2 | Participate on standing FTI and Skadden case update call with B. Martin (FTI) and various participants from Skadden to discuss case issues, upcoming deadlines, key deliverables. |
| DM | 11/10/2015 | Martin, Brian | 0.4 | Discuss IT prepetition amounts outstanding and proposed payments with E. Boes (QS), follow-up work on the same. |
| DM | 11/11/2015 | Emrikian, Armen | 0.7 | Weekly update call with Skadden, PJSC, S Coulombe (FTI) and R Wong (FTI) to discuss case issues. |
| DM | 11/11/2015 | Wong, Ryan | 0.7 | Weekly update call with Skadden, PJSC, S Coulombe (FTI) and A Emrikian (FTI) to discuss case issues. |
| DM | 11/13/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bijoor (PJSC) and A Li (SA) to discuss outstanding issues for disclosure statement. |
| DM | 11/13/2015 | Emrikian, Armen | 0.5 | Participate on call with V Durrer (SA), A Li (SA), S Coulombe (FTI), and A Bijoor (PJSC) to discuss disclosure statement timing. |
| DM | 11/17/2015 | Emrikian, Armen | 0.5 | Meet with A Bruenjes (QS) to discuss near-term deliverables. |
| DM | 11/18/2015 | Martin, Brian | 0.5 | Meet with A. Bruenjes (QS) re: open items on critical vendors. |
| DM | 11/19/2015 | Martin, Brian | 0.5 | Meet with J. Green (QS) re: Ordinary Course Professional declarations and internal processes / controls. |
| DM | 11/19/2015 | Wong, Ryan | 0.3 | Review proposed files with A. Bruenjes (QS) to post to data room. |
| DM | 11/20/2015 | Wong, Ryan | 1.0 | Meeting with A. Bruenjes (QS) to discuss hearing calendar, next steps, and current process and discussions with professionals. |
| DM | 11/23/2015 | Martin, Brian | 0.6 | Meet with J. Jackson (QS) and follow-up work on mechanics liens. |
| DM | 11/24/2015 | Martin, Brian | 2.8 | Work with M. Johnson (QS) and Accounts Payable team. |
| DM | 11/25/2015 | Emrikian, Armen | 0.3 | Participate on call with Skadden to discuss MOR and outstanding issues. |
| DM | 11/25/2015 | Emrikian, Armen | 0.5 | Weekly update call re: case issues. |
| DM | 11/25/2015 | Martin, Brian | 0.3 | Participate on call with R. Rodriguez (QS) re: post-petition merchandise payments. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 11/25/2015 | Martin, Brian | 0.3 | Participate on call with Skadden to discuss MOR and outstanding issues. |
| **DM Total** | | | **11.5** | |
| EC | 11/2/2015 | Imhoff, Dewey | 0.3 | Read emails from FTI team on KEIP plan. |
| EC | 11/3/2015 | Imhoff, Dewey | 0.2 | Read email from S. Coulombe (FTI) re: KEIP and KERP plans. |
| EC | 11/3/2015 | Imhoff, Dewey | 0.3 | Read E. Kim (FTI) updated files on KEIP and KERP participants. |
| EC | 11/3/2015 | Imhoff, Dewey | 0.4 | Review files for corresponding support in updated plans. |
| EC | 11/4/2015 | Emrikian, Armen | 0.9 | Participate on call with L. Caya (QS), A. Li (SA), V. Durrer (SA), S. Coulombe (FTI) and D. Imhoff (FTI) re: KEIP, KERP plan metrics. |
| EC | 11/4/2015 | Imhoff, Dewey | 0.9 | Participate on call with L. Caya (QS), A. Li (SA), V. Durrer (SA), S. Coulombe (FTI) and A. Emrikian (FTI) re: KEIP, KERP plan metrics. |
| EC | 11/4/2015 | Kim, Eugene | 2.5 | KEIP update. |
| EC | 11/4/2015 | Kim, Eugene | 2.5 | KERP update. |
| EC | 11/4/2015 | Rauch, Adam | 1.0 | Analyze incentive levels for KEIP / KERP participants. |
| EC | 11/5/2015 | Imhoff, Dewey | 0.3 | Review and comment of performance metrics for each KEIP participant. |
| EC | 11/5/2015 | Imhoff, Dewey | 1.2 | Review and comment of performance metrics for each KERP participant. |
| EC | 11/5/2015 | Kim, Eugene | 1.0 | KEIP KERP call with S. Coulombe (FTI) re: updates. |
| EC | 11/5/2015 | Kim, Eugene | 1.8 | KEIP KERP update. |
| EC | 11/6/2015 | Imhoff, Dewey | 0.6 | Read and comment on case correspondence re: KERP and KEIP plans. |
| EC | 11/6/2015 | Imhoff, Dewey | 0.5 | KEIP KERP call with Skadden, S.Coulombe (FTI), E. Kim (FTI) re: updates. |
| EC | 11/6/2015 | Kim, Eugene | 2.9 | KEIP court presentation creation. |
| EC | 11/6/2015 | Kim, Eugene | 3.1 | KERP court presentation creation. |
| EC | 11/6/2015 | Kim, Eugene | 0.5 | KEIP KERP call with Skadden, S.Coulombe (FTI), D.Imhoff (FTI) re: updates. |
| EC | 11/6/2015 | Rauch, Adam | 2.4 | Prepare KEIP / KERP presentation for Court use. |
| EC | 11/9/2015 | Imhoff, Dewey | 0.3 | Read and comment on email from S. Coulombe (FTI) re: KERP plan. |
| EC | 11/9/2015 | Imhoff, Dewey | 0.2 | Read and comment on Accounting KERP metrics. |
| EC | 11/9/2015 | Imhoff, Dewey | 0.2 | Read and comment on email from A. Li (SA) re: KERP plan. |
| EC | 11/9/2015 | Imhoff, Dewey | 0.2 | Read and comment on email from L. Caya (QS) re: KERP plan. |
| EC | 11/9/2015 | Imhoff, Dewey | 0.4 | Participate on call with A. Li (SA) re. Plan document for KEIP and KERP. |
| EC | 11/9/2015 | Imhoff, Dewey | 1.1 | Read and comment on plan document drafts circulated by counsel. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 11/9/2015 | Imhoff, Dewey | 2.6 | Work on updating BOD KERP and KEIP presentation for filing with court. |
| EC | 11/9/2015 | Kim, Eugene | 3.8 | KEIP KERP declaration update and review. |
| EC | 11/9/2015 | Kim, Eugene | 3.7 | KEIP KERP motion update. |
| EC | 11/10/2015 | Imhoff, Dewey | 0.2 | Read and comment on email from A. Li (SA) re: KEIP plan. |
| EC | 11/10/2015 | Imhoff, Dewey | 0.2 | Read and comment on email from L. Caya (QS) re: KEIP plan. |
| EC | 11/10/2015 | Imhoff, Dewey | 0.2 | Read and comment on email from S. Coulombe (FTI) re: KEIP plan. |
| EC | 11/10/2015 | Imhoff, Dewey | 2.6 | Read and comment on revised KERP and KEIP court documents. |
| EC | 11/10/2015 | Kim, Eugene | 3.6 | KEIP KERP motion/declaration finalization. |
| EC | 11/12/2015 | Imhoff, Dewey | 1.3 | Review FTI files for support on documents filed with court. |
| EC | 11/19/2015 | Imhoff, Dewey | 0.5 | Read and comment on email from A. LI (SA) re: questions raised by UST. |
| EC | 11/20/2015 | Imhoff, Dewey | 0.2 | Conference with E. Kim (FTI) re: case support. |
| EC | 11/20/2015 | Imhoff, Dewey | 0.2 | Review FTI files for support on documents filed with court. |
| EC | 11/20/2015 | Kim, Eugene | 0.2 | Conference with D. Imhoff (FTI) re: case support. |
| EC | 11/20/2015 | Kim, Eugene | 1.1 | KEIP KERP schedule creation for Skadden. |
| EC | 11/21/2015 | Imhoff, Dewey | 0.9 | Review FTI report and declaration in advance of court hearing. |
| EC | 11/23/2015 | Emrikian, Armen | 0.9 | Participate on call with V. Durrer, A. LI (SA), S. Coulombe (FTI) and D. Imhoff (FTI) re: KERP and KEIP hearing update. |
| EC | 11/23/2015 | Imhoff, Dewey | 0.6 | Prepare for call with counsel and FTI team. |
| EC | 11/23/2015 | Imhoff, Dewey | 0.9 | Participate on call with V. Durrer, A. LI (SA), S. Coulombe (FTI) and A. Emrikian (FTI) re: KERP and KEIP hearing update. |
| EC | 11/23/2015 | Kim, Eugene | 0.5 | KEIP compensation schedule summary, 12 months prior to filing. |
| EC | 11/25/2015 | Emrikian, Armen | 0.5 | KEIP KERP objections call with Skadden, S.Coulombe (FTI) and E. Kim (FTI). |
| EC | 11/25/2015 | Emrikian, Armen | 0.8 | Participate on call with Skadden, S Coulombe (FTI), D Imhoff (FTI), A Bruenjes (QS), and L Caya (QS) to discuss KEIP objection. |
| EC | 11/25/2015 | Emrikian, Armen | 0.8 | Review KEIP objection and correspond with Skadden re: the same. |
| EC | 11/25/2015 | Imhoff, Dewey | 0.6 | Read various case emails on KERP ad KEIP plans. |
| EC | 11/25/2015 | Imhoff, Dewey | 0.8 | Participate on call with Skadden, S Coulombe (FTI), A. Emrikian (FTI), A Bruenjes (QS), and L Caya (QS) to discuss KEIP objection. |
| EC | 11/25/2015 | Imhoff, Dewey | 1.5 | Research plans in comparable chapter 11 cases for KEIP and KERP to address UST questions. |
| EC | 11/25/2015 | Kim, Eugene | 0.3 | KEIP comparables court docket information pull. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 11/25/2015 | Kim, Eugene | 0.5 | KEIP KERP objections call with Skadden, S.Coulombe (FTI) and A.Emrikan (FTI). |
| EC | 11/29/2015 | Imhoff, Dewey | 2.1 | Review case files in advance of testimony on KEIP and KERP plans. |
| EC | 11/30/2015 | Emrikian, Armen | 0.5 | Discuss KEIP / KERP considerations with S Coulombe (FTI) and D Imhoff (FTI). |
| EC | 11/30/2015 | Emrikian, Armen | 0.5 | Follow-up on KEIP / KERP compensation data for next day hearing. |
| EC | 11/30/2015 | Emrikian, Armen | 1.0 | Meet with V Durrer (SA), A Li (SA), D Imhoff (FTI), S Coulombe (FTI), and E Kim (FTI) to discuss KEIP / KERP objection. |
| EC | 11/30/2015 | Emrikian, Armen | 1.5 | Review KEIP / KERP presentations for next day hearing. |
| EC | 11/30/2015 | Imhoff, Dewey | 0.2 | Case administration. |
| EC | 11/30/2015 | Imhoff, Dewey | 0.5 | Discuss KEIP / KERP considerations with S Coulombe (FTI) and A. Emrikian (FTI). |
| EC | 11/30/2015 | Imhoff, Dewey | 1.0 | Meet with V Durrer (SA), A Li (SA), A Emrikian (FTI), S Coulombe (FTI), and E Kim (FTI) to discuss KEIP / KERP objection. |
| EC | 11/30/2015 | Imhoff, Dewey | 2.3 | Review case files in advance of testimony on KEIP and KERP plans. |
| EC | 11/30/2015 | Kim, Eugene | 1.0 | Meet with V Durrer (SA), A Li (SA), D Imhoff (FTI), S Coulombe (FTI), and A. Emrikian (FTI) to discuss KEIP / KERP objection. |
| **EC Total** | | | **66.3** | |
| ECA | 11/4/2015 | Lim, Corinne | 2.3 | Continue to identify unpaid balances for Schedule G vendors. |
| ECA | 11/4/2015 | Lim, Corinne | 1.1 | Identify unpaid balances for Schedule G vendors. |
| ECA | 11/4/2015 | Lim, Corinne | 1.3 | Review non-merchandise critical vendors. |
| ECA | 11/4/2015 | Martin, Brian | 0.5 | Meet with C. Johnson (QS) re: executory contract rejection and assumption process, follow-up work on the same. |
| ECA | 11/5/2015 | Emrikian, Armen | 0.3 | Correspond with J Kumar (SA) re: executory contract issues. |
| ECA | 11/5/2015 | Emrikian, Armen | 0.5 | Meet with C Johnson (QS), B Martin (FTI), F. Koscielak (QS) and C Lim (FTI) to discuss executory contract analysis. |
| ECA | 11/5/2015 | Lim, Corinne | 2.1 | Continue to prepare Schedule G outstanding claim calculations. |
| ECA | 11/5/2015 | Lim, Corinne | 0.5 | Meet with C. Johnson (QS), F. Koscielak (QS), A Emrikian (FTI) and B Martin (FTI) to discuss executory contract analysis. |
| ECA | 11/5/2015 | Lim, Corinne | 0.2 | Meet with F. Koscielak (QS) re: executory contracts. |
| ECA | 11/5/2015 | Lim, Corinne | 1.7 | Prepare Schedule G outstanding claim calculations and review against F. Koscielak (QS)'s executory contracts file. |
| ECA | 11/5/2015 | Martin, Brian | 0.5 | Follow-up work related to the executory contract kickoff meeting. |
| ECA | 11/5/2015 | Martin, Brian | 0.5 | Meet with A. Emrikian (FTI), C. Lim (FTI), C. Johnson (QS) and F. Koscielak (QS) to discuss executory contract analysis. |
| ECA | 11/6/2015 | Lim, Corinne | 0.3 | Participate on call with F. Koscielak (QS) and C. Johnson (QS) re: executory contract master list. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ECA | 11/6/2015 | Lim, Corinne | 0.4 | Correspondence to F. Koscielak (QS) and C. Johnson (QS) re: executory contract master list. |
| ECA | 11/6/2015 | Lim, Corinne | 1.0 | Prepare and coordinate work for Schedule G outstanding claims file. |
| ECA | 11/9/2015 | Martin, Brian | 0.8 | Contract lease rejections - create exhibit for court filing and communications on the same. |
| ECA | 11/11/2015 | Moten, Sufyian | 2.1 | Convert provided budget in PDF to tables to be analyzed for A. Emrikian (FTI). |
| ECA | 11/12/2015 | Martin, Brian | 1.2 | Executory contract database edits and related communications. |
| ECA | 11/16/2015 | Moten, Sufyian | 1.4 | Analyze Critical vendor reconciliation data amounts match paid to vendors. |
| ECA | 11/17/2015 | Moten, Sufyian | 1.2 | Analyze Critical vendor reconciliation data amounts match paid to vendors. |
| ECA | 11/22/2015 | Martin, Brian | 0.5 | Contract cure estimates and communications on the same. |
| ECA | 11/24/2015 | Swarbrick, Christopher | 0.2 | Correspond with B. Martin (FTI) re: compilation of a contract rejection schedule. |
| ECA | 11/25/2015 | Emrikian, Armen | 0.3 | Discuss contract rejection list with B Martin (FTI). |
| ECA | 11/25/2015 | Martin, Brian | 0.3 | Discuss contract rejection list with A. Emrikian (FTI). |
| ECA | 11/25/2015 | Swarbrick, Christopher | 0.3 | Correspond with C. Johnson (QS), D. De Souza (SA), A Li (SA), and B. Martin (FTI) re: contract, lease, and termination trackers per UCC request. |
| ECA | 11/25/2015 | Swarbrick, Christopher | 0.6 | Compile contract, lease, and termination trackers for appropriate stakeholders. |
| ECA | 11/29/2015 | Martin, Brian | 0.3 | Work on contract and lease rejections. |
| ECA | 11/29/2015 | Swarbrick, Christopher | 1.2 | Compile lease and contract rejection schedules for filing for B. Martin (FTI). |
| **ECA Total** | | | **23.6** | |
| FA | 11/11/2015 | Moore, Teresa | 0.4 | Extract October expenses and incorporate new expenses into the September analysis. |
| FA | 11/12/2015 | Moore, Teresa | 1.9 | Format October 2015 fees and expenses into analysis. |
| FA | 11/12/2015 | Moore, Teresa | 2.9 | Generate Exhibits for the period of September for final review. |
| FA | 11/13/2015 | Emrikian, Armen | 0.5 | Initial review of expense detail. |
| FA | 11/13/2015 | Moore, Teresa | 0.4 | Forward emails to specific professionals to provide their time detail for the period of October 2015. |
| FA | 11/13/2015 | Moore, Teresa | 3.2 | Review expense detail for the period of October 2015. |
| FA | 11/16/2015 | Moore, Teresa | 0.3 | Forward separate emails to professionals for clarification of October 2015 expenses. |
| FA | 11/16/2015 | Moore, Teresa | 1.1 | Incorporate edits to the October expenses. |
| FA | 11/16/2015 | Moore, Teresa | 2.6 | Continue to review and format expense detail for the period of October 2015. |
| FA | 11/16/2015 | Moore, Teresa | 2.8 | Review expense detail for the period of October 2015. |
| FA | 11/17/2015 | Moore, Teresa | 2.4 | Review fees for the period of October 2015 for completeness. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FA | 11/17/2015 | Moore, Teresa | 2.5 | Run new WIP and incorporate all newly incurred fees and expenses into analysis for the period of October 2015. |
| FA | 11/17/2015 | Moore, Teresa | 3.1 | Continue with review of fees for the period of October 2015. |
| FA | 11/18/2015 | Moore, Teresa | 1.0 | Compile expenses provided by the professionals for the period of October 2015. |
| FA | 11/18/2015 | Moore, Teresa | 1.2 | Complete expenses for the period of October 2015. |
| FA | 11/18/2015 | Moore, Teresa | 2.2 | Continue to format expenses for the period of October 2015 for completeness. |
| FA | 11/18/2015 | Moore, Teresa | 3.1 | Review expenses for completeness for the period of October 2015. |
| FA | 11/19/2015 | Emrikian, Armen | 0.5 | Correspond with T Moore (FTI) re: FTI compensation report. |
| FA | 11/19/2015 | Emrikian, Armen | 1.0 | Review compensation report expense detail. |
| FA | 11/19/2015 | Moore, Teresa | 2.9 | Continue to review September and October time detail for completeness. |
| FA | 11/19/2015 | Moore, Teresa | 2.6 | Continue to review September and October expenses detail for completeness. |
| FA | 11/20/2015 | Emrikian, Armen | 2.0 | Review exhibits to FTI compensation report. |
| FA | 11/20/2015 | Moore, Teresa | 1.1 | Compile fees for the period of September 2015. |
| FA | 11/20/2015 | Moore, Teresa | 0.5 | Extract September and October expenses forward to individual professionals for clarification. |
| FA | 11/20/2015 | Moore, Teresa | 2.1 | Review September fees detail to ensure compliance with local rules. |
| FA | 11/20/2015 | Moore, Teresa | 2.4 | Review October fee detail to ensure compliance with local rules. |
| FA | 11/20/2015 | Moore, Teresa | 1.9 | Incorporate update to the expenses provided by professionals. |
| FA | 11/23/2015 | Moore, Teresa | 0.2 | Forward September and October fee detail to S. Coulombe for approval. |
| FA | 11/23/2015 | Moore, Teresa | 2.7 | Incorporate comments provided by A. Emrikian (FTI). |
| FA | 11/23/2015 | Moore, Teresa | 3.1 | Continue to incorporate additional comments to the September and October 2015 compensation report. |
| FA | 11/24/2015 | Emrikian, Armen | 1.4 | Finalize FTI compensation report. |
| FA | 11/24/2015 | Moore, Teresa | 0.7 | Final update incorporated, forward to A. Emrikian (FTI) for review. |
| FA | 11/30/2015 | Moore, Teresa | 0.1 | Correspond with S. Coulombe (FTI) for approval to process invoice.. |
| FA | 11/30/2015 | Moore, Teresa | 1.1 | Pull detail together for the Repository and submit. |
| FA | 11/30/2015 | Moore, Teresa | 2.8 | Receive approval and complete accounting process for invoicing of the September 9 through October 31, 2015 compensation report. |
| **FA Total** | | | **60.7** | |
| FDM | 11/2/2015 | Swarbrick, Christopher | 0.1 | Add an additional vendor to the master critical vendor invoice schedule and summarize total, 503b9, blocked, and dropped shipment invoice amounts. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FDM | 11/2/2015 | Swarbrick, Christopher | 0.4 | Reconstruct critical vendor invoice reconciliation analysis, removing the summary page and including only those (then 10) invoices that are considered complete and whole. |
| FDM | 11/3/2015 | Swarbrick, Christopher | 0.6 | Examine the raw Production-US tab of vendor invoice in order to determine which information could and/or needed to be removed before sending to the vendor and reformatted the tab to be consistent with previous critical vendor invoices. |
| FDM | 11/3/2015 | Swarbrick, Christopher | 0.8 | Meeting with B. Martin (FTI) to finalize individual critical vendor reconciliations and review all five invoice categories to determine which pieces of information needed to be communicated to the vendor, which could be left out, and what the vendor summary should contain. |
| FDM | 11/3/2015 | Swarbrick, Christopher | 1.0 | Examine the raw Samples, Non-PO, Remove MX, and Samples Non-PO Other Regions tabs tab of critical vendor invoice in order to determine which information could and/or needed to be removed before sending to the vendor and reformatted the tab to be consistent with previously compiled critical vendor invoices. |
| FDM | 11/3/2015 | Swarbrick, Christopher | 1.0 | Review critical invoice summaries and plan how to map out reconciliations in order to clearly communicate to critical vendors how much they were paid pre-petition, how much their 503(b)(9) claim is, and how much they will be receiving in cash. |
| FDM | 11/3/2015 | Swarbrick, Christopher | 1.1 | Parse out critical vendor invoices from master file, universalize formatting, and construct reconciliation summaries to clearly communicate to the companies how much they were paid pre-petition, how much their 503(b)(9) claim is, and how much they will be receiving in cash. |
| FDM | 11/3/2015 | Swarbrick, Christopher | 1.3 | Parse out critical vendor invoices from master file, universalize formatting, and construct reconciliation summaries to clearly communicate to the companies how much they were paid pre-petition, how much their 503(b)(9) claim is, and how much they will be receiving in cash. |
| FDM | 11/3/2015 | Swarbrick, Christopher | 1.5 | Examine the raw C6-US tab of the Coins (critical vendor) invoice in order to determine which information could and/or needed to be removed before sending to the vendor and reformatted the tab to be consistent with previously compiled critical vendor invoices. |
| FDM | 11/3/2015 | Swarbrick, Christopher | 2.0 | Parse out critical vendor invoices from master file, universalize formatting, and construct reconciliation summaries to clearly communicate to the companies how much they were paid pre-petition, how much their 503(b)(9) claim is, and how much they will be receiving in cash. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FDM | 11/4/2015 | Swarbrick, Christopher | 0.6 | Receive raw critical vendor invoice from B. Martin (FTI), pull together reconciliation summary, format the entire file to be consistent with previously compiled reconciliation summaries. |
| FDM | 11/5/2015 | Swarbrick, Christopher | 0.5 | Construct and format critical vendor invoice reconciliation to make it thematically consistent with the other individual invoices and make it evidently clear how much vendor is owed. |
| FDM | 11/9/2015 | Swarbrick, Christopher | 1.7 | Reformat and summarize JY&T, Dubhe Corporation, and JC critical vendor unpaid invoice reconciliations. |
| **FDM Total** | | | **12.6** | |
| FN | 11/2/2015 | Martin, Brian | 0.5 | Analyze Tier 2 critical vendors, including open prepetition claims versus SAP data. |
| FN | 11/3/2015 | Emrikian, Armen | 0.4 | Discuss weekly cash flow variances with R Wong (FTI). |
| FN | 11/3/2015 | Emrikian, Armen | 0.5 | Analyze weekly cash flow variance schedule. |
| FN | 11/3/2015 | Wong, Ryan | 0.4 | Discuss weekly cash flow variances with A Emrikian (FTI). |
| FN | 11/3/2015 | Wong, Ryan | 1.6 | Assist with borrowing base certificates and other weekly finance activities. |
| FN | 11/5/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bruenjes (QS) and T Casserella (Oaktree) to discuss weekly cash flow variance. |
| FN | 11/5/2015 | Martin, Brian | 0.4 | Weekly critical vendor reporting. |
| FN | 11/10/2015 | Martin, Brian | 0.6 | DIP reporting (shipping and utility). |
| FN | 11/11/2015 | Martin, Brian | 0.7 | Analyze pre-petition IT proposed payments and communications on the same. |
| FN | 11/12/2015 | Emrikian, Armen | 0.5 | Review weekly cash flow variance report. |
| FN | 11/12/2015 | Martin, Brian | 0.3 | Follow-up work related to payments for prepetition, non-merchandise critical vendors. |
| FN | 11/12/2015 | Wong, Ryan | 2.0 | Review licensing and royalty cash receipt forecast and status update of Standby LC's. |
| FN | 11/13/2015 | Martin, Brian | 0.5 | Non-merchandise critical vendor payments and related communications. |
| FN | 11/16/2015 | Emrikian, Armen | 0.3 | Review exit ABL term sheet. |
| FN | 11/16/2015 | Wong, Ryan | 2.0 | Review Accounts Receivable cash collections waterfall model for US and Canada. |
| FN | 11/17/2015 | Emrikian, Armen | 0.3 | Discuss financing questions with L Blanton (QS). |
| FN | 11/17/2015 | Emrikian, Armen | 0.5 | Participate on call with potential credit insurers. |
| FN | 11/17/2015 | Kim, Eugene | 0.5 | Letters of credit schedule formatting. |
| FN | 11/17/2015 | Martin, Brian | 1.0 | Work with C. Swarbrick (FTI) on Accounts Payable reconciliation for merchandise and non-merchandise balances. |
| FN | 11/17/2015 | Swarbrick, Christopher | 1.0 | Work with B. Martin (FTI) on Accounts Payable reconciliation for merchandise and non-merchandise balances. |
| FN | 11/18/2015 | Martin, Brian | 0.2 | Propose borrowing base analysis review and comments. |
| FN | 11/19/2015 | Emrikian, Armen | 0.4 | Review weekly cash flow variance report. |
| FN | 11/19/2015 | Wong, Ryan | 1.0 | Track down insurance certificates for go-forward and GOB stores. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 11/19/2015 | Wong, Ryan | 2.0 | Prepare weekly borrowing base. |
| FN | 11/20/2015 | Martin, Brian | 0.5 | Work on post-petition rents, in particular follow-up on potential unpaid amounts. |
| FN | 11/20/2015 | Martin, Brian | 1.5 | Analyze pre-petition Accounts Payable on both September and October balance sheets. |
| FN | 11/23/2015 | Martin, Brian | 1.8 | Analyze post-petition Accounts Payable Aging for merchandise payments in non-standard credit terms. |
| FN | 11/23/2015 | Wong, Ryan | 1.3 | Prepare sensitivity analysis on borrowing base assumption in projection model. |
| FN | 11/24/2015 | Emrikian, Armen | 1.5 | Review updates to exit financing scenario. |
| FN | 11/24/2015 | Wong, Ryan | 2.2 | Continue various scenario modeling; sensitivities on EMEA facilities in out years. |
| FN | 11/25/2015 | Emrikian, Armen | 0.5 | Participate on call with A Bijoor (PJSC) to discuss financial reporting structure. |
| FN | 11/25/2015 | Emrikian, Armen | 0.5 | Review exit financing scenario. |
| FN | 11/25/2015 | Martin, Brian | 0.6 | Accounts Payable post-petition payment confirmations and other follow-up. |
| FN | 11/30/2015 | Martin, Brian | 0.4 | Analyze post-petition Accounts Payable (merchandise). |
| FN | 11/30/2015 | Martin, Brian | 1.0 | Communicate proposed post-petition payments to the Accounts Payable team. |
| **FN Total** | | | **29.7** | |
| ICC | 11/3/2015 | Emrikian, Armen | 0.5 | Discuss intercompany royalty accounting with J Novarro (QS). |
| ICC | 11/5/2015 | Emrikian, Armen | 1.2 | Compile and analyze intercompany Accounts Receivable / Accounts Payable information. |
| ICC | 11/6/2015 | Emrikian, Armen | 0.4 | Correspond with T Gardy (QS) re: I/C transactions. |
| ICC | 11/6/2015 | Emrikian, Armen | 0.4 | Participate on call with A Bijoor (PJSC) to discuss intercompany balances. |
| ICC | 11/7/2015 | Emrikian, Armen | 0.8 | Review intercompany transaction detail. |
| ICC | 11/10/2015 | Emrikian, Armen | 0.4 | Discuss intercompany balance analysis with S Moten (FTI). |
| ICC | 11/10/2015 | Emrikian, Armen | 0.4 | Discuss intercompany balances with T Chambolle (QS). |
| ICC | 11/10/2015 | Emrikian, Armen | 0.5 | Meet with T Gardy (QS) and L Blanton (QS) to discuss intercompany accounts. |
| ICC | 11/10/2015 | Emrikian, Armen | 0.5 | Review summary of 8/31 intercompany balances. |
| ICC | 11/10/2015 | Moten, Sufyian | 0.4 | Discuss intercompany balance analysis with A. Emrikian (FTI). |
| ICC | 11/10/2015 | Moten, Sufyian | 2.7 | Prepare a intercompany balance schedule for comparison by month over month variance. |
| ICC | 11/11/2015 | Emrikian, Armen | 0.6 | Review intercompany transaction detail. |
| ICC | 11/11/2015 | Moten, Sufyian | 3.1 | Update the intercompany analysis with additional information received. |
| ICC | 11/12/2015 | Emrikian, Armen | 0.4 | Discuss intercompany balances with A Bijoor (PJSC) and B Zinder (PJSC). |
| ICC | 11/12/2015 | Emrikian, Armen | 0.5 | Correspond with T Gardy (QS) re: intercompany balances. |
| ICC | 11/12/2015 | Emrikian, Armen | 1.2 | Review intercompany balances and correspond with T Gardy (QS) re: the same. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ICC | 11/12/2015 | Moten, Sufyian | 2.7 | Update the intercompany analysis with additional information received. |
| ICC | 11/18/2015 | Moten, Sufyian | 1.4 | Update claims schedule with new data and update intercompany schedule with new data received. |
| **ICC Total** | | | **18.1** | |
| LA | 11/4/2015 | Emrikian, Armen | 1.5 | Update liquidation analysis. |
| LA | 11/5/2015 | Emrikian, Armen | 0.8 | Update liquidation analysis. |
| LA | 11/7/2015 | Emrikian, Armen | 0.3 | Discuss liquidation analysis with S Coulombe (FTI). |
| LA | 11/7/2015 | Emrikian, Armen | 0.6 | Review cash and debt balance at conversion date. |
| LA | 11/9/2015 | Emrikian, Armen | 1.0 | Update balance sheet assumptions. |
| LA | 11/9/2015 | Emrikian, Armen | 1.4 | Update IP analysis. |
| LA | 11/10/2015 | Emrikian, Armen | 0.5 | Review draft liquidation analysis with S Coulombe (FTI). |
| LA | 11/10/2015 | Emrikian, Armen | 0.5 | Update global cost analysis. |
| LA | 11/10/2015 | Emrikian, Armen | 0.7 | Participate on call with F Roy (QS) to discuss liquidation analysis assumptions. |
| LA | 11/11/2015 | Emrikian, Armen | 0.5 | Participate on call with L Blanton (QS) and SEG to discuss IP analysis. |
| LA | 11/11/2015 | Emrikian, Armen | 0.6 | Participate on call with V Durrer (SA) to discuss collateral waterfall. |
| LA | 11/11/2015 | Emrikian, Armen | 1.0 | Review and modify IP analysis. |
| LA | 11/13/2015 | Emrikian, Armen | 1.5 | Review liquidation analysis and modify notes. |
| LA | 11/17/2015 | Emrikian, Armen | 1.0 | Address questions on liquidation analysis exhibit. |
| **LA Total** | | | **11.9** | |
| MM | 11/11/2015 | Emrikian, Armen | 0.5 | Gather materials in support of questions on OCP motion. |
| MM | 11/24/2015 | Martin, Brian | 0.5 | Review post-petition ordinary course professional payments and reporting capabilities. |
| MM | 11/25/2015 | Emrikian, Armen | 0.7 | Review OCP reporting requirements and correspond with A Manu (SA) re: the same. |
| MM | 11/30/2015 | Martin, Brian | 0.4 | Review OCP declarations on file and reconcile to SAP payments report. |
| **MM Total** | | | **2.1** | |
| MOR | 11/2/2015 | Paykin, Michael | 0.3 | Prepare shell MOR reporting template for Quiksilver, Inc., et al. (MOR-5a: Debtors' Questionnaire). |
| MOR | 11/2/2015 | Paykin, Michael | 0.5 | Meeting with C. Swarbrick (FTI) to review September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month) progress as of COB 11/2/15, including key open items and next steps. |
| MOR | 11/2/2015 | Paykin, Michael | 0.7 | Prepare shell MOR reporting template for Quiksilver, Inc., et al. (MOR-4: Consolidated Status of Post-Petition Taxes). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/2/2015 | Paykin, Michael | 1.3 | Meeting with C. Swarbrick (FTI) and C. Taylor (QS) to prepare September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month), including review of preparation status, open items and next steps as of COB 11/2/15. |
| MOR | 11/2/2015 | Swarbrick, Christopher | 0.3 | Review and analyze daily disbursement information from C. Taylor (QS) to ensure FTI was given the correct information for the period (9.09 to 9.30) relevant to the construction of MOR-1. |
| MOR | 11/2/2015 | Swarbrick, Christopher | 0.4 | Run and format master, "#N/A" and "Miscellaneous" pivot tables off of the master daily disbursements file in order to best understand the disbursements on a business unit and disbursement type level for MOR-1. |
| MOR | 11/2/2015 | Swarbrick, Christopher | 0.5 | Meeting with M. Paykin (FTI) to review September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month) progress as of COB 11/2/15, including key open items and next steps. |
| MOR | 11/2/2015 | Swarbrick, Christopher | 1.1 | Combine daily deposit information received from C. Taylor (QS), and summarize according to appropriate MOR period (9.09 to 9.30) and relevant (US-only) business units in order to understand the company's receipts on a macro level. |
| MOR | 11/2/2015 | Swarbrick, Christopher | 1.1 | Combine, reformat, and analyze daily disbursement files from C. Taylor (QS) in order to summarize the daily payments relevant to the bank to book cash reconciliation necessary for MOR-1. |
| MOR | 11/2/2015 | Swarbrick, Christopher | 1.2 | Final run-through of past MOR documentation and finalize list of potential problem areas to discuss with M. Paykin (FTI). |
| MOR | 11/2/2015 | Swarbrick, Christopher | 1.3 | Meeting with M. Paykin (FTI) and C. Taylor (QS) to prepare September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month), including review of preparation status, open items and next steps as of COB 11/2/15. |
| MOR | 11/3/2015 | Emrikian, Armen | 0.6 | Meeting with M Paykin (FTI) to review Petition Date Balance Sheet and September 2015 Stub Period Income Statement preparation status as of COB 11/3/15. |
| MOR | 11/3/2015 | Martin, Brian | 0.5 | Analyze the inclusion of stop payments in the daily disbursement/payments analysis with C. Taylor (QS), M. Johnson (QS) and C. Swarbrick (FTI) in order to clarify the company's daily disbursement position over the period relevant to MOR-1. |
| MOR | 11/3/2015 | Paykin, Michael | 1.0 | Discuss results of the daily disbursements and payments analysis with C. Taylor (QS) and C. Swarbrick (FTI) in a further attempt to reconcile bank to book cash for MOR-1. |
| MOR | 11/3/2015 | Paykin, Michael | 1.3 | Meeting with C. Taylor (QS) and C. Swarbrick (FTI) to further analyze various elements of debt-related cash flow - draws, sweeps, and pay downs for clarification. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/3/2015 | Swarbrick, Christopher | 0.5 | Analyze the inclusion of stop payments in the daily disbursement/payments analysis with C. Taylor (QS), M. Johnson (QS) and M. Paykin (FTI) in order to clarify the company's daily disbursement position over the period relevant to MOR-1. |
| MOR | 11/3/2015 | Swarbrick, Christopher | 0.6 | Run and reformat new pivot tables off of the refreshed daily disbursement/payment analysis in order to ensure that we are identifying only those payments relevant to MOR-1 and can identify potential opportunities for payment reclassification/clarity. |
| MOR | 11/3/2015 | Swarbrick, Christopher | 0.8 | Add relevant days to the daily disbursement and payment analysis in order to capture only those payments relevant to MOR-1. |
| MOR | 11/3/2015 | Swarbrick, Christopher | 1.0 | Discuss results of the daily disbursements and payments analysis with C. Taylor (QS) and M. Paykin (FTI) in a further attempt to reconcile bank to book cash for MOR-1. |
| MOR | 11/3/2015 | Swarbrick, Christopher | 1.3 | Meeting with C. Taylor (QS) and M. Paykin (FTI) to further analyze various elements of debt-related cash flow - draws, sweeps,  and pay downs for clarification. |
| MOR | 11/4/2015 | Emrikian, Armen | 0.5 | Correspond with T Gardy (QS) re: post-petition interest. |
| MOR | 11/4/2015 | Emrikian, Armen | 0.8 | Meet with T Gardy (QS), L Blanton (QS) and M Paykin (FTI) to review Petition Date balance sheet and September 2015 Stub Period Income Statement as of COB 11/4/2015. |
| MOR | 11/4/2015 | Emrikian, Armen | 0.5 | Review post-petition reporting questions with L Blanton (QS). |
| MOR | 11/4/2015 | Emrikian, Armen | 1.0 | Review September receipts, disbursements, and cash rollforward with M Paykin (FTI). |
| MOR | 11/4/2015 | Martin, Brian | 0.4 | Work re: MOR creation, OCP tracking, and professional fee payment schedules. |
| MOR | 11/4/2015 | Paykin, Michael | 0.6 | Analyze and categorize of September 2015 DIP ABL activity for inclusion within MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month). |
| MOR | 11/4/2015 | Paykin, Michael | 0.8 | Meet with T. Gardy (QS), L. Blanton (QS) and A. Emrikian (FTI) to review Petition Date Balance Sheet and September 2015 Stub Period Income Statement as of COB 11/4/15. |
| MOR | 11/4/2015 | Paykin, Michael | 1.5 | Meeting with C. Swarbrick (FTI) and C. Taylor (QS) to further analyze various elements of debt-related cash flow in an effort to ensure accurate MOR-1 reporting. |
| MOR | 11/4/2015 | Paykin, Michael | 1.0 | Review September receipts, disbursements, and cash rollforward with A. Emrikian (FTI). |
| MOR | 11/4/2015 | Swarbrick, Christopher | 0.5 | Analyze the previously compiled Quiksilver, Inc. Accounts Payable and Accounts Receivable matrices so as to highlight potential communication and formatting problems. |
| MOR | 11/4/2015 | Swarbrick, Christopher | 0.4 | Build General Ledger balance summary to separate intercompany U.S. to U.S. from U.S. to RoW transfers. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/4/2015 | Swarbrick, Christopher | 1.0 | Continue to analyze the stop payment line items from the new disbursement data in an attempt to understand why they might be relevant to the company's MOR-related disbursement analysis and preliminarily determine whether they can be removed. |
| MOR | 11/4/2015 | Swarbrick, Christopher | 1.7 | Cross reference the new master disbursement backup data received from C. Taylor (QS) with previously received data to ensure stop payments are correctly labeled in the new data while simultaneously isolating the stop payments in the new data to ensure they can be analyzed with C. Taylor (QS) at a later date. |
| MOR | 11/4/2015 | Swarbrick, Christopher | 1.5 | Meeting with C. Taylor (QS) and M. Paykin (FTI) to further analyze various elements of debt-related cash flow in an effort to ensure accurate MOR-1 reporting. |
| MOR | 11/4/2015 | Swarbrick, Christopher | 1.1 | Scrub the master disbursement backup data and pivot table to ensure the analysis only includes U.S. entities, contains the correct dates, and generally matches previously compiled company documents. |
| MOR | 11/5/2015 | Emrikian, Armen | 0.6 | Meet with T Gardy (QS), L Blanton (QS) and M Paykin (FTI) to review Petition Date balance sheet. |
| MOR | 11/5/2015 | Paykin, Michael | 0.6 | Meet with T. Gardy (QS), L. Blanton (QS) and A. Emrikian (FTI) to review Petition Date balance sheet. |
| MOR | 11/5/2015 | Paykin, Michael | 1.9 | Meeting with C. Swarbrick (FTI) and C. Taylor (QS) to prepare September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month), including review of preparation status, open items and next steps as of COB 11/5/15. |
| MOR | 11/5/2015 | Swarbrick, Christopher | 1.9 | Meeting with C. Taylor (QS) and M. Paykin (FTI) to prepare September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month), including review of preparation status, open items and next steps as of COB 11/5/15. |
| MOR | 11/6/2015 | Emrikian, Armen | 0.5 | Review September ending balance sheet. |
| MOR | 11/6/2015 | Emrikian, Armen | 0.5 | Meet with M Paykin (FTI) to discuss outstanding issues. |
| MOR | 11/6/2015 | Emrikian, Armen | 0.6 | Meeting with M Paykin (FTI) to review, discuss status of Petition Date Balance Sheet and September 2015 Stub Period Income Statement, in addition to Intercompany, net analysis, as of COB 11/6/15. |
| MOR | 11/6/2015 | Paykin, Michael | 0.7 | Incorporate updates and revisions to Monthly Operating Report Work Plan. |
| MOR | 11/6/2015 | Paykin, Michael | 0.7 | Prepare shell MOR reporting template for Quiksilver, Inc., et al. (MOR-2: Consolidating Statement of Operations). |
| MOR | 11/6/2015 | Paykin, Michael | 0.7 | Various updates and revisions to September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month) based upon 11/5/15 review meeting. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/6/2015 | Paykin, Michael | 1.1 | Prepare shell MOR reporting template for Quiksilver, Inc., et al. (MOR-3: Consolidating Balance Sheet). |
| MOR | 11/6/2015 | Paykin, Michael | 0.5 | Meet with A. Emrikian (FTI) to discuss outstanding issues. |
| MOR | 11/6/2015 | Swarbrick, Christopher | 0.1 | Receive income statement and balance sheet trial balance files from M. Paykin (FTI), discuss how to roll up the files when constructing MOR-1. |
| MOR | 11/6/2015 | Swarbrick, Christopher | 1.1 | Review and analyze income statement and balance sheet trial balance file in an attempt to divide the various line items into MOR-appropriate categories. |
| MOR | 11/8/2015 | Paykin, Michael | 0.3 | Incorporate updates and revisions to shell MOR reporting template for Quiksilver, Inc., et al. (MOR-1a: Schedule of Bank Account Balances & MOR-1b: Schedule of Professional Fees & Expenses Paid). |
| MOR | 11/8/2015 | Paykin, Michael | 0.7 | Prepare detailed MOR task listing, key action items report, including work streams and deliverables for week-ending 11/21/15. |
| MOR | 11/9/2015 | Paykin, Michael | 0.4 | Participate on call with C. Swarbrick (FTI) to discuss key open items and next steps related to September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month), including primary review points for 11/10/15 meeting with C. Taylor (QS). |
| MOR | 11/9/2015 | Swarbrick, Christopher | 0.1 | Meeting with C. Taylor (QS) to discuss current status of MOR debt cash flow data collection. |
| MOR | 11/9/2015 | Swarbrick, Christopher | 0.2 | Communicate with C. Taylor (QS) to discuss various MOR-1 receipts and disbursements open items. |
| MOR | 11/9/2015 | Swarbrick, Christopher | 0.2 | Meeting with R. Wong (FTI) to discuss growing DIP and ABL loan structures and cash flows as they relate to the MOR. |
| MOR | 11/9/2015 | Swarbrick, Christopher | 0.4 | Participate on call with M. Paykin (FTI) to discuss key open items and next steps related to September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month), including primary review points for 11/10/15 meeting with C. Taylor (QS). |
| MOR | 11/9/2015 | Swarbrick, Christopher | 0.5 | Meeting with M. Johnson (QS) to review MOR Accounts Payable data collection and presentation mechanics. |
| MOR | 11/9/2015 | Swarbrick, Christopher | 0.6 | Communicate with J. Kumar (SA) and S. Renu (SA) re: General Notes and Disclaimer formatting for the first MOR iteration. |
| MOR | 11/9/2015 | Swarbrick, Christopher | 0.8 | Construct a draft of the General Notes and Disclaimer for the first iteration of the MOR, to be passed along to J. Kumar (SA) at a later date. |
| MOR | 11/9/2015 | Wong, Ryan | 0.2 | Meeting with C. Swarbrick (FTI) to discuss growing DIP and ABL loan structures and cash flows as they relate to the MOR. |
| MOR | 11/10/2015 | Emrikian, Armen | 0.4 | Review professional fee schedule and provide comments. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/10/2015 | Paykin, Michael | 0.3 | Discuss current status of MOR open items with C. Swarbrick (FTI) on the MOR's current status and any potential issues. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 0.2 | Discuss upcoming MOR tax call with R. Remington (QS) in order to ensure we are framing the MOR tax data collection process correctly. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 0.3 | Discuss current status of MOR open items with M. Paykin (FTI) on the MOR's current status and any potential issues. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 0.3 | Meeting with C. Taylor (QS) and R. Wong (FTI) to discuss MOR-related debt cash flow and outstanding disbursement issues to ensure bank cash can be reconciled to book cash. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 0.3 | Meeting with J. Ewing (QS) to review MOR A/R data collection and presentation mechanics. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 0.4 | Insert relevant payroll data into MOR-1 to ensure the schedule correctly captures the currently-obtained payroll-related data. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 0.4 | Review Accounts Payable and Accounts Receivable documentation in order to develop questions for corresponding review meetings with M. Johnson (QS) and J. Ewing (QS). |
| MOR | 11/10/2015 | Swarbrick, Christopher | 0.7 | Summarize payroll data received from C. Taylor (QS) by U.S. debtor entity. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 0.8 | Meeting with M. Johnson (QS) to continue review of MOR Accounts Payable data collection and presentation mechanics. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 1.2 | Scrub and re-categorize disbursements previously labeled as "miscellaneous" and "#N/A" in order to ensure they are labeled property for MOR-1. |
| MOR | 11/10/2015 | Swarbrick, Christopher | 1.6 | Construct a detailed PP&E summary tab with groupings for individual countries and regions within the supplemental debt model. |
| MOR | 11/10/2015 | Wong, Ryan | 0.3 | Meeting with C. Taylor (QS) and C. Swarbrick (FTI) to discuss MOR-related debt cash flow and outstanding disbursement issues to ensure bank cash can be reconciled to book cash. |
| MOR | 11/11/2015 | Martin, Brian | 0.7 | Work with C. Swarbrick (QS) on Accounts Payable related issues for MOR preparation. |
| MOR | 11/11/2015 | Martin, Brian | 1.2 | Meeting with C. Swarbrick (FTI), T. Gardy (QS), and L. Blanton (QS) to discuss Accounts Payable and Accounts Receivable balance sheet mapping as it relates to MOR-1 and the corresponding aging matrices. |
| MOR | 11/11/2015 | Paykin, Michael | 0.4 | Participate on call with C. Swarbrick (FTI) and R. Remington (QS) to discuss tax reporting requirements for MOR-4 (Consolidated Status of Post-Petition Taxes). |
| MOR | 11/11/2015 | Swarbrick, Christopher | 0.2 | Correspond with M. Paykin (FTI) to review outstanding MOR issues and the corresponding resolutions. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/11/2015 | Swarbrick, Christopher | 0.2 | Update professional fee summary to reflect the notion that there were not any professional fees paid relevant to the period captured by MOR-1b. |
| MOR | 11/11/2015 | Swarbrick, Christopher | 0.3 | Correspond with M. Paykin (FTI) re: missing MOR documentation and how/where I might find said documentation. |
| MOR | 11/11/2015 | Swarbrick, Christopher | 0.4 | Participate on call with M. Payking (FTI) and R. Remington (QS) to discuss tax reporting requirements for MOR-4 (Consolidated Status of Post-Petition Taxes). |
| MOR | 11/11/2015 | Swarbrick, Christopher | 1.2 | Meeting with B. Martin (FTI), T. Gardy (QS), and L. Blanton (QS) to discuss Accounts Payable and Accounts Receivable balance sheet mapping as it relates to MOR-1 and the corresponding aging matrices. |
| MOR | 11/12/2015 | Emrikian, Armen | 0.3 | Review updated MOR work-plan. |
| MOR | 11/12/2015 | Martin, Brian | 0.3 | Review draft MOR materials. |
| MOR | 11/12/2015 | Swarbrick, Christopher | 0.2 | Correspond with M. Paykin (FTI) and E. Emrikian (FTI) about MOR open items in order to ensure we are addressing all potential outstanding issues. |
| MOR | 11/12/2015 | Swarbrick, Christopher | 0.9 | Layer in ABL and growing DIP-specific debt detail in order to ensure the ending cash balance in MOR-1 rolls to book cash. |
| MOR | 11/13/2015 | Swarbrick, Christopher | 1.5 | Review and analyze each MOR item to ensure all interested stakeholders will be able to know the current status of open items if they'd like to know. |
| MOR | 11/16/2015 | Emrikian, Armen | 0.5 | Review preliminary October trial balances. |
| MOR | 11/16/2015 | Swarbrick, Christopher | 0.2 | Correspond with M. Paykin (FTI) re: labeling on previously prepared balance sheets to ensure MOR-3 is as informationally accurate as possible. |
| MOR | 11/16/2015 | Swarbrick, Christopher | 0.2 | Correspond with M. Paykin (FTI) and A. Emrikian (FTI) re: status of each MOR open item. |
| MOR | 11/16/2015 | Swarbrick, Christopher | 0.3 | Communicate with T. Gardy (QS) about reporting tool malfunctions in preparation of the October trial balances for MOR-2 and MOR-3. |
| MOR | 11/16/2015 | Swarbrick, Christopher | 0.7 | Layer in debt detail to MOR-1 in an attempt to ensure the MOR cash level matches with book cash levels. |
| MOR | 11/17/2015 | Emrikian, Armen | 0.5 | Draft email re: MOR workplan. |
| MOR | 11/17/2015 | Emrikian, Armen | 0.5 | Meeting with C. Swarbrick (FTI), B. Martin (FTI), T. Gardy (QS), M. Johnson (QS), and M. Surdock (QS) to analyze initial drafts of MOR-2 and MOR-3. |
| MOR | 11/17/2015 | Emrikian, Armen | 1.0 | Review October trial balances. |
| MOR | 11/17/2015 | Martin, Brian | 0.3 | Discuss September and October month-end balance sheet with L. Blanton (QS), M. Paykin (FTI) and C. Swarbrick (FTI). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/17/2015 | Martin, Brian | 0.5 | Meeting with A. Emrikian (FTI), C. Swarbrick (FTI), T. Gardy (QS), M. Johnson (QS), and M. Surdock (QS) to analyze initial drafts of MOR-2 and MOR-3. |
| MOR | 11/17/2015 | Paykin, Michael | 0.3 | Discuss September and October month-end balance sheet with L. Blanton (QS), B. Martin (FTI) and C. Swarbrick (FTI). |
| MOR | 11/17/2015 | Swarbrick, Christopher | 0.2 | Communicate with J. Ewing (QS) about dates on accounts receivable aging's to ensure the MOR aging will accurately capture the needed data. |
| MOR | 11/17/2015 | Swarbrick, Christopher | 0.3 | Correspond with A. Emrikian (FTI) about the company's October accounts payable and in-transit details. |
| MOR | 11/17/2015 | Swarbrick, Christopher | 0.3 | Correspond with M. Paykin (FTI) about intercompany balance labeling for MOR-2 and MOR-3. |
| MOR | 11/17/2015 | Swarbrick, Christopher | 0.3 | Discuss September and October month-end balance sheet with L. Blanton (QS), M. Paykin (FTI) and B. Martin (FTI). |
| MOR | 11/17/2015 | Swarbrick, Christopher | 0.4 | Communicate with M. Surdock (QS) about various features and filters of the October in-transit detail. |
| MOR | 11/17/2015 | Swarbrick, Christopher | 0.5 | Meeting with A. Emrikian (FTI), B. Martin (FTI), T. Gardy (QS), M. Johnson (QS), and M. Surdock (QS) to analyze initial drafts of MOR-2 and MOR-3. |
| MOR | 11/17/2015 | Swarbrick, Christopher | 1.4 | Analyze October in-transit and accounts payable details in an effort to capture the full breadth of the company's October accounts payable balance. |
| MOR | 11/18/2015 | Emrikian, Armen | 0.5 | Discuss October income statement with T Gardy (QS) and C Swarbrick (QS). |
| MOR | 11/18/2015 | Emrikian, Armen | 1.5 | Detail review of October balance sheet. |
| MOR | 11/18/2015 | Emrikian, Armen | 1.5 | Detail review of October income statement. |
| MOR | 11/18/2015 | Martin, Brian | 0.2 | Review income statement mapping related to reorganization and restructuring expenses. |
| MOR | 11/18/2015 | Swarbrick, Christopher | 0.2 | Meeting with T. Gardy (QS) and L. Blanton (QS) to discuss trial balance elimination and expense balances. |
| MOR | 11/18/2015 | Swarbrick, Christopher | 0.3 | Correspond with M. Paykin (FTI) about intercompany balance labeling for MOR-2 and MOR-3. |
| MOR | 11/18/2015 | Swarbrick, Christopher | 0.4 | Reformat MOR-3 adjustment tab to be visually consistent with other MOR tabs. |
| MOR | 11/18/2015 | Swarbrick, Christopher | 0.5 | Complete building out adjustment tabs for MOR-2 and MOR-3 to ensure informational accuracy. |
| MOR | 11/18/2015 | Swarbrick, Christopher | 0.7 | Add September MOR-2 adjustments to the October MOR-2 balance to ensure informational accuracy. |
| MOR | 11/18/2015 | Swarbrick, Christopher | 0.7 | Tie MOR balance sheets and income statements together to make sure base line item amounts flow through adjustment amounts to final balances. |
| MOR | 11/18/2015 | Swarbrick, Christopher | 1.3 | Create adjustment tabs for MOR-2 and MOR-3 to ensure informational accuracy. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/19/2015 | Emrikian, Armen | 0.4 | Review intercompany sales summary provided by T Gardy (QS). |
| MOR | 11/19/2015 | Emrikian, Armen | 0.5 | Participate on call with M Paykin (FTI), C. Swarbrick (FTI), L. Blanton (QS), M. Johnson (QS) and T. Gardy (QS) to review current status of MOR-2 (Consolidating Statement of Operations) and MOR-3 (Consolidating Balance Sheet). |
| MOR | 11/19/2015 | Emrikian, Armen | 0.6 | Create summary analysis re: cash receipts and disbursements. |
| MOR | 11/19/2015 | Emrikian, Armen | 1.0 | Review status / next steps of income statement and balance sheet with C Swarbrick (FTI). |
| MOR | 11/19/2015 | Martin, Brian | 0.5 | Review trial balance roll-up for October MOR. |
| MOR | 11/19/2015 | Paykin, Michael | 0.5 | Participate on call with A. Emrikian (FTI), C. Swarbrick (FTI), L. Blanton (QS), M. Johnson (QS) and T. Gardy (QS) to review current status of MOR-2 (Consolidating Statement of Operations) and MOR-3 (Consolidating Balance Sheet). |
| MOR | 11/19/2015 | Paykin, Michael | 0.8 | Review of MOR-2 (Consolidating Statement of Operations) and MOR-3 (Consolidating Balance Sheet) drafts prepared by C. Swarbrick (FTI) and related correspondence re: revisions / updates required. |
| MOR | 11/19/2015 | Swarbrick, Christopher | 0.2 | Adjust the MOR-2 tab for additional U.S. to non-U.S. subsidiary adjustments identified by T. Gardy (QS). |
| MOR | 11/19/2015 | Swarbrick, Christopher | 0.2 | Correspond with A. Emrikian (FTI) about receipts and disbursements backup detail to ensure he has the information he needs to verify our analysis. |
| MOR | 11/19/2015 | Swarbrick, Christopher | 0.2 | Correspond with R. Wong (FTI) re: total Q3 U.S. debtors disbursement levels. |
| MOR | 11/19/2015 | Swarbrick, Christopher | 0.3 | Correspond with M. Paykin (FTI) about MOR-2 and MOR-3 progress in order to prepare him for a subsequent meeting. |
| MOR | 11/19/2015 | Swarbrick, Christopher | 0.5 | Combine payroll and non-payroll post petition tax consolidation schedules to complete an initial pass at MOR-4. |
| MOR | 11/19/2015 | Swarbrick, Christopher | 0.5 | Participate on call with M. Paykin (FTI), L. Blanton (QS), T. Gardy (QS), M. Johnson (QS), and A. Emrikian (FTI) to review current status of MOR-2 (Consolidating Statement of Operations) and MOR-3 (Consolidating Balance Sheet). |
| MOR | 11/19/2015 | Swarbrick, Christopher | 1.0 | Review status / next steps of income statement and balance sheet with A. Emrikian (FTI). |
| MOR | 11/19/2015 | Swarbrick, Christopher | 1.2 | Incorporate formatting and basic tie changes to MOR-2 and MOR-3 files to ensure the files are visually consistent  and numbers tie out where appropriate. |
| MOR | 11/19/2015 | Swarbrick, Christopher | 1.7 | Parse out MOR-2 and MOR-3 files to ensure both the income statements and balance sheet are taken down to the individual month and adjustment levels and tie out accordingly. |
| MOR | 11/20/2015 | Emrikian, Armen | 0.5 | Participate on call with C. Swarbrick (FTI) to discuss additional visual and tie changes to be made to MOR-2 and MOR-3. |
| MOR | 11/20/2015 | Emrikian, Armen | 0.5 | Review Accounts Payable aging detail for MOR. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/20/2015 | Emrikian, Armen | 0.5 | Review MOR workpapers. |
| MOR | 11/20/2015 | Emrikian, Armen | 0.7 | Compile October book cash schedule for MOR. |
| MOR | 11/20/2015 | Emrikian, Armen | 0.7 | Participate on call with C. Swarbrick (FTI) to discuss MOR-2, MOR-3, MOR-4, and next steps in regard to MOR-4a and MOR-5. |
| MOR | 11/20/2015 | Emrikian, Armen | 1.0 | Analyze October bank receipts. |
| MOR | 11/20/2015 | Emrikian, Armen | 1.0 | Review consolidating income statement and balance sheet. |
| MOR | 11/20/2015 | Swarbrick, Christopher | 0.1 | Build in check to post petition tax schedule to ensure informational accuracy. |
| MOR | 11/20/2015 | Swarbrick, Christopher | 0.2 | Correspond with A. Emrikian (FTI) about MOR-2 and MOR-3 working files and a data validation issue. |
| MOR | 11/20/2015 | Swarbrick, Christopher | 0.3 | Communicate with C. Taylor (QS) about need for October payroll and other large disbursement items to ensure we are capturing the full breadth of information for MOR-1. |
| MOR | 11/20/2015 | Swarbrick, Christopher | 0.5 | Participate on call with A. Emrikian (FTI) to discuss additional visual and tie changes to be made to MOR-2 and MOR-3. |
| MOR | 11/20/2015 | Swarbrick, Christopher | 0.7 | Participate on call with A. Emrikian (FTI) to discuss MOR-2, MOR-3, MOR-4, and next steps in regard to MOR-4a and MOR-5. |
| MOR | 11/20/2015 | Swarbrick, Christopher | 1.1 | Incorporate additional formatting changes while simultaneously building in checks to MOR-2 and MOR-3 working files to ensure informational accuracy. |
| MOR | 11/20/2015 | Swarbrick, Christopher | 1.2 | Build out MOR-4a and MOR-5 to accurately reflect current status of accounts payable and accounts receivable amounts. |
| MOR | 11/21/2015 | Emrikian, Armen | 0.5 | Review MOR aging schedules and comment. |
| MOR | 11/21/2015 | Emrikian, Armen | 1.0 | Review intercompany detail and correspond with T Gardy (QS). |
| MOR | 11/21/2015 | Emrikian, Armen | 1.0 | Review MOR cash flow requirements. |
| MOR | 11/21/2015 | Swarbrick, Christopher | 0.2 | Alter notes on MOR-4a to ensure an appropriate level of disclosure. |
| MOR | 11/22/2015 | Emrikian, Armen | 0.5 | Review tax schedule. |
| MOR | 11/22/2015 | Emrikian, Armen | 0.8 | Compile bank account balance schedule. |
| MOR | 11/22/2015 | Emrikian, Armen | 1.8 | Review cash flow schedules and create list of questions. |
| MOR | 11/22/2015 | Paykin, Michael | 0.5 | Prepare net cash flow analysis for September 2015 MOR-1 (Consolidating Schedule of Receipts & Disbursements for Month). |
| MOR | 11/22/2015 | Wong, Ryan | 0.5 | Verify bank account balances for MOR-1. |
| MOR | 11/23/2015 | Emrikian, Armen | 0.4 | Discuss intercompany activity with T Gardy (QS). |
| MOR | 11/23/2015 | Emrikian, Armen | 0.5 | Review cash flow schedule with R Wong (FTI), C Taylor (QS), and C Swarbrick (FTI). |
| MOR | 11/23/2015 | Emrikian, Armen | 0.5 | Review reorganization expense detail. |
| MOR | 11/23/2015 | Emrikian, Armen | 0.7 | Update bank account schedule. |
| MOR | 11/23/2015 | Emrikian, Armen | 1.5 | Draft detailed notes to MOR. |
| MOR | 11/23/2015 | Emrikian, Armen | 1.5 | Review MOR-1 build-up. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.3 | Update MOR-4 to reflect current status of post-petition tax accruals and payments. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.4 | Check each individual MOR output to ensure there are no outstanding sum or data representation issues. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.4 | Correspond with A. Emrikian (FTI) re: MOR-1 presentation and data collection to ensure we are capturing all the necessary information. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.4 | Correspond with J. Novarro (QS) and R. Remington (QS) re: the breadth of data and presentation encapsulated within MOR-4. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.4 | Correspond with M. Paykin (FTI) and A. Emrikian (FTI) re: MOR-4 to come to a consensus on how post-petition tax accruals and payments should be represented on the MOR. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.4 | Correspond with R. Remington (QS) again to ensure payroll-related tax accruals and payments are being represented correctly in MOR-4. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.5 | Review cash flow schedule with A Emrikian (FTI), C Taylor (QS), and R. Wong (FTI). |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.6 | Combine the individual MOR outputs into two separate source files in an attempt to pull together an initial working draft of the complete MOR. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.7 | Input additional adjustments to MOR-2 and MOR-3 adjustment schedules to ensure we are capturing all the necessary adjustments. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.8 | Add and format footnotes to bottom of various MOR schedules per A. Emrikian's (FTI) direction. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 0.8 | Input October disbursement, deposit, and payroll information to MOR-1 to ensure we are capturing all the necessary receipts and disbursements for October. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 1.1 | Build various checks in to MORs 1, 2, and 3, to ensure there are no large holes in each model's respective output. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 1.1 | Reformat and retool the outputs within the source files to ensure proper data representation. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 1.1 | Summarize the October disbursement, deposit, and payroll information for MOR-1 to ensure the ending cash balance ties to the ending book cash balance on file. |
| MOR | 11/23/2015 | Swarbrick, Christopher | 1.3 | Re-tie the stub, adjustment, and October income statements and balance sheet together to ensure all summary-level amounts are capturing the correct data. |
| MOR | 11/23/2015 | Wong, Ryan | 0.5 | Review cash flow schedule with A Emrikian (FTI), C Taylor (QS), and C Swarbrick (FTI). |
| MOR | 11/24/2015 | Emrikian, Armen | 0.5 | Meet with Accounting, Finance, B Martin (FTI), C Swarbrick (FTI) to review draft MOR. |
| MOR | 11/24/2015 | Emrikian, Armen | 0.5 | Review professional fee payment schedule. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 11/24/2015 | Emrikian, Armen | 0.8 | Meet with A Bruenjes (QS), R Wong (FTI), and C Swarbrick (FTI) to review draft MOR. |
| MOR | 11/24/2015 | Emrikian, Armen | 2.5 | Review updates to multiple MOR schedules. |
| MOR | 11/24/2015 | Martin, Brian | 0.5 | Meet with Accounting, Finance, A. Emrikian (FTI), C Swarbrick (FTI) to review draft MOR. |
| MOR | 11/24/2015 | Paykin, Michael | 0.7 | Review of draft MOR schedules (9/9/15 - 10/31/15 Reporting Period) prepared by C. Swarbrick (FTI) and related correspondence re: revisions / updates required. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.2 | Alter errant summations in MOR-1 to ensure accuracy and clarity in anticipation of an upcoming meeting. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.2 | Remove a professional from MOR-1b to ensure informational accuracy. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.3 | Correspond with A. Emrikian (FTI) re: A. Bruenjes signed cover page and necessity of its inclusion in the MOR draft being sent to Skadden. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.3 | Correspond with B. Martin (FTI) re: inclusion of Hilco on MOR-1b. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.4 | Prepare final MOR packets for the day's meetings. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.5 | Meet with Accounting, Finance, B Martin (FTI), A. Emrikian (FTI) to review draft MOR. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.6 | Alter the MOR-2, MOR-3, and Cover Page formatting in an attempt to further ensure clarity. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.6 | Meeting with C. Taylor (QS), T Gardy (QS), L. Blanton (QS), M. Johnson (QS) to review the first draft of the final MOR. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.8 | Meet with A Bruenjes (QS), R Wong (FTI), and A. Emrikian (FTI) to review draft MOR. |
| MOR | 11/24/2015 | Swarbrick, Christopher | 0.8 | Incorporate edits to the MOR-2 adjustment tab to accurately reflect the disbursement of a holdback reserve, multiple Oaktree interest payments, and a Bank of America closing fee. |
| MOR | 11/24/2015 | Wong, Ryan | 0.8 | Meet with A Bruenjes (QS), A Emrikian (FTI), and C Swarbrick (FTI) to review draft MOR. |
| MOR | 11/25/2015 | Swarbrick, Christopher | 0.4 | Correspond with B. Martin (FTI) and A. Emrikian (FTI) re: final MOR draft to be sent to U.S. Trustee. |
| MOR | 11/30/2015 | Emrikian, Armen | 0.8 | Review and modify list of information requirements for November MOR. |
| MOR | 11/30/2015 | Swarbrick, Christopher | 0.3 | Update MOR items needed file to ensure clarity of communication and add a "date to be received by" column. |
| MOR | 11/30/2015 | Swarbrick, Christopher | 0.4 | Construct a file detailing items needed for the November MOR, the QS and FTI parties responsible for those various items and source files. |
| MOR | 11/30/2015 | Swarbrick, Christopher | 0.4 | Communicate with MOR stakeholders re: open items needed for the November MOR. |
| **MOR Total** | | | **131.8** | |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| OCA | 11/2/2015 | Gallagher, Tim | 0.6 | Review Global versus US IT spend. |
| OCA | 11/2/2015 | Gallagher, Tim | 1.1 | Prepare IT allocations. |
| OCA | 11/2/2015 | Gallagher, Tim | 1.3 | Prepare a complete write up of all findings. |
| OCA | 11/3/2015 | Gallagher, Tim | 0.9 | Review IT cost reduction opportunities. |
| OCA | 11/3/2015 | Gallagher, Tim | 1.1 | Review quantification of outsourcing IT. |
| **OCA Total** | | | **5.0** | |
| POR | 11/10/2015 | Emrikian, Armen | 1.5 | Begin drafting financial projections exhibit. |
| POR | 11/11/2015 | Emrikian, Armen | 1.0 | Continue drafting financial projections exhibit. |
| POR | 11/13/2015 | Emrikian, Armen | 1.8 | Incorporate comments to financial projections exhibit. |
| POR | 11/15/2015 | Emrikian, Armen | 0.4 | Correspond with A Li (SA) re: disclosure statement claims estimates. |
| POR | 11/15/2015 | Emrikian, Armen | 1.3 | Review and comment on disclosure statement. |
| POR | 11/16/2015 | Emrikian, Armen | 0.4 | Participate on call with PJSC and Skadden to discuss rights offering. |
| POR | 11/16/2015 | Emrikian, Armen | 0.4 | Participate on call with R Shah (SA), A Li (SA) and B Martin (FTI) to discuss figures for disclosure statement. |
| POR | 11/16/2015 | Emrikian, Armen | 0.4 | Review disclosure statement claims estimates with B Martin (FTI). |
| POR | 11/16/2015 | Emrikian, Armen | 0.5 | Provide requested figures for disclosure statement. |
| POR | 11/16/2015 | Emrikian, Armen | 1.0 | Finalize liquidation anlaysis exhibit. |
| POR | 11/16/2015 | Emrikian, Armen | 1.2 | Finalize financial projections exhibit. |
| POR | 11/16/2015 | Martin, Brian | 0.4 | Review disclosure statement claims estimates with A. Emrikian (FTI). |
| POR | 11/16/2015 | Martin, Brian | 0.4 | Participate on call with R Shah (SA), A Li (SA) and E. Emrikian (FTI) to discuss figures for disclosure statement. |
| POR | 11/16/2015 | Martin, Brian | 1.1 | Revise disclosure statement claims estimates. |
| POR | 11/17/2015 | Emrikian, Armen | 0.5 | Participate on call with PJSC and Skadden to discuss outstanding disclosure statement issues. |
| POR | 11/17/2015 | Emrikian, Armen | 1.0 | Review draft disclosure statement. |
| POR | 11/25/2015 | Emrikian, Armen | 0.4 | Review disclosure statement excerpt. |
| POR | 11/25/2015 | Emrikian, Armen | 0.4 | Review proposed term sheet. |
| POR | 11/30/2015 | Emrikian, Armen | 0.5 | Review Disclosure Statements recoveries per request from Skadden. |
| POR | 11/30/2015 | Martin, Brian | 0.5 | Disclosure statement recovery analysis. |
| **POR Total** | | | **15.1** | |
| RE | 11/2/2015 | Kim, Eugene | 3.4 | Review A&G Progress report variance report. |
| RE | 11/2/2015 | Swarbrick, Christopher | 0.3 | Cross reference previously compiled mechanics lien summary with FTI master lease documents to categorize each store on the summary as closing, go-forward, or needed for an update. |
| RE | 11/3/2015 | Kim, Eugene | 2.8 | Review A&G Progress report variance report. |
| RE | 11/4/2015 | Kim, Eugene | 1.1 | Review A&G progress report variance report. |
| RE | 11/10/2015 | Kim, Eugene | 0.5 | A&G progress report discussion with L. Newcomb (Contractor). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| RE | 11/10/2015 | Kim, Eugene | 2.2 | Review A&G progress report savings calculation checks. |
| RE | 11/11/2015 | Kim, Eugene | 1.4 | Incorporate A&G progress report corrections. |
| RE | 11/24/2015 | Kim, Eugene | 0.8 | Lease summary sheet update. |
| RE | 11/30/2015 | Kim, Eugene | 0.5 | Lease summary sheet update. |
| **RE Total** | | | **13.0** | |
| TR | 11/2/2015 | Emrikian, Armen | 2.0 | Travel from Chicago to Orange County. |
| TR | 11/2/2015 | Kim, Eugene | 3.0 | Travel time to Los Angeles, CA from New York, NY. |
| TR | 11/2/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Orange County. |
| TR | 11/2/2015 | Paykin, Michael | 2.0 | Travel from Chicago, IL to Santa Ana / Huntington Beach, CA. |
| TR | 11/2/2015 | Swarbrick, Christopher | 2.0 | Travel from Chicago, IL to Santa Anna, CA. |
| TR | 11/5/2015 | Emrikian, Armen | 2.0 | Travel from Orange County to Chicago. |
| TR | 11/5/2015 | Kim, Eugene | 3.0 | Travel time to New York, NY from Los Angeles, CA. |
| TR | 11/5/2015 | Martin, Brian | 2.0 | Travel from Orange County to Chicago, IL. |
| TR | 11/5/2015 | Paykin, Michael | 2.0 | Travel from Santa Ana / Huntington Beach, CA to Chicago, IL. |
| TR | 11/5/2015 | Swarbrick, Christopher | 2.0 | Travel from Santa Anna, CA to Chicago, IL. |
| TR | 11/9/2015 | Emrikian, Armen | 2.0 | Travel from Chicago to Orange County. |
| TR | 11/9/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Orange County. |
| TR | 11/9/2015 | Moten, Sufyian | 2.0 | Travel from Chicago, IL to Orange County. |
| TR | 11/9/2015 | Swarbrick, Christopher | 2.0 | Travel from Chicago, IL to Santa Anna, CA. |
| TR | 11/10/2015 | Kim, Eugene | 3.0 | Travel time to Los Angeles, CA from New York, NY. |
| TR | 11/12/2015 | Emrikian, Armen | 2.0 | Travel from Orange County to Chicago. |
| TR | 11/12/2015 | Martin, Brian | 2.0 | Travel from Orange County to Chicago, IL. |
| TR | 11/12/2015 | Moten, Sufyian | 2.0 | Travel from Orange County to Chicago, IL. |
| TR | 11/12/2015 | Swarbrick, Christopher | 2.0 | Travel from Santa Ana, CA to Chicago, IL. |
| TR | 11/16/2015 | Emrikian, Armen | 2.0 | Travel from Chicago to Orange County. |
| TR | 11/16/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Orange County. |
| TR | 11/16/2015 | Moten, Sufyian | 2.0 | Travel from Chicago, IL to Orange County. |
| TR | 11/16/2015 | Swarbrick, Christopher | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 11/19/2015 | Emrikian, Armen | 2.0 | Travel from Orange County to Chicago. |
| TR | 11/19/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 11/19/2015 | Martin, Brian | 2.0 | Travel from Orange County to Chicago, IL. |
| TR | 11/19/2015 | Moten, Sufyian | 2.0 | Travel from Orange County to Chicago, IL. |
| TR | 11/19/2015 | Swarbrick, Christopher | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| TR | 11/23/2015 | Emrikian, Armen | 2.0 | Travel from Chicago to Orange County. |
| TR | 11/23/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Orange County. |
| TR | 11/23/2015 | Swarbrick, Christopher | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 11/24/2015 | Emrikian, Armen | 2.0 | Travel from Orange County to Chicago. |
| TR | 11/24/2015 | Martin, Brian | 2.0 | Travel from Orange County to Chicago, IL. |
| TR | 11/24/2015 | Swarbrick, Christopher | 1.0 | Travel from Los Angeles, CA to San Francisco, CA. |
| TR | 11/30/2015 | Emrikian, Armen | 2.0 | Travel from Chicago to New York City. |
| TR | 11/30/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Orange County. |
| TR | 11/30/2015 | Swarbrick, Christopher | 1.0 | Travel from San Francisco, CA to Los Angeles, CA. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| **TR Total** | | | **78.0** | |
| TV | 11/2/2015 | Emrikian, Armen | 0.5 | Meet with A. Bruenjes (QS) and B. Martin (FTI) to discuss open vendor issues. |
| TV | 11/2/2015 | Emrikian, Armen | 0.6 | Daily vendor team call. |
| TV | 11/2/2015 | Martin, Brian | 0.5 | Meet with A. Bruenjes (QS) and A. Emrikian (FTI) to discuss open vendor issues. |
| TV | 11/2/2015 | Martin, Brian | 0.6 | Daily vendor team call. |
| TV | 11/2/2015 | Martin, Brian | 1.2 | Critical vendor and non-merchandise payment forecasting and analysis, including allocation of Critical vendor funds and related communications. |
| TV | 11/2/2015 | Martin, Brian | 1.7 | Critical vendor follow-up including vendor feedback and related communications to the vendor management team. |
| TV | 11/3/2015 | Emrikian, Armen | 0.9 | Correspond with Vendor Team on prior day call notes and other open issues. |
| TV | 11/3/2015 | Martin, Brian | 0.3 | Follow-up work related to the daily critical vendor call. |
| TV | 11/3/2015 | Martin, Brian | 1.7 | Analyze critical vendor reconciliation files. |
| TV | 11/3/2015 | Martin, Brian | 2.3 | Critical vendor program management, including reconciliation file preparation and Tier 2 503b9 estimates. |
| TV | 11/4/2015 | Martin, Brian | 0.6 | Critical vendor follow-up for the vendor team, including trade agreement processing and payment confirmations. |
| TV | 11/5/2015 | Emrikian, Armen | 0.8 | Correspond with Vendor Team re: claims questions. |
| TV | 11/5/2015 | Martin, Brian | 1.8 | Finalize initial set of Tier 1 critical vendors' reconciliation files and distribute to Quiksilver vendor team. |
| TV | 11/6/2015 | Emrikian, Armen | 0.4 | Review payment history by vendor. |
| TV | 11/6/2015 | Emrikian, Armen | 0.5 | Create draft outline of vendor letters. |
| TV | 11/6/2015 | Emrikian, Armen | 0.5 | Respond to vendor-related correspondence. |
| TV | 11/6/2015 | Emrikian, Armen | 0.5 | Participate on call with A Bruenjes (QS) and B Martin (FTI) to discuss vendor issues. |
| TV | 11/6/2015 | Martin, Brian | 0.3 | Review and respond to UCC questions re: the critical vendor reconciliation process. |
| TV | 11/6/2015 | Martin, Brian | 0.5 | Complete Tier 1 critical vendor reconciliation file and communications on the same. |
| TV | 11/6/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call. |
| TV | 11/6/2015 | Martin, Brian | 0.6 | Follow-up work related to the daily critical vendor call. |
| TV | 11/6/2015 | Martin, Brian | 0.9 | Status updates and related communications re: critical vendors. |
| TV | 11/6/2015 | Martin, Brian | 0.5 | Participate on call with A. Emrikian (FTI) and A. Bruenjes (QS) to discuss vendor issues. |
| TV | 11/7/2015 | Martin, Brian | 1.6 | Draft memos for communication to various suppliers based on expected critical vendor payments. |
| TV | 11/9/2015 | Emrikian, Armen | 0.5 | Review vendor LC requirements. |
| TV | 11/9/2015 | Emrikian, Armen | 0.5 | Vendor Team call to discuss. |
| TV | 11/9/2015 | Martin, Brian | 0.4 | Respond to requests from Quiksilver vendor management team. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 11/9/2015 | Martin, Brian | 0.5 | Analyze Tier 2 critical vendors to establish total outstanding pool and proposed trade agreements. |
| TV | 11/9/2015 | Martin, Brian | 0.5 | Create final reconciliation file for a critical vendor and send to vendor team for distribution. |
| TV | 11/9/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call. |
| TV | 11/9/2015 | Martin, Brian | 0.6 | Process critical vendor payments list and communicate to Accounts Payable team. |
| TV | 11/9/2015 | Martin, Brian | 0.6 | Recurring critical vendor team call. |
| TV | 11/9/2015 | Martin, Brian | 0.8 | Prepare materials for meeting with Accounts Payable manager, including cash disbursements and critical vendor updates. |
| TV | 11/9/2015 | Martin, Brian | 1.3 | Work with M. Johnson (QS) and Accounts Payable team on vendor-level reconciliation issues. |
| TV | 11/9/2015 | Martin, Brian | 2.1 | Finalize reconciliation statements for three critical vendors and communicate to vendor team. |
| TV | 11/10/2015 | Emrikian, Armen | 0.5 | Respond to Vendor Team correspondence. |
| TV | 11/10/2015 | Emrikian, Armen | 0.5 | Vendor Team call to discuss vendor reconciliations and Tier 2 vendor communications. |
| TV | 11/10/2015 | Martin, Brian | 0.5 | Participate on call with B. DeMeirsman (QS) re: Tier 2 vendors and trade agreement process. |
| TV | 11/10/2015 | Martin, Brian | 0.2 | Preparation for critical vendor call, including Proof of Claim question review. |
| TV | 11/10/2015 | Martin, Brian | 0.3 | Consolidate files for communication of Tier 2 critical vendors' 503b9 amounts to PJT Partners. |
| TV | 11/10/2015 | Martin, Brian | 0.4 | Analyze potential IT prepetition payments and related contract status. |
| TV | 11/10/2015 | Martin, Brian | 0.4 | Participate on call with Vendor re: letter of credit status, follow-up work and correspondence on the same. |
| TV | 11/10/2015 | Martin, Brian | 0.4 | Update Tier 2 schedule based on vendor team feedback to remove non-critical suppliers. |
| TV | 11/10/2015 | Martin, Brian | 0.6 | Recurring critical vendor team call. |
| TV | 11/10/2015 | Martin, Brian | 1.1 | Follow-up on prepetition payments for shipping and other non-merchandise, including critical retail vendors. |
| TV | 11/10/2015 | Martin, Brian | 1.2 | Review contract list for non-merchandise critical vendor payments. |
| TV | 11/10/2015 | Martin, Brian | 2.7 | Review Tier 2 trade agreements (count of 33), comments and communications on the same. |
| TV | 11/11/2015 | Emrikian, Armen | 0.4 | Vendor Team call to discuss vendor reconciliation issues. |
| TV | 11/11/2015 | Martin, Brian | 0.6 | Participate on call with B. DeMeirsman (QS) re: reconciliation process, Tier 2 vendors, and other vendor considerations. |
| TV | 11/11/2015 | Martin, Brian | 0.2 | Complete Tier 1 critical vendor reconciliation file and communications on the same. |
| TV | 11/11/2015 | Martin, Brian | 1.3 | Complete Tier 1 critical vendor reconciliation file and communications on the same. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 11/11/2015 | Martin, Brian | 1.9 | Analyze Tier 2 503b9 balances and communicate to UCC advisors. |
| TV | 11/12/2015 | Emrikian, Armen | 0.5 | Discuss Tier 2 vendor issues with B Martin (FTI). |
| TV | 11/12/2015 | Martin, Brian | 0.5 | Discuss Tier 2 vendor issues with A. Emrikian (FTI). |
| TV | 11/12/2015 | Martin, Brian | 0.5 | Reconcile / 503b9 for multiple vendors. |
| TV | 11/12/2015 | Martin, Brian | 0.7 | Review reconciliation issues with the Accounts Payable team. |
| TV | 11/12/2015 | Martin, Brian | 1.2 | Follow-up work related to critical vendor agreements. |
| TV | 11/13/2015 | Martin, Brian | 1.3 | Reconcile / 503b9 for multiple vendors. |
| TV | 11/13/2015 | Martin, Brian | 1.7 | Complete draft Tier 1 vendor reconciliation file. |
| TV | 11/13/2015 | Martin, Brian | 1.9 | Reconcile / 503b9 for Tier 1 critical vendors. |
| TV | 11/15/2015 | Emrikian, Armen | 0.3 | Review correspondence re: mechanics liens. |
| TV | 11/16/2015 | Emrikian, Armen | 0.6 | Vendor Team call to discuss. |
| TV | 11/16/2015 | Martin, Brian | 1.1 | Work with M. Johnson (QS) on critical vendor reconciliations, rent issues, and other payment issues. |
| TV | 11/16/2015 | Martin, Brian | 0.2 | Complete Tier 1 critical vendor reconciliation file and communications on the same. |
| TV | 11/16/2015 | Martin, Brian | 0.3 | 503b9 reconciliation file preparation for UCC approval. |
| TV | 11/16/2015 | Martin, Brian | 0.3 | Reconcile communications to QS vendor management team. |
| TV | 11/16/2015 | Martin, Brian | 0.3 | Revise Tier 1 critical vendor reconciliation file. |
| TV | 11/16/2015 | Martin, Brian | 0.4 | Work with S. Moten (FTI) on reconciliation files. |
| TV | 11/16/2015 | Martin, Brian | 0.7 | Follow-up work resulting from recurring critical vendor call. |
| TV | 11/16/2015 | Martin, Brian | 0.7 | Reconcile / 503b9 critical vendors. |
| TV | 11/16/2015 | Martin, Brian | 0.6 | Recurring critical vendor team call. |
| TV | 11/16/2015 | Martin, Brian | 0.9 | Review and revise initial Tier 1 vendor reconciliation file. |
| TV | 11/16/2015 | Martin, Brian | 1.0 | Complete Tier 1 vendors reconciliation files. |
| TV | 11/16/2015 | Martin, Brian | 1.0 | Critical vendor tracking. |
| TV | 11/16/2015 | Moten, Sufyian | 0.4 | Work with B. Martin (FTI) on reconciliation files. |
| TV | 11/17/2015 | Emrikian, Armen | 0.5 | Review forecasted vendor payments with B Martin (FTI). |
| TV | 11/17/2015 | Martin, Brian | 0.7 | Participate on call with J. Knudsen (QS) re: critical retail IT vendors. |
| TV | 11/17/2015 | Martin, Brian | 1.2 | Work with A. Bruenjes (QS) on critical vendor payment planning. |
| TV | 11/17/2015 | Martin, Brian | 0.2 | Review communications related to bar date and vendor POC issues. |
| TV | 11/17/2015 | Martin, Brian | 0.2 | Review and process reconciliation payment confirmations from critical vendors, analyze discrepancies uncovered by vendors. |
| TV | 11/17/2015 | Martin, Brian | 0.3 | Review communications related to non-PO charges for Tier 1 critical vendors. |
| TV | 11/17/2015 | Martin, Brian | 0.3 | Recurring critical vendor team call. |
| TV | 11/17/2015 | Martin, Brian | 0.5 | Review forecasted vendor payments with A. Emrikian (FTI). |
| TV | 11/17/2015 | Martin, Brian | 0.5 | Vendor reconciliations and related communications to the vendor management team. |
| TV | 11/17/2015 | Martin, Brian | 1.3 | Reconcile status updates and related communications. |
| TV | 11/18/2015 | Emrikian, Armen | 0.5 | Discuss bonding requirements with A Barbiere (QS). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 11/18/2015 | Emrikian, Armen | 0.5 | Daily vendor call. |
| TV | 11/18/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call. |
| TV | 11/18/2015 | Martin, Brian | 0.6 | Critical vendor related communications, including final reconciliation of cash payment amounts for five critical vendors. |
| TV | 11/18/2015 | Martin, Brian | 0.6 | Critical vendor status updates and communications on the same. |
| TV | 11/18/2015 | Martin, Brian | 0.9 | Complete Tier 1 critical vendor reconciliation file and communications on the same. |
| TV | 11/18/2015 | Martin, Brian | 0.9 | Complete Dalian Tier 1 vendor reconciliation file. |
| TV | 11/18/2015 | Martin, Brian | 1.8 | Critical vendor reconciliations plus related communications. |
| TV | 11/19/2015 | Emrikian, Armen | 0.3 | Participate on call with PJT Partners, A Bruenjes (QS), and B Martin (FTI) to discuss vendor requests. |
| TV | 11/19/2015 | Martin, Brian | 1.0 | Work with M. Johnson (QS) and Accounts Payable team on critical vendor reconciliations. |
| TV | 11/19/2015 | Martin, Brian | 0.3 | Participate on call with PJT Partners, A. Emrikian (FTI), and A. Bruenjes (QS) to discuss vendor requests. |
| TV | 11/19/2015 | Martin, Brian | 0.5 | Analyze footwear vendor non-PO invoices. |
| TV | 11/19/2015 | Martin, Brian | 0.5 | Complete Tier 1 supplier reconciliation file and communications on the same. |
| TV | 11/19/2015 | Martin, Brian | 0.5 | Critical vendor tracking. |
| TV | 11/19/2015 | Martin, Brian | 0.7 | Critical vendor follow-up including revised reconciliation amounts, vendor feedback, and newly signed trade agreements. |
| TV | 11/19/2015 | Martin, Brian | 0.8 | Complete Tier 1 supplier reconciliation file and communications on the same. |
| TV | 11/19/2015 | Martin, Brian | 1.3 | Revise Tier 1 suppliers reconciliation files. |
| TV | 11/20/2015 | Martin, Brian | 0.2 | Review Tier 2 vendor and suggest solution on go-forward product deliveries. |
| TV | 11/20/2015 | Martin, Brian | 0.6 | Status updates re: non-merchandise critical vendors. |
| TV | 11/20/2015 | Martin, Brian | 0.6 | Work on Tier 1 supplier reconciliation file and communications on the same. |
| TV | 11/23/2015 | Emrikian, Armen | 0.5 | Daily vendor call. |
| TV | 11/23/2015 | Martin, Brian | 0.3 | Participate on call with B. DeMeirsman (QS) re: vendor issues and open items. |
| TV | 11/23/2015 | Martin, Brian | 0.3 | Follow-up work re: recurring critical vendor call. |
| TV | 11/23/2015 | Martin, Brian | 0.3 | Review reconciliation file and new data sent by vendor's agent. |
| TV | 11/23/2015 | Martin, Brian | 0.3 | Status updates and related communications re: critical vendors. |
| TV | 11/23/2015 | Martin, Brian | 0.4 | Reconcile prepetition critical vendor amounts and send to Accounts Payable team for payment. |
| TV | 11/23/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call. |
| TV | 11/23/2015 | Martin, Brian | 0.6 | Participate on call with A. Bruenjes (QS), A. Li (SA), and counsel for footwear vendors re: critical vendor agreements. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 11/23/2015 | Martin, Brian | 0.6 | Work with M. Johnson (QS) and R. Rodriguez (QS) on critical footwear vendors, including reconciliation amounts and negotiated prepayments. |
| TV | 11/23/2015 | Martin, Brian | 0.7 | Critical vendor tracking. |
| TV | 11/23/2015 | Martin, Brian | 0.7 | Work on proposals related to Tier 2 critical vendors. |
| TV | 11/23/2015 | Martin, Brian | 1.5 | Work on critical vendor reconciliation files and send 503b9 claim detail to PJT. |
| TV | 11/24/2015 | Emrikian, Armen | 0.3 | Correspond with logistics team re: duty drawbacks. |
| TV | 11/24/2015 | Emrikian, Armen | 0.7 | Daily Vendor Team call. |
| TV | 11/24/2015 | Martin, Brian | 0.3 | Critical vendor tracking. |
| TV | 11/24/2015 | Martin, Brian | 0.4 | Follow-up on Tier 1 critical vendor questions related to the reconciliation process. |
| TV | 11/24/2015 | Martin, Brian | 0.4 | Original Tier 1 supplier - provide wire detail revisions, prepetition reconciliations, and related communications to vendor management team. |
| TV | 11/24/2015 | Martin, Brian | 0.4 | Send draft Tier 1 suppliers reconciliation files to the footwear vendor management team. |
| TV | 11/24/2015 | Martin, Brian | 0.6 | Complete Tier 1 critical vendor reconciliation file and communications on the same. |
| TV | 11/24/2015 | Martin, Brian | 0.7 | Recurring critical vendor team call. |
| TV | 11/24/2015 | Martin, Brian | 1.0 | Critical vendor follow-up including revised reconciliation amounts, vendor feedback, and newly signed trade agreements. |
| TV | 11/25/2015 | Emrikian, Armen | 0.5 | Correspond with A Bruenjes (QS) and M Johnson (QS) re: vendor payments. |
| TV | 11/25/2015 | Martin, Brian | 0.4 | Critical vendor follow-up including revised reconciliation amounts, vendor feedback, and related communications. |
| TV | 11/25/2015 | Martin, Brian | 1.7 | Compile critical vendor reconciliation files for three vendors and send to vendor management team. |
| TV | 11/26/2015 | Martin, Brian | 0.6 | Critical vendor follow-up including reconciliation confirmations, review of vendor feedback, and related communications to the vendor management team. |
| TV | 11/27/2015 | Martin, Brian | 0.3 | Critical vendor follow-up including reconciliation confirmations, review of vendor feedback, and related communications to the vendor management team. |
| TV | 11/30/2015 | Emrikian, Armen | 0.5 | Review and comment on vendor reconciliation summary. |
| TV | 11/30/2015 | Emrikian, Armen | 0.8 | Respond to questions re: customs and drawback bonds. |
| TV | 11/30/2015 | Martin, Brian | 0.3 | Review trial balance roll-up for October MOR. |
| TV | 11/30/2015 | Martin, Brian | 0.5 | Critical vendor tracking. |
| TV | 11/30/2015 | Martin, Brian | 0.6 | Update for A. Bruenjes (QS) re: critical vendor program status. |
| TV | 11/30/2015 | Martin, Brian | 1.0 | Critical vendor follow-up including reconciliation confirmations, review of vendor feedback, and related communications to the vendor management team. |
| TV | 11/30/2015 | Martin, Brian | 1.0 | Recurring critical vendor team call. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 11/30/2015 | Martin, Brian | 1.1 | Meet with M. Johnson (QS) and J. Elliott (QS) re: critical vendor reconciliations. |
| **TV Total** | | | **99.0** | |
| UCC | 11/2/2015 | Emrikian, Armen | 0.5 | Participate on call with B. Martin (FTI), A. Bruenjes (QS) and L. Caya (QS) and PJT Partners re: 503b9 procedures. |
| UCC | 11/2/2015 | Martin, Brian | 0.5 | Participate on call with A. Emrikian (FTI), A. Bruenjes (QS) and L. Caya (QS) and PJT Partners re: 503b9 procedures. |
| UCC | 11/3/2015 | Emrikian, Armen | 0.3 | Discuss 503b9 protocol with J Abramson (PJSC). |
| UCC | 11/3/2015 | Emrikian, Armen | 0.4 | Participate on call with PJT team to discuss 503b9 approval request. |
| UCC | 11/4/2015 | Emrikian, Armen | 0.7 | Participate on call with PJT, A Bruenjes (QS) and S Coulombe (FTI) to discuss country-specific P&Ls. |
| UCC | 11/10/2015 | Emrikian, Armen | 0.4 | Review UCC term sheet. |
| UCC | 11/10/2015 | Emrikian, Armen | 0.5 | Participate on call with PJT, T Chambolle (QS) and F Roy (QS) re: corporate costs and global charges. |
| UCC | 11/23/2015 | Emrikian, Armen | 0.4 | Participate on pre-call with A Bijoor (PJSC), A Bruenjes (QS), R Wong (FTI) to discuss open items on diligence list. |
| UCC | 11/23/2015 | Emrikian, Armen | 0.8 | Participate on call with PJT Partners, A Bijoor (PJSC), R Wong (FTI), A Bruenjes (QS), and L Caya (QS) to discuss diligence list. |
| UCC | 11/23/2015 | Wong, Ryan | 0.4 | Participate on pre-call with A Bijoor (PJSC), A Bruenjes (QS), A Emrikian (FTI) to discuss open items on diligence list. |
| UCC | 11/23/2015 | Wong, Ryan | 0.8 | Participate on call with PJT Partners, A Bijoor (PJSC), A Emrikian (FTI), A Bruenjes (QS), and L Caya (QS) to discuss diligence list. |
| UCC | 11/30/2015 | Emrikian, Armen | 0.5 | Review UCC reservation of rights filing. |
| **UCC Total** | | | **6.2** | |
| UCCI | 11/2/2015 | Emrikian, Armen | 0.5 | Review UCC diligence request and assign responsibilities. |
| UCCI | 11/2/2015 | Martin, Brian | 2.3 | Create critical vendor schedules for UCC advisors and related communications. |
| UCCI | 11/2/2015 | Paykin, Michael | 1.0 | Detail review and markup of preliminary due diligence request list sent by UCC, including requests already addressed via Debtors' Schedules and Statements; related correspondence with R. Shah (SA) and A. Li (SA). |
| UCCI | 11/3/2015 | Emrikian, Armen | 1.2 | Prepare intercompany royalty summary for upcoming UCC diligence call. |
| UCCI | 11/3/2015 | Lim, Corinne | 0.3 | Review UCC due diligence request. |
| UCCI | 11/5/2015 | Emrikian, Armen | 0.7 | Compile information requested re: D&O insurance. |
| UCCI | 11/5/2015 | Emrikian, Armen | 0.3 | Correspond with PJT re: 503b9 validation issues. |
| UCCI | 11/9/2015 | Martin, Brian | 0.6 | Follow-up on creditors' committee requests related to certain contracts and other agreements. |
| UCCI | 11/10/2015 | Martin, Brian | 0.6 | Follow-up work related to the creditors' committee diligence requests and communications on the same. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| UCCI | 11/17/2015 | Emrikian, Armen | 0.6 | Participate on call with PJSC and Skadden to discuss topics for upcoming Participate on call with UCC. |
| UCCI | 11/19/2015 | Emrikian, Armen | 0.5 | Review information compiled re: UCC diligence request. |
| UCCI | 11/19/2015 | Martin, Brian | 0.3 | Create GUC claims estimate summary for PJT Partners. |
| UCCI | 11/19/2015 | Wong, Ryan | 0.3 | Forward latest weekly variance report and respond to PJT request. |
| UCCI | 11/21/2015 | Emrikian, Armen | 0.7 | Compile information for UCC diligence list. |
| UCCI | 11/22/2015 | Emrikian, Armen | 0.5 | Compile and send requested information to PJT. |
| UCCI | 11/22/2015 | Emrikian, Armen | 0.5 | Participate on call with A. Bijoor (PJSC) and R. Wong (FTI) to discuss PJT business plan diligence list. |
| UCCI | 11/22/2015 | Wong, Ryan | 0.5 | Participate on call with A. Bijoor (PJSC) and A. Emrikian (FTI) to discuss PJT business plan diligence list. |
| UCCI | 11/24/2015 | Emrikian, Armen | 0.5 | Compile responses to open UCC information requests. |
| **UCCI Total** | | | **11.9** | |
| UST | 11/19/2015 | Emrikian, Armen | 0.3 | Discuss UST request with E Kim (FTI). |
| UST | 11/19/2015 | Emrikian, Armen | 0.5 | Correspond with C Johnson (QS) re: UST KEIP request. |
| UST | 11/19/2015 | Kim, Eugene | 0.3 | Discuss UST request with A. Emrikian (FTI). |
| UST | 11/20/2015 | Emrikian, Armen | 0.4 | Participate on call with Skadden and S Coulombe (FTI) re: UST questions re: KEIP. |
| UST | 11/20/2015 | Emrikian, Armen | 0.5 | Review employee detail re: KEIP and discuss E Kim (FTI). |
| UST | 11/20/2015 | Emrikian, Armen | 0.7 | Compile information from SOFA per UST request. |
| UST | 11/20/2015 | Kim, Eugene | 0.5 | Review employee detail re: KEIP and discuss with A. Emrikian (FTI). |
| UST | 11/21/2015 | Emrikian, Armen | 0.5 | Compile employee information related to UST request. |
| UST | 11/23/2015 | Emrikian, Armen | 0.7 | Complete compiling KEIP list requested by UST. |
| **UST Total** | | | **4.4** | |
| **Grand Total** | | | **940.7** | |

[1] Interim CRO Stephen L. Coulombe's hours summarized by project category are included on the following page.

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 11/3/2015 | Coulombe, Stephen L | 1.0 | Participate on call with A. Emrikian (FTI), R Wong (FTI), A Bruenjes (QS), T Chambolle (QS) and A Bijoor (PJSC) to discuss supplemental debt model. |
| BP | 11/4/2015 | Coulombe, Stephen L | 1.4 | Review capital structure assumptions included in updated business plan. |
| BP | 11/4/2015 | Coulombe, Stephen L | 1.7 | Review supplemental debt model assumptions. |
| BP | 11/4/2015 | Coulombe, Stephen L | 0.3 | Discuss HLHZ follow-up with A. Emrikian (FTI) and A Bruenjes (QS). |
| BP | 11/4/2015 | Coulombe, Stephen L | 1.0 | Participate on call with A Bruenjes (QS), A. Emrikian (FTI), R Wong (FTI), M Paykin (FTI), Oaktree, and HLHZ to discuss supplemental debt model. |
| BP | 11/5/2015 | Coulombe, Stephen L | 0.9 | Review collateral available to estimate borrowing capacity. |
| BP | 11/5/2015 | Coulombe, Stephen L | 1.0 | Participate on call with A Bruenjes (QS), A. Emrikian (FTI), M Paykin (FTI), Oaktree, and HLHZ to review supplemental debt model. |
| BP | 11/6/2015 | Coulombe, Stephen L | 0.4 | Participate on call with A Bruenjes (QS) and A. Emrikian (FTI) to discuss working capital. |
| BP | 11/11/2015 | Coulombe, Stephen L | 0.8 | Meet with T Chambolle (QS), A. Emrikian (FTI), and R Wong (FTI) to discuss financial projections. |
| BP | 11/12/2015 | Coulombe, Stephen L | 1.4 | Review updated working capital assumptions in business plan. |
| BP | 11/12/2015 | Coulombe, Stephen L | 0.8 | Review liquidity levels in updated business plan. |
| BP | 11/12/2015 | Coulombe, Stephen L | 1.2 | Review updated presentation of intercompany balances included in business plan. |
| BP | 11/12/2015 | Coulombe, Stephen L | 0.5 | Participate on call with A Bruenjes (QS), P Finnegan (QS), A Emrikian (FTI), R Wong (FTI), and A Bijoor (PJSC) to review financial projections. |
| BP | 11/13/2015 | Coulombe, Stephen L | 1.1 | Review final version of business plan projections included in disclosure statement. |
| BP | 11/13/2015 | Coulombe, Stephen L | 2.1 | Review final notes to financial projections included in disclosure statement. |
| BP | 11/16/2015 | Coulombe, Stephen L | 1.1 | Review impact of Fx changes on final projections. |
| BP | 11/16/2015 | Coulombe, Stephen L | 0.8 | Review final business plan projections included in disclosure statement. |
| BP | 11/16/2015 | Coulombe, Stephen L | 0.7 | Meeting with A Bruenjes (QS), R. Wong (FTI), and A Emrikian (FTI) to review business plan projections. |
| BP | 11/20/2015 | Coulombe, Stephen L | 1.1 | Respond to questions from BofA regarding projections. |
| **BP Total** | | | **19.3** | |
| CAM | 11/11/2015 | Coulombe, Stephen L | 1.2 | Review draft of global liquidity forecast. |
| CAM | 11/12/2015 | Coulombe, Stephen L | 1.4 | Review borrowing requirements for upcoming weeks. |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| **CAM Total** | | | **2.6** | |
| CM | 11/6/2015 | Coulombe, Stephen L | 0.8 | Review and update workplan / activities. |
| CM | 11/11/2015 | Coulombe, Stephen L | 1.0 | Meet with A. Bruenjes (QS) to discuss work stream priorities. |
| **CM Total** | | | **1.8** | |
| DIPR | 11/4/2015 | Coulombe, Stephen L | 1.1 | Review actual results versus DIP forecast. |
| DIPR | 11/5/2015 | Coulombe, Stephen L | 1.1 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| DIPR | 11/10/2015 | Coulombe, Stephen L | 1.2 | Review actual results versus DIP forecast. |
| DIPR | 11/12/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| DIPR | 11/16/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| DIPR | 11/18/2015 | Coulombe, Stephen L | 1.1 | Review actual results versus DIP forecast. |
| DIPR | 11/19/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| DIPR | 11/23/2015 | Coulombe, Stephen L | 1.2 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| DIPR | 11/30/2015 | Coulombe, Stephen L | 1.0 | Participate in weekly call with DIP Lenders to review actual results versus forecast. |
| DIPR | 11/30/2015 | Coulombe, Stephen L | 1.2 | Review actual results versus DIP forecast. |
| **DIPR Total** | | | **10.9** | |
| DM | 11/11/2015 | Coulombe, Stephen L | 0.7 | Weekly update call with Skadden, PJSC, R. Wong (FTI) and A Emrikian (FTI) to discuss case issues. |
| DM | 11/13/2015 | Coulombe, Stephen L | 0.5 | Participate on call with V Durrer (SA), A Li (SA), A Emrikian (FTI), and A Bijoor (PJSC) to discuss disclosure statement timing. |
| **DM Total** | | | **1.2** | |
| EC | 11/2/2015 | Coulombe, Stephen L | 1.3 | Review motions for comparable KEIP/KERP cases. |
| EC | 11/4/2015 | Coulombe, Stephen L | 0.9 | Participate on call with L. Caya (QS), A. Li (SA), V. Durrer (SA), A. Emrikian (FTI) and D. Imhoff (FTI) re: KEIP, KERP plan metrics. |
| EC | 11/5/2015 | Coulombe, Stephen L | 1.8 | Review final version of KEIP/KERP program docs to distribute to UCC advisors. |
| EC | 11/5/2015 | Coulombe, Stephen L | 1.0 | KEIP KERP call with E. Kim (FTI) re: updates. |
| EC | 11/6/2015 | Coulombe, Stephen L | 1.6 | Review individual metrics for KERP participants. |
| EC | 11/6/2015 | Coulombe, Stephen L | 0.5 | KEIP KERP call with Skadden, E. Kim (FTI), D.Imhoff (FTI) re: updates. |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 11/9/2015 | Coulombe, Stephen L | 1.7 | Review presentation prepared for court relating to KEIP/KERP Programs. |
| EC | 11/10/2015 | Coulombe, Stephen L | 1.6 | Review declaration and final court filings on KEIP/KERP. |
| EC | 11/19/2015 | Coulombe, Stephen L | 1.8 | Prepare and review responses to UST relating to KEIP and KERP. |
| EC | 11/20/2015 | Coulombe, Stephen L | 0.9 | Review information in SOFA compared to KEIP motion. |
| EC | 11/23/2015 | Coulombe, Stephen L | 2.3 | Begin to prepare for KEIP/KERP hearing. |
| EC | 11/23/2015 | Coulombe, Stephen L | 0.9 | Participate on call with V. Durrer, A. LI (SA), A. Emrikian (FTI) and D. Imhoff (FTI) re: KERP and KEIP hearing update. |
| EC | 11/24/2015 | Coulombe, Stephen L | 1.9 | Review UST objection to KEIP and KERP. |
| EC | 11/24/2015 | Coulombe, Stephen L | 1.7 | Evaluate design issues in KEIP and KERP to address UST objection. |
| EC | 11/25/2015 | Coulombe, Stephen L | 1.9 | Further analyze KEIP payment tests to address "lay up" objection. |
| EC | 11/25/2015 | Coulombe, Stephen L | 1.7 | Further analyze additional responsibilities relating to KEIP participants. |
| EC | 11/25/2015 | Coulombe, Stephen L | 0.5 | KEIP KERP objections call with Skadden, A. Emrikian (FTI) and E. Kim (FTI). |
| EC | 11/25/2015 | Coulombe, Stephen L | 0.8 | Participate on call with Skadden, A. Emrikian (FTI), D Imhoff (FTI), A Bruenjes (QS), and L Caya (QS) to discuss KEIP objection. |
| EC | 11/30/2015 | Coulombe, Stephen L | 1.1 | Review issue relating to KERP participant and SOFA filing. |
| EC | 11/30/2015 | Coulombe, Stephen L | 0.5 | Discuss KEIP / KERP considerations with A. Emrikian (FTI) and D Imhoff (FTI). |
| EC | 11/30/2015 | Coulombe, Stephen L | 1.0 | Meet with V Durrer (SA), A Li (SA), D Imhoff (FTI), A. Emrikian (FTI), and E Kim (FTI) to discuss KEIP / KERP objection. |
| **EC Total** | | | **27.4** | |
| FA | 11/17/2015 | Coulombe, Stephen L | 1.5 | Review draft of monthly compensation reports. |
| FA | 11/19/2015 | Coulombe, Stephen L | 1.1 | Review final draft of compensation report. |
| **FA Total** | | | **2.6** | |
| FN | 11/2/2015 | Coulombe, Stephen L | 1.2 | Review B of A and GE leases for termination provisions. |
| FN | 11/4/2015 | Coulombe, Stephen L | 1.3 | Discussions with GE and B of A regarding lease buyout offer. |
| FN | 11/9/2015 | Coulombe, Stephen L | 1.5 | Provide edits to debt capacity model. |
| FN | 11/9/2015 | Coulombe, Stephen L | 1.4 | Review updates to debt capacity model relating to taxes and working capital. |
| FN | 11/10/2015 | Coulombe, Stephen L | 1.5 | Review intercompany balances included in debt capacity model. |
| FN | 11/11/2015 | Coulombe, Stephen L | 1.9 | Review latest draft of debt capacity model. |
| FN | 11/14/2015 | Coulombe, Stephen L | 1.3 | Review debt at exit to be provided to plan sponsor. |
| FN | 11/16/2015 | Coulombe, Stephen L | 1.6 | Review initial ABL exit proposal. |
| FN | 11/17/2015 | Coulombe, Stephen L | 0.5 | Review equipment lease schedules. |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 11/18/2015 | Coulombe, Stephen L | 0.5 | Discuss buyout provision with GE. |
| FN | 11/18/2015 | Coulombe, Stephen L | 0.5 | Discuss buyout provision with B of A. |
| FN | 11/18/2015 | Coulombe, Stephen L | 1.1 | Review updated schedule of admin costs at exit. |
| FN | 11/18/2015 | Coulombe, Stephen L | 1.3 | Review updated professional fee schedule to be paid from DIP. |
| FN | 11/18/2015 | Coulombe, Stephen L | 1.4 | Analyze payments made on equipment leases post-buyout option. |
| FN | 11/18/2015 | Coulombe, Stephen L | 1.1 | Review debt capacity model prior to meeting with Oaktree. |
| FN | 11/18/2015 | Coulombe, Stephen L | 3.0 | Meet with Oaktree, A Bruenjes (QS), R. Wong (FTI) and A Emrikian (FTI) to discuss model financing assumptions. |
| FN | 11/20/2015 | Coulombe, Stephen L | 1.2 | Evaluate status of equipment lease payments in DIP. |
| FN | 11/23/2015 | Coulombe, Stephen L | 0.5 | Discuss buyout provision with GE. |
| FN | 11/23/2015 | Coulombe, Stephen L | 0.5 | Discuss buyout provision with BofA. |
| **FN Total** | | | **23.3** | |
| LA | 11/7/2015 | Coulombe, Stephen L | 0.3 | Discuss liquidation analysis with A. Emrikian (FTI). |
| LA | 11/10/2015 | Coulombe, Stephen L | 1.8 | Review updated assumptions to liquidation analysis. |
| LA | 11/10/2015 | Coulombe, Stephen L | 0.3 | Review draft liquidation analysis with A. Emrikian (FTI). |
| LA | 11/11/2015 | Coulombe, Stephen L | 1.0 | Participate in teleconference to discuss liquidation analysis. |
| LA | 11/13/2015 | Coulombe, Stephen L | 1.8 | Review final draft of liquidation analysis included in disclosure statement. |
| LA | 11/16/2015 | Coulombe, Stephen L | 0.8 | Review final liquidation analysis included in disclosure statement. |
| **LA Total** | | | **6.0** | |
| MOR | 11/17/2015 | Coulombe, Stephen L | 2.1 | Review draft of MOR to be filed with court. |
| MOR | 11/19/2015 | Coulombe, Stephen L | 1.4 | Review final draft of MOR. |
| MOR | 11/24/2015 | Coulombe, Stephen L | 1.4 | Final review of MOR. |
| **MOR Total** | | | **4.9** | |
| POR | 11/11/2015 | Coulombe, Stephen L | 1.6 | Review latest draft of disclosure statement. |
| POR | 11/12/2015 | Coulombe, Stephen L | 1.3 | Review claims estimates to be included in disclosure statement. |
| POR | 11/17/2015 | Coulombe, Stephen L | 2.4 | Review changes to disclosure statement. |
| POR | 11/17/2015 | Coulombe, Stephen L | 1.5 | Compile financial information included in disclosure statement. |
| **POR Total** | | | **6.8** | |
| RE | 11/9/2015 | Coulombe, Stephen L | 1.5 | Review status of landlord negotiations. |
| RE | 11/10/2015 | Coulombe, Stephen L | 1.0 | Participate in landlord update call. |
| RE | 11/10/2015 | Coulombe, Stephen L | 0.7 | Participate in additional landlord update call. |
| RE | 11/20/2015 | Coulombe, Stephen L | 0.6 | Participate in teleconference with G. Healy (QS) and L. Newcome (QS) regarding store lease negotiations. |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DESCRIPTION OF HOURS BY TASK CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2015 THROUGH NOVEMBER 30, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| **RE Total** | | | **3.8** | |
| SO | 11/18/2015 | Coulombe, Stephen L | 1.3 | Review status of pop up store liquidations. |
| **SO Total** | | | **1.3** | |
| TR | 11/3/2015 | Coulombe, Stephen L | 3.0 | Travel from New York City, NY to Huntington Beach, CA. |
| TR | 11/5/2015 | Coulombe, Stephen L | 3.0 | Travel from Huntington Beach, CA to Boston, MA. |
| TR | 11/9/2015 | Coulombe, Stephen L | 3.0 | Travel from Boston, MA to Huntington beach, CA. |
| TR | 11/12/2015 | Coulombe, Stephen L | 3.0 | Travel from Huntington beach, CA to Boston, MA. |
| TR | 11/16/2015 | Coulombe, Stephen L | 3.0 | Travel from Boston, MA to Huntington beach, CA. |
| TR | 11/19/2015 | Coulombe, Stephen L | 3.0 | Travel from Huntington beach, CA to Boston, MA. |
| TR | 11/30/2015 | Coulombe, Stephen L | 1.5 | Travel from Boston, MA to New York City, NY. |
| **TR Total** | | | **19.5** | |
| TV | 11/11/2015 | Coulombe, Stephen L | 0.9 | Review status of critical vendor payments. |
| TV | 11/17/2015 | Coulombe, Stephen L | 1.6 | Review status of critical vendor payments. |
| **TV Total** | | | **2.5** | |
| UCC | 11/4/2015 | Coulombe, Stephen L | 0.7 | Participate on call with PJT, A Bruenjes (QS) and A. Emrikian (FTI) to discuss country-specific P&Ls. |
| **UCC Total** | | | **0.7** | |
| UCCI | 11/16/2015 | Coulombe, Stephen L | 0.9 | Review and respond to questions from UCC advisors. |
| UCCI | 11/19/2015 | Coulombe, Stephen L | 1.3 | Review status of open data requests from UCC advisors. |
| UCCI | 11/20/2015 | Coulombe, Stephen L | 1.8 | Review information to be provided to UCC advisors. |
| **UCCI Total** | | | **4.0** | |
| UST | 11/20/2015 | Coulombe, Stephen L | 0.4 | Participate on call with Skadden and A. Emrikian (FTI) re: UST questions re: KEIP. |
| **UST Total** | | | **0.4** | |
| **Grand Total** | | | **139.0** | |