## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |
|---|---|
| In re: | : Chapter 11 |
|  | : |
|  | : Case No. 15-11880 (BLS) |
| QUIKSILVER, INC., *et al.*, | : |
|  | : Jointly Administered |
| Debtors.[1] | : |
|  | : **Related Docket No. 532, 625** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## NOTICE OF FILING OF FIRST AMENDMENT TO THE PLAN SUPPLEMENT WITH RESPECT TO THE SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF QUIKSILVER, INC. AND ITS AFFILIATED DEBTORS AND DEBTORS IN POSSESSION

**PLEASE TAKE NOTICE THAT** on January 25, 2016, the debtors and debtors in possession in the above-captioned cases (the "Debtors")[2] filed the First Amendment to the Plan Supplement with respect to the Second Amended Joint Chapter 11 Plan Of Reorganization Of Quiksilver, Inc. And Its Affiliated Debtors And Debtors In Possession (the "Amended Plan Supplement"), a copy of which is attached hereto as Exhibit 1. The documents contained in the Plan Supplement are integral to and part of the Second Amended Joint Chapter 11 Plan Of Reorganization Of Quiksilver, Inc. And Its Affiliated Debtors And Debtors In Possession [Docket No. 532] (as may be amended from time to time, the "Plan") and, if the Plan is confirmed, shall be approved. The hearing to consider confirmation of the Plan currently is scheduled to begin on January 27, 2015 at 9:30 a.m. (prevailing Eastern Time).

**PLEASE TAKE FURTHER NOTICE** that the Plan Supplement includes the following documents, as may be modified, amended, or supplemented from time to time:

Exhibit A – Amended Schedule of Assumed Contracts and Unexpired Leases

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right, subject to the terms and conditions set forth in the Plan, to alter, amend, modify, or supplement any document in the Plan Supplement; provided, if any document in the Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the hearing to confirm the Plan, the Debtors will file a blackline of such document with the Bankruptcy Court.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Plan.

**PLEASE TAKE FURTHER NOTICE** that the Plan, Plan Supplement, and Disclosure Statement can be obtained free of charge by accessing the Debtors' case information website at http://www.kccllc.net/quiksilver or upon reasonable written request from the Voting Agent, Kurtzman Carson Consultants, LLC by: (a) emailing QuiksilverInfo@kccllc.com or (b) calling the Debtors' restructuring hotline at (877) 709-4757, within the U.S. or Canada, or (424) 236-7235, outside of the U.S. or Canada.

Dated:  Wilmington, Delaware
        January 25, 2016

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

*/s/ Van C. Durrer, II*
Van C. Durrer, II (I.D. No. 3827)
Annie Z. Li
300 South Grand Avenue, Suite 3400
Los Angeles, California 90071
Telephone: (213) 687-5000
Fax: (213) 687-5600

- and -

Mark S. Chehi (I.D. No. 2855)
One Rodney Square
P.O. Box 636
Wilmington, Delaware 19899-0636
Telephone: (302) 651-3000
Fax: (302) 651-3001

- and -

John K. Lyons
Jessica S. Kumar
155 N. Wacker Dr.
Chicago, Illinois 60606
Telephone: (312) 407-0700
Fax: (312) 407-0411

*Counsel for Debtors and Debtors in Possession*

# EXHIBIT 1

**First Amendment to Plan Supplement**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| QUIKSILVER, INC., *et al.*, | : | Case No. 15-11880 (BLS) |
|  | : |  |
|  | : | Jointly Administered |
| Debtors.[2] | : |  |
|  | : | **Related Docket No. 532, 625** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## FIRST AMENDMENT TO PLAN SUPPLEMENT WITH RESPECT TO SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF QUIKSILVER, INC. AND ITS AFFILIATED DEBTORS AND DEBTORS IN POSSESSION

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

| | | |
|---|---|---|
| Van C. Durrer, II (I.D. No. 3827) | Mark S. Chehi (I.D. No. 2855) | John K. Lyons |
| Annie Z, Li | One Rodney Square | Jessica S. Kumar |
| 300 South Grand Avenue | P.O. Box 636 | 155 N. Wacker Dr. |
| Suite 3400 | Wilmington, Delaware 19899 | Suite 2700 |
| Los Angeles, CA 90071 | Telephone: (302) 651-3000 | Chicago, IL 60606 |
| Telephone: (213) 687-5000 | Fax: (302) 651-3001 | Telephone: (312) 407-0700 |
| Fax: (213) 687-5600 | | Fax: (312) 407-0411 |

Counsel for Debtors and Debtors in Possession

Dated: Wilmington, Delaware
     January 25, 2016

---

[2]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599). The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

**TABLE OF EXHIBITS**

| **Exhibit** | **Title** |
|---|---|
| A | Amended Schedule of Assumed Contracts and Unexpired Leases |
| B | Redline Schedule of Assumed Contracts and Unexpired Leases |

**THE DEBTORS RESERVE THE RIGHT TO FURTHER ALTER, AMEND, MODIFY, OR SUPPLEMENT THE PLAN SUPPLEMENT AT ANY TIME PRIOR TO THE HEARING ON CONFIRMATION OF THE PLAN IN ACCORDANCE WITH THE PLAN AND THE PLAN SPONSOR AGREEMENT**

**<u>EXHIBIT A</u>**

**Amended Schedule of Assumed Contracts and Unexpired Leases**

## Schedule of Assumed Contracts and Unexpired Leases[1]

Pursuant to Article VII of the Plan, the Debtors shall assume:

    1.   the Executory Contacts and Unexpired Leases set forth on <u>Schedule A-1</u> attached hereto;

    2.   all Insurance Contracts, pursuant to and as set forth in Article 7.3 of the Plan, regardless of whether specifically enumerated on <u>Schedule A-1</u>;

    3.   all Executory Contacts and Unexpired Leases of the Debtors to which another Debtor or a non-Debtor affiliate is the counterparty, regardless of whether specifically enumerated on <u>Schedule A-1</u>.

<u>Notes</u>

Neither the exclusion nor inclusion of a contract or lease on <u>Schedule A-1</u>, nor anything contained in the Plan, shall constitute an admission by the Debtors that such contract or lease is in fact an Executory Contact or Unexpired Lease, as applicable, or that the Debtors or Reorganized Debtors, as applicable, have any liability thereunder.  The Debtors reserve all rights to contest the characterization of any contract as an Executory Contract or lease as an Unexpired Lease.  If there is a dispute regarding whether a contract or lease is or was executory or unexpired at the time of assumption or rejection, the Debtors, with the consent of the Plan Sponsor, or, after the Effective Date, the Reorganized Debtors, shall have 45 days following entry of a Final Order resolving such dispute to alter their treatment of such contract or lease as otherwise provided in the Plan.  The Debtors do not waive any claims or causes of action they may have against the counterparties to any contract or lease, regardless of whether such claims or causes of action relate to the contract or lease.  Nothing herein shall be construed as a concession or evidence that a contract or lease has or has not expired or been terminated or is or is not otherwise currently in full force and effect.

Pursuant to Article 7.4 of the Plan, contracts and leases entered into after the Petition Date by the Debtors may be performed by the Reorganized Debtors in the ordinary course of business and in accordance with the terms thereof.  Such postpetition contracts and leases are not included on <u>Schedule A-1</u>.

Any contracts or leases to which only one or more non-Debtor affiliates and not a Debtor is party are not impacted by the Plan and are not included on  <u>Schedule A-1</u>.  To the extent that a Debtor is a guarantor of any such non-Debtor affiliate agreement, such agreement is included on Schedule I-1 solely as to the Debtor guarantee and is not impacted as to the non-Debtor affiliate.

---

[1]    Capitalized terms used but not defined herein shall have the meaning ascribed to them in the proposed Second Amended Joint Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors and Debtors-in-Possession (the "<u>Plan</u>").

All Cure Amounts are based on amounts outstanding as of the Petition Date, except for retail and corporate leases, which reflect unpaid rent for the entire month of September.  Any post-petition amounts outstanding will be paid in the normal course and thus are not included as part of the Cure Amounts listed on <u>Schedule A-1</u>.

Each Executory Contacts and Unexpired Leases listed on <u>Schedule A-1</u> or otherwise assumed hereunder includes any and all amendments, restatements or revisions thereto. Assumption of such Executory Contacts and Unexpired Leases includes assumption of such amendments, restatements or revisions.  In addition, for the avoidance of doubt, the assumption of any Unexpired Lease includes assumption of any Debtor guarantees thereof.

The Debtors reserve the right to alter, amend, modify, or supplement the Schedule of Assumed Contracts and Unexpired Leases in accordance with the Plan and the Plan Sponsor Agreement.

## SCHEDULE A-1

**Schedule of Assumed Contracts and Unexpired Leases**

**Schedule of Assumed Contracts: Jan 25 Filing**
*Quiksilver, Inc. et. al.*

*Actual $ amounts*

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | 299 Crescent Bay LLC | Residential lease; start date May 1, 2015 and end date May 1, 2017 | $0 |
| QS Retail, Inc. | ABW Lewers LLC | Waikiki Beach Walk Lease | $209,063 |
| DC Shoes, Inc. | Adams, Nate | Athlete Agreement | $20,971 |
| Quiksilver, Inc. | Adobe | Adobe Analytics services ($220,000) - Term: 11/30/2016 | $0 |
| Quiksilver, Inc. | ADP, Inc. | Master Services Agreement  - Term: Through January 19, 2019 | $0 |
| Quiksilver, Inc. | ADP, Inc. | National Account Services Master Services Agreement dated September 27, 2006 | $0 |
| Quiksilver, Inc. | AIT Worldwide Logistics, Inc. | Logistics agreement dated May 28, 2015 | $0 |
| DC Shoes, Inc. | ALDAIN FLYNN | Athlete Agreement | $0 |
| QS Wholesale, Inc. | Alex Bruckstein | Independent Sales Representative Agreement dates October 1, 2012 | $0 |
| Quiksilver, Inc. | Alexandre Barbier | Letter Agreement re: Employment at Quiksilver dated April 10, 2014 (revised May 22, 2014) | $0 |
| Quiksilver, Inc. | Amazon Services LLC and Amazon Payments, Inc. | Professional Seller Program Addendum dated 10/14/2014 | $0 |
| QS Wholesale, Inc. | Amy White | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | Andersen, Lisa | Athlete Agreement | $2,154 |
| Quiksilver, Inc. | Andres P. Castillo | Letter Agreement re: Employment at Quiksilver dated June 1, 2002 | $0 |
| Quiksilver, Inc. | Andrew Bruenjes | Letter Agreement re: Employment at Quiksilver dated May 22, 2015 | $0 |
| QS Wholesale, Inc. | Andy White | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | APTOS, Inc. | 2006 MSA and related amendments | $266,399 |
| DC Shoes, Inc. | Army & Air Force Exchange Service | Business Terms Agreement dated October 16, 2012 | $0 |
| QS Wholesale, Inc. | Backcountry.com, Inc. | Vendor Partnership Agreement (undated) | $0 |
| DC Shoes, Inc. | Backstrom, Iikka | Athlete Agreement | $6,556 |
| DC Shoes, Inc. | Ben Davis | License Agreement - Expiration Date: July 1, 2014 - May 31, 2016 | $7,163 |
| DC Shoes, Inc. | Big Brother | License Agreement - Expiration Date: January 1, 2015 - July 31, 2016 | $500 |
| Quiksilver, Inc. | Bigben Connected | Product License Agreement | $0 |
| Quiksilver, Inc. | Biotherm | License agreement | $0 |
| Quiksilver, Inc. | Borderfree, Inc. | Borderfree (International shipping from US e-commerce sites) - Term: 02/11/2020 | $0 |
| QS Wholesale, Inc. | Brad Harrell | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | Brian Kulak | Independent Sales Representative Agreement dated October 25, 2013 | $0 |
| Quiksilver, Inc. | Brian Sininger | Letter Agreement re: Employment at Quiksilver dated July 17, 2015 | $0 |
| Quiksilver, Inc. | Bridge-X-Technologies, Inc. | Software License Agreement 20MAY2013 | $0 |
| Quiksilver, Inc. | Bright, Torah | Athlete Agreement | $79,860 |
| QS Wholesale, Inc. | Brittany Onhaizer | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | Brown, Gilbert | Athlete Agreement | $133 |
| DC Shoes, Inc. | Canard, Trey | Athlete Agreement | $0 |
| QS Retail, Inc. | Canyon Crossing Dunhill LLC | Canyon Crossing Lease | $9,767 |
| DC Shoes, Inc. | Capaldi, Mike "Mo" | Athlete Agreement | $0 |
| QS Wholesale, Inc. | Cellco Partnership dba Verizon | Verizon Wireless Major Account Agreement dated July 6, 2015 | $3,465 |
| Quiksilver, Inc. | Ceridian Stored Value Solutions, Inc. | Agreement dated November 1, 2012 | $0 |
| QS Retail, Inc. | Certona Corporation | Statement of Work - Platform Change / Site Redesign 11AUG2014 | $0 |
| QS Wholesale, Inc. | Chris Darrah | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | Christa Prince | Letter Agreement re: Employment at Quiksilver dated September 10, 2013 | $0 |
| DC Shoes, Inc. | Cianciarulo, Adam | Sponsorship Agreement | $1,881 |
| Quiksilver, Inc. | City of Los Angeles | FTZ with LA Harbor  - Term: Through February 2018 | $0 |
| DC Shoes, Inc. | Commercial Madison, S.A., d/b/a Komax | Distribution Agreement - Expiration Date: 10/31/2016 | $0 |
| Quiksilver, Inc. | CoreTrust | Participation Agreement dated August 1, 2013 | $0 |

**Schedule of Assumed Contracts: Jan 25 Filing**
*Quiksilver, Inc. et. al.*

*Actual $ amounts*

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | Corporate Management Solutions, Inc. | Solium Purchase Agreement dated March 7, 1996 | $0 |
| Quiksilver, Inc. | Countwise | Proposal dated September 26, 2012 | $0 |
| Quiksilver, Inc. | CRF Solutions | Receivables Collection Agreement | $0 |
| Quiksilver, Inc. | CRITEO CORP | Insertion Order  - Term: Until terminated - | $0 |
| Quiksilver, Inc. | Currier, Lyman | Athlete Agreement | $0 |
| Quiksilver, Inc. | Damco USA Inc | Logistics Services Agreement  - Term: Until terminated | $0 |
| QS Wholesale, Inc. | Daniel Clayton dba Greenrep | Independent Sales Representative Agreement dated May 10, 2012 | $0 |
| DC Shoes, Inc. | DEFT, LLC d.b.a. DEFT Family | License Agreement 1JAN2014 | $15,045 |
| Quiksilver, Inc. | Demandware, Inc. | Master Subscription and Services Agreement 7SEP2011 | $243,006 |
| DC Shoes, Inc. | DeMarquis McDaniels | Master Sound Recording and Musical Composition License dated September 4, 2015 | $0 |
| DC Shoes, Inc. | Dick's Sporting Goods, Inc. | Dick's Sporting Goods, Inc.'s Vendor Agreement dated January 1, 2008 | $0 |
| QS Wholesale, Inc. | Dick's Sporting Goods, Inc. | Dick's Sporting Goods, Inc.'s Domestic Vendor Agreement dated January 1, 2015 | $0 |
| QS Wholesale, Inc. | Disandina S.A. | Distribution Agreement - Expiration Date: 10/31/2018 | $0 |
| QS Retail, Inc. | Diversified Distribution Systems LLC | Master Supply Chain Goods and Services Agreements  - Term: Through June 1, 2017 | $0 |
| Quiksilver, Inc. | Dotcom-Monitor.com | Subscription Agreement 27NOV2013 | $0 |
| QS Wholesale, Inc. | Doug Coger A Team Agency, Inc. | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| Quiksilver, Inc. | Duff & Phelps, LLC | Engagement Letter for Transfer Pricing Services | $0 |
| QS Wholesale, Inc. | Dunphy, Michael | Athlete Agreement | $1,933 |
| QS Retail, Inc. | eBay Enterprise, Inc. (formerly GSI Commerce Solutions, Inc.) | GSI Amended and Restated E-Commerce Agreement (and related amendments and SOWs) - Term: Through May 1, 2016 | $0 |
| Quiksilver, Inc. | Eleogram, Monyca | Athlete Agreement | $4,889 |
| Quiksilver, Inc. | EP Holdings Inc | Product License Agreement | $2,642 |
| Quiksilver, Inc. | Eric Boes | Letter Agreement re: Employment at Quiksilver dated February 25, 2014 | $0 |
| QS Wholesale, Inc. | Erika Altes | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| DC Shoes, Inc. | Feld Motorsports, Inc. | Sponsorship Agreement | $30 |
| Quiksilver, Inc. | FIBERLINK COMMUNICATIONS CORP. | IT Agreement | $0 |
| DC Shoes, Inc. | FirstCom | Media Agreement- Licensing; dated July 27, 2015 | $0 |
| Quiksilver, Inc. | Former employees of Quiksilver Inc. and its Debtor Subsidiaries | Arbitration Agreement | $0 |
| QS Wholesale, Inc. | Fox, Bryan | Athlete Agreement | $1,556 |
| QS Wholesale, Inc. | Friendbuy, Inc. | Statement of Work dated 1/23/15 | $0 |
| DC Shoes, Inc. | Fronius, Justin | Athlete Agreement | $889 |
| Quiksilver, Inc. | Frontech Solutions, Inc. | PLM Enhancements Software Development Agreement 30OCT2013 | $22,240 |
| Quiksilver, Inc. | Frontech Solutions, Inc. | PLM Software Development Agreement 7MAY2012 | $0 |
| Quiksilver, Inc. | Frontech Solutions, Inc. | Software Development Agreement  - Term: 10/31/2016 | $0 |
| DC Shoes, Inc. | Funkhouser, Tristan | Athlete Agreement | $267 |
| QS Retail, Inc. | Gaslamp Phase One, LLC | Gaslamp Square Lease | $18,072 |
| Quiksilver, Inc. | General Electric Capital Fleet Services | Guarantee from Quiksilver Inc. dated May 20, 2015 | $0 |
| Quiksilver, Inc. | Genevieve S. Felder, Dr. F.J. Felder, F.J. Felder III, and Calvin Felder | Charleston Lease | $8,498 |
| Quiksilver, Inc. | Gilmore, Stephanie | Sponsorship Agreement | $0 |
| DC Shoes, Inc. | Gingko Press Inc. | Co-Production Agreement dated September 2, 2015 | $0 |
| QS Wholesale Inc. | Global Exchange Service (GXS) | Inovis Access Services Agreement dated 4/29/2005. | $2,473 |
| Quiksilver, Inc. | GM Financial Group | GMC Yukon lease | $0 |
| Quiksilver, Inc. | GM Financial Group | GMC Terrain lease | $0 |
| DC Shoes, Inc. | Gunnarson Enterprises LLC | License Agreement dated August 1, 2013 | $2,136 |
| Quiksilver, Inc. | Gustavo Da Rosa Belloc | Indemnity Agreement dated November 1, 2014 | $0 |

**Schedule of Assumed Contracts: Jan 25 Filing**
*Quiksilver, Inc. et. al.*

*Actual $ amounts*

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| DC Shoes, Inc. | Gustavo, Felipe | Athlete Agreement | $1,815 |
| QS Retail, Inc. | Halele'a Family Limited Partnership | Halele'a Building Lease | $22,895 |
| DC Shoes, Inc. | High Speed productions, Inc. dba Thrasher Magazine | License Agreement - Expiration Date: February 1, 2015 - January 31, 2016 | $0 |
| QS Wholesale, Inc. | Idera | End User License Agreement, no date. | $0 |
| QS Wholesale, Inc. | Igarashi, Kanoa | Athlete Agreement | $0 |
| Quiksilver, Inc. | Indus Apparel USA, Inc. | Master Purchase Agreement | $0 |
| Quiksilver, Inc. | Intelligent Reach Limited | Management Services Contract dated April 20, 2015 | $0 |
| Quiksilver, Inc. | Intersport Corp. | License Agreement dated November 6, 2014 (PFDs for life jackets) | $0 |
| QS Wholesale, Inc. | Isaac Lalo y Perla Lalo | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | JackThreads | Terms and Conditions (undated) | $0 |
| QS Wholesale, Inc. | James Reuter | Independent Sales Representative Agreement dated January 1, 2015 | $0 |
| QS Wholesale, Inc | JAMF Software, LLC | End User License and Services Agreement dated March 16, 2016 | $0 |
| QS Wholesale, Inc. | Janner Asuncion | Independent Sales Representative Agreement dated September 1, 2014 | $0 |
| QS Wholesale, Inc. | Jay Lightburne | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | Jay Williams | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | JC McLoud | Professional Services Agreement, no date. | $0 |
| QS Wholesale, Inc. | Jessica Payne | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | Jim Compton | Independent Sales Representative Agreement dated June 10, 2013 | $0 |
| Quiksilver, Inc. | John Hunt | Letter Agreement re: Employment at Quiksilver dated February 13, 2014 | $0 |
| DC Shoes, Inc. | Kalis, Josh | Athlete Agreement | $8,435 |
| DC Shoes, Inc. | Karmaloop, Inc. | New Account Agreement dated October 19, 2011 | $0 |
| QS Wholesale, Inc. | Kathy Karlovic | Independent Sales Representative Agreement dated August 8, 2013 | $0 |
| Quiksilver, Inc. | Ke Nui Partners LLC | Hawaii residential lease; start date October 1, 2013 and end date March 31, 2016 | $0 |
| Quiksilver, Inc. | Keuka Footwear, Inc. | License Agreement dated February 18, 2015 | $0 |
| DC Shoes, Inc. | Kevin Lyons | Artist Agreement dated August 1, 2014 | $3,523 |
| Quiksilver, Inc. | KHQ | License Agreement dated November 19, 2013 | $0 |
| QS Wholesale, Inc. | Kinimaka Inc. | Licensing Agreement - End Date: 10/15/2016 | $12,267 |
| QS Wholesale, Inc. | Kinimaka, Titus | Sponsorship Agreement | $0 |
| DC Shoes, Inc. | Kremer, Wes | Athlete Agreement | $17,360 |
| QS Wholesale, Inc. | Krysta Depp (Go Big Sales) | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| QS Wholesale, Inc. | KTS Networks, Inc. | Support Agreement Details 21JUL2015 | $4,800 |
| QS Wholesale, Inc. | KTS Networks, Inc. | Shoretel (phone, hardware) - Term: Through 9/30/2015 | $0 |
| QS Retail, Inc. | Laguna Beach Center, LLC | Laguna Beach Center Lease | $0 |
| QS Retail, Inc. | Lahaina Waterfront, LLC | Lahaina (Front Street) Lease | $37,441 |
| QS Wholesale, Inc. | Land Rover Financial Group | Car lease dated July 17, 2015 | $0 |
| QS Wholesale, Inc. | Lau, Ezekiel | Athlete Agreement | $6,020 |
| QS Retail, Inc. | Laughlin Outlet Center LLC | Laughlin Outlet Center Lease | $10,516 |
| Quiksilver, Inc. | Laurent Padovan | Letter Agreement re: Employment at Quiksilver dated September 9, 2013 | $0 |
| QS Wholesale, Inc. | Laurent Wainer | Independent Sales Representative Agreement dated June 1, 2015 | $0 |
| Quiksilver, Inc. | Laurie Blanton | Letter Agreement dated April 4, 2015 | $0 |
| Quiksilver, Inc. | Laurie Blanton | Letter Agreement re: Employment at Quiksilver dated January 13, 2014 (revised January 15, 2014) | $0 |
| Quiksilver, Inc. | Level 3 Communications, LLC | Master Services Agreement (undated) | $29,018 |
| Quiksilver, Inc. | Linkshare Corporation | Affiliate Marketing Agreement | $0 |
| Quiksilver, Inc. | Linnsey Caya | Indemnity Agreement dated November 1, 2014 | $0 |

**Schedule of Assumed Contracts: Jan 25 Filing**
*Quiksilver, Inc. et. al.*

*Actual $ amounts*

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | Linnsey Caya | Employment Agreement dated November 1, 2014 | $0 |
| QS Wholesale, Inc. | Lisa Foyteck | Independent Sales Representative Agreement dated October 14, 2013 | $0 |
| DC Shoes, Inc. | Maddison, Robbie (WME IMG HOLDINGS LLC) | Athlete Agreement | $11,962 |
| Quiksilver - Na Pali | Maersk Agency U.S.A., Inc. | Service Contract No. 810159 dated May 5, 2015 | $0 |
| DC Shoes, Inc. | Mammoth Mountain Ski Area LLC | Mammoth Mountain Sponsorship Agreement  - Term: Through October 31, 2018 | $44,621 |
| DC Shoes, Inc. | Martin Fobes | Media Professional Agreement dated June 1, 2015 | $3,333 |
| Quiksilver, Inc. | Master Data Center, Inc. | Software License and Support Agreement (IP Master):  Term - Until Terminated | $400 |
| DC Shoes, Inc. | Master Plan Communications, Inc. | Consulting Services Agreement dated May 22, 2015 | $0 |
| QS Wholesale, Inc. | McGonagle, Noe Mar (Costa Rica) | Athlete Agreement | $6,052 |
| DC Shoes, Inc. | McGrath, Jeremy (Showtime racing) | Athlete Agreement | $2,572 |
| QS Wholesale, Inc. | Mcintosh, Reef | Athlete Agreement | $1,222 |
| Quiksilver, Inc. | Media Forum d.b.a Mediaforge | Consulting Services Agreement 1FEB2013 | $0 |
| Quiksilver, Inc. | Mendes, Jesse | Athlete Agreement | $0 |
| QS Wholesale, Inc. | Meredith Moncata | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | Mervin Manufacturing Inc | Product License Agreement | $0 |
| DC Shoes, Inc. | Michael Blabac | Media Professional Agreement dated November 1, 2012 | $0 |
| QS Wholesale, Inc. | Michael Galvan | Independent Sales Representative Agreement dated October 25, 2013 | $0 |
| Quiksilver, Inc. | Michael Reilly | Letter Agreement re: Employment at Quiksilver dated May 21, 2010 | $0 |
| Quiksilver, Inc. | Microsoft | Volume Licensing Program Signature Form 27JUN2013 | $0 |
| QS Wholesale, Inc. | Mike Lowder (United Sales, Inc.) | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| QS Wholesale, Inc. | Mitchell, Jamie | Athlete Agreement | $5,951 |
| QS Wholesale, Inc. | Moniz, Kelia | Athlete Agreement | $5,342 |
| QS Wholesale, Inc. | MSC Mediterranean Shipping Company S.A. | Service Contract dated May 1, 2015 | $0 |
| DC Shoes, Inc. | Mushroom Music Publishing | Music License dated March 12, 2015 | $0 |
| QS Wholesale, Inc. | Neco (Manuel) Calderon | Independent Sales Representative Agreement dated September 1, 2014 | $0 |
| Quiksilver, Inc. | Neustar, Inc. | Service Order for Webmetrics Load Testing Service 2013 | $13,773 |
| QS Wholesale, Inc. | Nick Karels (Industry Sales) | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| Quiksilver, Inc. | Okta, Inc. | License Agreement 12OCT2012 | $0 |
| Quiksilver, Inc. | Oracle America Inc | Oracle Ordering Document (for recruiting premium cloud service) - Term: 05/01/2016 | $0 |
| QS Wholesale, Inc. | Order Dynamics Corporation | Order Dynamics Master Services Agreement (platform for AMPLA and eventually other e-commerce sites)  - Term: Through 3/31/2018 | $0 |
| QS Retail, Inc. | Outrigger Hotels & Resorts | Outrigger Waikiki Lease | $85,054 |
| Quiksilver, Inc. | Pacific Sunwear of California, Inc. | Trademark License Agreement dated March 31, 2010. | $0 |
| Quiksilver, Inc. | Parigi Group | License Agreement dated April 3, 2014 (Activewear & Swimwear) | $0 |
| QS Wholesale, Inc. | Pat Artukovich | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | Paymetric, Inc. | Master Services Agreement dated April 30, 2013 | $0 |
| Quiksilver, Inc. | Pelican Development Company | Residential lease; start date June 1, 2015 and end date April 1, 2016 | $0 |
| QS Retail, Inc. | PHP Management Inc. | La Jolla Lease | $38,897 |
| Quiksilver, Inc. | Pierre Agnes | Indemnity Agreement dated October 18, 2013 | $0 |
| Quiksilver, Inc. | PowerReviews, Inc. | Service Order dated April 11, 2011 | $0 |
| Quiksilver, Inc. | PowerReviews, Inc. | Subscription Agreement dated 07/18/2007 | $0 |
| Quiksilver, Inc. | Proofpoint, Inc. | General Terms and Conditions dated June 28, 2013 | $0 |
| Quiksilver, Inc. | PS Brands LLC | License Agreement dated February 26, 2014, as amended | $0 |
| QS Wholesale, Inc. | Puu, Mel | Sponsorship Agreement | $1,056 |
| QS Retail, Inc. | Queens' MarketPlace LLC | Queens' Marketplace Lease | $56,595 |

*Actual $ amounts*

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | RAKUTEN MARKETING LLC | Order Form and Pricing Schedule - Term: 10/01/2015 | $0 |
| Quiksilver, Inc. | Recall Total Information Management, Inc. | Recall Data Protection Services Agreement 13APR2012 | $6,410 |
| Quiksilver, Inc. | Recreational Equipment, Inc. | Purchase Order Terms and Conditions dated October 3, 2014 | $0 |
| Quiksilver, Inc. | Red Bull Media House | Sponsorship, License, and Revenue Share Agreement dated January 1, 2014 | $0 |
| Quiksilver, Inc. | Reliance Brands Limited | License Agreement dated July 1, 2014, as amended | $0 |
| QS Wholesale, Inc. | Rene Di Cristina | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| QS Wholesale, Inc. | Rick Zappone (Southbound Sales, Inc.) | Independent Sales Representative Agreement dated August 15, 2014 | $0 |
| Quiksilver, Inc. | Ricoh Americas Corporation | Printer leases | $0 |
| Quiksilver, Inc. | Ricoh Americas Corporation | CoreTrust (HPG) FMV Lease/Purchase Order Agreement dated 2SEP2014 | $0 |
| QS Wholesale, Inc. | Rob Cloupe | Independent Sales Representative Agreement dated November 1, 2012 | $0 |
| QS Retail, Inc. | Rossland Ten Corporation | Hidden Valley Plaza Lease | $10,794 |
| QS Wholesale, Inc. | Rothman, Koa | Athlete Agreement | $2,444 |
| Quiksilver, Inc. | RSA Security, LLC | Master License Agreement dated June 30, 2014 | $0 |
| Quiksilver, Inc. | Ryan Kaneshiro | Letter Agreement re: Employment at Quiksilver dated January 13, 2014 | $0 |
| DC Shoes, Inc. | S&S Prop Acquisition, LLC | Standard industrial/commercial multi-tenant lease for industrial suite of approx 22,058 sq ft | $4,720 |
| QS Wholesale, Inc. | Samis Foundation | Standard industrial/commercial multi-tenant lease for industrial suite of approx 22,058 sq ft | $0 |
| QS Wholesale, Inc. | Samis Land Co | US Rubber Onsite Parking License Agreement dated July 2014 | $400 |
| Quiksilver, Inc. | SARL Euroglass / Equity Bell | Product License Agreement | $0 |
| DC Shoes, Inc. | Scharr, Tom | Athlete Agreement | $2,556 |
| Quiksilver, Inc. | SL Consulting | Engagement Letter for accounting services | $0 |
| DC Shoes, Inc. | Smith, Evan | Athlete Agreement | $18,191 |
| QS Wholesale, Inc. | Smith, Tikanui | Athlete Agreement | $6,667 |
| Quiksilver (entity not specifi | SMS Systems Maintenance Services, Inc. | Terms and Conditions dated June 26, 2015 | $0 |
| QS Retail, Inc. | SOS Maintenance | Master Services Agreement dated April 7, 2015 | $18,820 |
| DC Shoes, Inc. | Specialty Retailers, Inc. | Addendum to Specialty Retailer, Inc.'s Terms and Conditions (undated) | $0 |
| Quiksilver, Inc. | SSI Venture LLC | Retail Licenses (Vail and Lake Tahoe) | $0 |
| QS Wholesale, Inc. | Stages Stores/Specialty Retailers, Inc. | Vendor Agreement dated May 2013 | $0 |
| Quiksilver, Inc. | Staples Contract & Commercial, Inc. | Amendment to the CoreTrust Agreement dated 9/30/2013 | $0 |
| QS Wholesale, Inc. | Stephanie Mclean | Independent Sales Representative Agreement dated February 1, 2013 | $0 |
| Quiksilver, Inc. | Stuart Jones | Letter Agreement re: Employment at Quiksilver dated August 10, 2015 | $0 |
| Quiksilver, Inc. | Surfstitch Holdings Pty Limited | Authorized Customer Agreement dated December 15, 2014 | $0 |
| Quiksilver, Inc. | Tableau | License - End Date: 5/6/2016 and 5/13/2016 | $0 |
| DC Shoes, Inc. | Taylor Reeve | Artist Agreement dated November 1, 2014 | $0 |
| Quiksilver, Inc. | Taylor Whisenand | Letter Agreement re: Employment at Quiksilver dated March 29, 2012 (Revised April 9, 2012) | $0 |
| DC Shoes, Inc. | Taylor, Mikey | Athlete Agreement | $79,748 |
| Quiksilver, Inc. | Tealium, Inc. | Master Services Agreement 24JUL2012 | $0 |
| DC Shoes, Inc. | Tecnologia En Calzado | Distribution Agreement - Expiration Date: 10/31/2016 | $0 |
| QS Wholesale, Inc. | Tetopata, Matehau | Athlete Agreement | $1,500 |
| Quiksilver, Inc. | The Faction Collective SA | Product License Agreement | $0 |
| QS Retail, Inc. | The Irvine Company LLC | Irvine Spectrum Center Lease | $19,936 |
| DC Shoes, Inc. | The Octopus Project | Master Use & Synchronization & Performance License Agreement dated January 14, 2015 | $0 |
| Quiksilver, Inc. | Theodore Li | Indemnity Agreement dated May 4, 2015 | $0 |
| Quiksilver, Inc. | Theodore Li | Employment Agreement dated May 4, 2015 | $0 |
| Quiksilver, Inc. | Thomas Calhoun | Employment Agreement dated February 25, 2015 and revised April 4, 2015 | $0 |

*Actual $ amounts*

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | Thomas Chambolle | Indemnity Agreement dated March 31, 2015 | $0 |
| Quiksilver, Inc. | Thomson Reuters, Inc. | Multi Year Order Form and License Agreement dated September 23, 2014 | $0 |
| Quiksilver, Inc. | Thomson Reuters, Inc. | Order Form dated April 19, 2015 / OneSource Master Agreement dated June 27, 2012 | $0 |
| Quiksilver, Inc. | Thomson Reuters, Inc. | Order Form dated October 22, 2013 | $0 |
| DC Shoes, Inc. | Thrasher | Advertising Contract dated September 26, 2014 | $0 |
| Quiksilver, Inc. | Time Warner Cable | Time Warner (Internet Services)  - Term: 08/12/2016 | $0 |
| Quiksilver, Inc. | Todd Richards | Athlete Agreement | $889 |
| QS Wholesale, Inc. | Tommy Moncata | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| DC Shoes, Inc. | Torgerson, Davis | Athlete Agreement | $1,261 |
| Quiksilver, Inc. | Travel Plus International | License Agreement dated June 24, 2014 | $0 |
| QS Wholesale, Inc. | Trevor Gregson | Independent Sales Representative Agreement dated January 1, 2015 | $0 |
| QS Wholesale, Inc. | Tricia Thorson | Independent Sales Representative Agreement dated January 1, 2015 | $0 |
| QS Wholesale, Inc. | Tripwire | Undated End User License Agreement. | $0 |
| Quiksilver, Inc. | UNiDAYS Inc. | Engagement Letter dated 27 May 2015 | $0 |
| Quiksilver, Inc. | Urchin Associates PTY LTD | Services Agreement 12AUG2014 | $0 |
| QS Wholesale, Inc. | Van Bastolaer, Raimana | Athlete Agreement | $896 |
| QS Wholesale, Inc. | Van Gyn, Robin | Athlete Agreement | $1,336 |
| Quiksilver, Inc. | Various employees of Quiksilver Inc. and its Debtor Subsidiaries | Arbitration Agreement; Policy Acknowledgment Form. | $0 |
| Quiksilver, Inc. | Vector Intelligent Solutions dba IRG | IRG Customer Service Agreement | $112,598 |
| Quiksilver, Inc. | Vertex, Inc. | Vertex, Inc. Software License Agreement dated September 28, 2012 | $0 |
| DC Shoes, Inc. | Walsh, Devun (Wildcat holding) | Athlete Agreement | $1,891 |
| QS Retail, Inc. | Walt Disney World Co. | Disney Lease | $178,393 |
| Quiksilver, Inc. | Wendell Aoki | Lease agreement in connection with storage for Quiksilver in Memory of Eddie Aikau Event | $0 |
| Quiksilver, Inc. | West County Commerce Realty Holding Co LLC | Standard Industrial/Commercial Multi-Tenant Lease for 100 Argosy Avenue dated May 1, 2010 | $145,659 |
| QS Wholesale, Inc. | Windstream | Windstream Services Agreement (phones) - Term: Through 7/22/2017 | $10,267 |
| DC Shoes, Inc. | Worldsport S.A. | DC Shoes, Inc. License Agreement dated May 1, 2007 | $0 |
| QS Wholesale, Inc. | Zappos Merchandising, Inc. | Zappos Merchandising, Inc. Vendor Agreement dated August 6, 2014 | $0 |
| QS Wholesale, Inc. | Zappos Merchandising, Inc. | Zappos Merchandising, Inc. Vendor Allowance and Co-op Agreement dated January 1, 2013 | $0 |

## EXHIBIT B

**Redline Schedule of Assumed Contracts and Unexpired Leases**

**Schedule of Assumed Contracts and Unexpired Leases**[1]

Pursuant to Article VII of the Plan, the Debtors shall assume:

1. the Executory Contacts and Unexpired Leases set forth on Schedule ~~I~~ A-1 attached hereto;

2. all Insurance Contracts, pursuant to and as set forth in Article 7.3 of the Plan, regardless of whether specifically enumerated on Schedule ~~I~~ A-1;

3. all Executory Contacts and Unexpired Leases of the Debtors to which another Debtor or a non-Debtor affiliate is the counterparty, regardless of whether specifically enumerated on Schedule ~~I~~ A-1.

<u>Notes</u>

Neither the exclusion nor inclusion of a contract or lease on Schedule ~~I~~ A-1, nor anything contained in the Plan, shall constitute an admission by the Debtors that such contract or lease is in fact an Executory Contact or Unexpired Lease, as applicable, or that the Debtors or Reorganized Debtors, as applicable, have any liability thereunder. The Debtors reserve all rights to contest the characterization of any contract as an Executory Contract or lease as an Unexpired Lease. If there is a dispute regarding whether a contract or lease is or was executory or unexpired at the time of assumption or rejection, the Debtors, with the consent of the Plan Sponsor, or, after the Effective Date, the Reorganized Debtors, shall have 45 days following entry of a Final Order resolving such dispute to alter their treatment of such contract or lease as otherwise provided in the Plan. The Debtors do not waive any claims or causes of action they may have against the counterparties to any contract or lease, regardless of whether such claims or causes of action relate to the contract or lease. Nothing herein shall be construed as a concession or evidence that a contract or lease has or has not expired or been terminated or is or is not otherwise currently in full force and effect.

Pursuant to Article 7.4 of the Plan, contracts and leases entered into after the Petition Date by the Debtors may be performed by the Reorganized Debtors in the ordinary course of business and in accordance with the terms thereof. Such postpetition contracts and leases are not included on Schedule ~~I~~ A-1.

Any contracts or leases to which only one or more non-Debtor affiliates and not a Debtor is party are not impacted by the Plan and are not included on Schedule ~~I~~ A-1. To the extent that a Debtor is a guarantor of any such non-Debtor affiliate agreement, such agreement

---

[1] Capitalized terms used but not defined herein shall have the meaning ascribed to them in the proposed Second Amended Joint Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors and Debtors-in-Possession (the "<u>Plan</u>").

is included on Schedule I-1 solely as to the Debtor guarantee and is not impacted as to the non-Debtor affiliate.

All Cure Amounts are based on amounts outstanding as of the Petition Date, except for retail and corporate leases, which reflect unpaid rent for the entire month of September.  Any post-petition amounts outstanding will be paid in the normal course and thus are not included as part of the Cure Amounts listed on Schedule I-A-1.

Each Executory Contacts and Unexpired Leases listed on Schedule I-A-1 or otherwise assumed hereunder includes any and all amendments, restatements or revisions thereto. Assumption of such Executory Contacts and Unexpired Leases includes assumption of such amendments, restatements or revisions.  In addition, for the avoidance of doubt, the assumption of any Unexpired Lease includes assumption of any Debtor guarantees thereof.

The Debtors reserve the right to alter, amend, modify, or supplement the Schedule of Assumed Contracts and Unexpired Leases in accordance with the Plan and the Plan Sponsor Agreement.

## <u>SCHEDULE B-1</u>

**Redline Schedule of Assumed Contracts and Unexpired Leases**

**Schedule of Assumed Contracts: Jan 25 Filing**
*Quiksilver, Inc. et. al.*

Actual $ amounts

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | 299 Crescent Bay LLC | Residential lease; start date May 1, 2015 and end date May 1, 2017 | $0 |
| QS Retail, Inc. | ABW Lewers LLC | Waikiki Beach Walk Lease | $209,063 |
| DC Shoes, Inc. | Adams, Nate | Athlete Agreement | $20,971 |
| Quiksilver, Inc. | Adobe | Adobe Analytics services ($220,000) - Term: 11/30/2016 | $0 |
| Quiksilver, Inc. | ADP, Inc. | Master Services Agreement  - Term: Through January 19, 2019 | $0 |
| Quiksilver, Inc. | ADP, Inc. | National Account Services Master Services Agreement dated September 27, 2006 | $0 |
| Quiksilver, Inc. | AIT Worldwide Logistics, Inc. | Logistics agreement dated May 28, 2015 | $0 |
| DC Shoes, Inc. | ALDAIN FLYNN | Athlete Agreement | $0 |
| QS Wholesale, Inc. | Alex Bruckstein | Independent Sales Representative Agreement dates October 1, 2012 | $0 |
| Quiksilver, Inc. | Alexandre Barbier | Letter Agreement re: Employment at Quiksilver dated April 10, 2014 (revised May 22, 2014) | $0 |
| Quiksilver, Inc. | Amazon Services LLC and Amazon Payments, Inc. | Professional Seller Program Addendum dated 10/14/2014 | $0 |
| QS Wholesale, Inc. | Amy White | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | Andersen, Lisa | Athlete Agreement | $2,154 |
| Quiksilver, Inc. | Andres P. Castillo | Letter Agreement re: Employment at Quiksilver dated June 1, 2002 | $0 |
| Quiksilver, Inc. | Andrew Bruenjes | Letter Agreement re: Employment at Quiksilver dated May 22, 2015 | $0 |
| QS Wholesale, Inc. | Andy White | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | APTOS, Inc. | 2006 MSA and related amendments | $266,399 |
| DC Shoes, Inc. | Army & Air Force Exchange Service | Business Terms Agreement dated October 16, 2012 | $0 |
| QS Wholesale, Inc. | Backcountry.com, Inc. | Vendor Partnership Agreement (undated) | $0 |
| DC Shoes, Inc. | Backstrom, Iikka | Athlete Agreement | $6,556 |
| DC Shoes, Inc. | Ben Davis | License Agreement - Expiration Date: July 1, 2014 - May 31, 2016 | $7,163 |
| DC Shoes, Inc. | Big Brother | License Agreement - Expiration Date: January 1, 2015 - July 31, 2016 | $500 |
| Quiksilver, Inc. | Bigben Connected | Product License Agreement | $0 |
| Quiksilver, Inc. | Biotherm | License agreement | $0 |
| Quiksilver, Inc. | Borderfree, Inc. | Borderfree (International shipping from US e-commerce sites) - Term: 02/11/2020 | $0 |
| QS Wholesale, Inc. | Brad Harrell | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | Brian Kulak | Independent Sales Representative Agreement dated October 25, 2013 | $0 |
| Quiksilver, Inc. | Brian Sininger | Letter Agreement re: Employment at Quiksilver dated July 17, 2015 | $0 |
| Quiksilver, Inc. | Bridge-X-Technologies, Inc. | Software License Agreement 20MAY2013 | $0 |
| Quiksilver, Inc. | Bright, Torah | Athlete Agreement | $79,860 |
| QS Wholesale, Inc. | Brittany Onhaizer | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | Brown, Gilbert | Athlete Agreement | $133 |
| DC Shoes, Inc. | Canard, Trey | Athlete Agreement | $0 |
| QS Retail, Inc. | Canyon Crossing Dunhill LLC | Canyon Crossing Lease | $9,767 |
| DC Shoes, Inc. | Capaldi, Mike "Mo" | Athlete Agreement | $0 |
| QS Wholesale, Inc. | Cellco Partnership dba Verizon | Verizon Wireless Major Account Agreement dated July 6, 2015 | $3,465 |
| Quiksilver, Inc. | Ceridian Stored Value Solutions, Inc. | Agreement dated November 1, 2012 | $0 |
| QS Retail, Inc. | Certona Corporation | Statement of Work - Platform Change / Site Redesign 11AUG2014 | $0 |
| QS Wholesale, Inc. | Chris Darrah | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | Christa Prince | Letter Agreement re: Employment at Quiksilver dated September 10, 2013 | $0 |
| DC Shoes, Inc. | Cianciarulo, Adam | Sponsorship Agreement | $1,881 |
| Quiksilver, Inc. | City of Los Angeles | FTZ with LA Harbor  - Term: Through February 2018 | $0 |
| DC Shoes, Inc. | Commercial Madison, S.A., d/b/a Komax | Distribution Agreement - Expiration Date: 10/31/2016 | $0 |
| Quiksilver, Inc. | CoreTrust | Participation Agreement dated August 1, 2013 | $0 |
| Quiksilver, Inc. | Corporate Management Solutions, Inc. | Solium Purchase Agreement dated March 7, 1996 | $0 |

Actual $ amounts

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | Countwise | Proposal dated September 26, 2012 | $0 |
| Quiksilver, Inc. | CRF Solutions | Receivables Collection Agreement | $0 |
| Quiksilver, Inc. | CRITEO CORP | Insertion Order  - Term: Until terminated - | $0 |
| Quiksilver, Inc. | Currier, Lyman | Athlete Agreement | $0 |
| Quiksilver, Inc. | Damco USA Inc | Logistics Services Agreement  - Term: Until terminated | $0 |
| QS Wholesale, Inc. | Daniel Clayton dba Greenrep | Independent Sales Representative Agreement dated May 10, 2012 | $0 |
| DC Shoes, Inc. | DEFT, LLC d.b.a. DEFT Family | License Agreement 1JAN2014 | $15,045 |
| Quiksilver, Inc. | Demandware, Inc. | Master Subscription and Services Agreement 7SEP2011 | $243,006 |
| DC Shoes, Inc. | DeMarquis McDaniels | Master Sound Recording and Musical Composition License dated September 4, 2015 | $0 |
| DC Shoes, Inc. | Dick's Sporting Goods, Inc. | Dick's Sporting Goods, Inc.'s Vendor Agreement dated January 1, 2008 | $0 |
| QS Wholesale, Inc. | Dick's Sporting Goods, Inc. | Dick's Sporting Goods, Inc.'s Domestic Vendor Agreement dated January 1, 2015 | $0 |
| QS Wholesale, Inc. | Disandina S.A. | Distribution Agreement - Expiration Date: 10/31/2018 | $0 |
| QS Retail, Inc. | Diversified Distribution Systems LLC | Master Supply Chain Goods and Services Agreements  - Term: Through June 1, 2017 | $0 |
| Quiksilver, Inc. | Dotcom-Monitor.com | Subscription Agreement 27NOV2013 | $0 |
| QS Wholesale, Inc. | Doug Coger A Team Agency, Inc. | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| Quiksilver, Inc. | Duff & Phelps, LLC | Engagement Letter for Transfer Pricing Services | $0 |
| QS Wholesale, Inc. | Dunphy, Michael | Athlete Agreement | $1,933 |
| QS Retail, Inc. | eBay Enterprise, Inc. (formerly GSI Commerce Solutions, Inc.) | GSI Amended and Restated E-Commerce Agreement (and related amendments and SOWs)  - Term: Through May 1, 2016 | $0 |
| Quiksilver, Inc. | Eleogram, Monyca | Athlete Agreement | $4,889 |
| Quiksilver, Inc. | EP Holdings Inc | Product License Agreement | $2,642 |
| Quiksilver, Inc. | Eric Boes | Letter Agreement re: Employment at Quiksilver dated February 25, 2014 | $0 |
| QS Wholesale, Inc. | Erika Altes | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| DC Shoes, Inc. | Feld Motorsports, Inc. | Sponsorship Agreement | $30 |
| Quiksilver, Inc. | FIBERLINK COMMUNICATIONS CORP. | IT Agreement | $0 |
| DC Shoes, Inc. | FirstCom | Media Agreement- Licensing; dated July 27, 2015 | $0 |
| Quiksilver, Inc. | Former employees of Quiksilver Inc. and its Debtor Subsidiaries | Arbitration Agreement | $0 |
| QS Wholesale, Inc. | Fox, Bryan | Athlete Agreement | $1,556 |
| QS Wholesale, Inc. | Friendbuy, Inc. | Statement of Work dated 1/23/15 | $0 |
| DC Shoes, Inc. | Fronius, Justin | Athlete Agreement | $889 |
| Quiksilver, Inc. | Frontech Solutions, Inc. | PLM Enhancements Software Development Agreement 30OCT2013 | $22,240 |
| Quiksilver, Inc. | Frontech Solutions, Inc. | PLM Software Development Agreement 7MAY2012 | $0 |
| Quiksilver, Inc. | Frontech Solutions, Inc. | Software Development Agreement  - Term: 10/31/2016 | $0 |
| DC Shoes, Inc. | Funkhouser, Tristan | Athlete Agreement | $267 |
| QS Retail, Inc. | Gaslamp Phase One, LLC | Gaslamp Square Lease | $18,072 |
| Quiksilver, Inc. | General Electric Capital Fleet Services | Guarantee from Quiksilver Inc. dated May 20, 2015 | $0 |
| Quiksilver, Inc. | Genevieve S. Felder, Dr. F.J. Felder, F.J. Felder III, and Calvin Felder | Charleston Lease | $8,498 |
| Quiksilver, Inc. | Gilmore, Stephanie | Sponsorship Agreement | $0 |
| DC Shoes, Inc. | Gingko Press Inc. | Co-Production Agreement dated September 2, 2015 | $0 |
| QS Wholesale Inc. | Global Exchange Service (GXS) | Inovis Access Services Agreement dated 4/29/2005. | $2,473 |
| Quiksilver, Inc. | GM Financial Group | GMC Yukon lease | $0 |
| Quiksilver, Inc. | GM Financial Group | GMC Terrain lease | $0 |
| DC Shoes, Inc. | Gunnarson Enterprises LLC | License Agreement dated August 1, 2013 | $2,136 |
| Quiksilver, Inc. | Gustavo Da Rosa Belloc | Indemnity Agreement dated November 1, 2014 | $0 |
| DC Shoes, Inc. | Gustavo, Felipe | Athlete Agreement | $1,815 |
| QS Retail, Inc. | Halele'a Family Limited Partnership | Halele'a Building Lease | $22,895 |

**Schedule of Assumed Contracts: Jan 25 Filing**
**Quiksilver, Inc. et. al.**

Actual $ amounts

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| DC Shoes, Inc. | High Speed productions, Inc. dba Thrasher Magazine | License Agreement - Expiration Date: February 1, 2015 - January 31, 2016 | $0 |
| QS Wholesale, Inc. | Idera | End User License Agreement, no date. | $0 |
| QS Wholesale, Inc. | Igarashi, Kanoa | Athlete Agreement | $0 |
| Quiksilver, Inc. | Indus Apparel USA, Inc. | Master Purchase Agreement | $0 |
| Quiksilver, Inc. | Intelligent Reach Limited | Management Services Contract dated April 20, 2015 | $0 |
| Quiksilver, Inc. | Intersport Corp. | License Agreement dated November 6, 2014 (PFDs for life jackets) | $0 |
| QS Wholesale, Inc. | Isaac Lalo y Perla Lalo | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | JackThreads | Terms and Conditions (undated) | $0 |
| QS Wholesale, Inc. | James Reuter | Independent Sales Representative Agreement dated January 1, 2015 | $0 |
| QS Wholesale, Inc | JAMF Software, LLC | End User License and Services Agreement dated March 16, 2016 | $0 |
| QS Wholesale, Inc. | Janner Asuncion | Independent Sales Representative Agreement dated September 1, 2014 | $0 |
| QS Wholesale, Inc. | Jay Lightburne | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | Jay Williams | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | JC McLoud | Professional Services Agreement, no date. | $0 |
| QS Wholesale, Inc. | Jessica Payne | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| QS Wholesale, Inc. | Jim Compton | Independent Sales Representative Agreement dated June 10, 2013 | $0 |
| Quiksilver, Inc. | John Hunt | Letter Agreement re: Employment at Quiksilver dated February 13, 2014 | $0 |
| DC Shoes, Inc. | Kalis, Josh | Athlete Agreement | $8,435 |
| DC Shoes, Inc. | Karmaloop, Inc. | New Account Agreement dated October 19, 2011 | $0 |
| QS Wholesale, Inc. | Kathy Karlovic | Independent Sales Representative Agreement dated August 8, 2013 | $0 |
| Quiksilver, Inc. | Ke Nui Partners LLC | Hawaii residential lease; start date October 1, 2013 and end date March 31, 2016 | $0 |
| Quiksilver, Inc. | Keuka Footwear, Inc. | License Agreement dated February 18, 2015 | $0 |
| DC Shoes, Inc. | Kevin Lyons | Artist Agreement dated August 1, 2014 | $3,523 |
| Quiksilver, Inc. | KHQ | License Agreement dated November 19, 2013 | $0 |
| QS Wholesale, Inc. | Kinimaka Inc. | Licensing Agreement - End Date: 10/15/2016 | $12,267 |
| QS Wholesale, Inc. | Kinimaka, Titus | Sponsorship Agreement | $0 |
| DC Shoes, Inc. | Kremer, Wes | Athlete Agreement | $17,360 |
| QS Wholesale, Inc. | Krysta Depp (Go Big Sales) | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| QS Wholesale, Inc. | KTS Networks, Inc. | Support Agreement Details 21JUL2015 | $4,800 |
| QS Wholesale, Inc. | KTS Networks, Inc. | Shoretel (phone, hardware) - Term: Through 9/30/2015 | $0 |
| QS Retail, Inc. | Laguna Beach Center, LLC | Laguna Beach Center Lease | $0 |
| QS Retail, Inc. | Lahaina Waterfront, LLC | Lahaina (Front Street) Lease | $37,441 |
| QS Wholesale, Inc. | Land Rover Financial Group | Car lease dated July 17, 2015 | $0 |
| QS Wholesale, Inc. | Lau, Ezekiel | Athlete Agreement | $6,020 |
| QS Retail, Inc. | Laughlin Outlet Center LLC | Laughlin Outlet Center Lease | $10,516 |
| Quiksilver, Inc. | Laurent Padovan | Letter Agreement re: Employment at Quiksilver dated September 9, 2013 | $0 |
| QS Wholesale, Inc. | Laurent Wainer | Independent Sales Representative Agreement dated June 1, 2015 | $0 |
| Quiksilver, Inc. | Laurie Blanton | Letter Agreement dated April 4, 2015 | $0 |
| Quiksilver, Inc. | Laurie Blanton | Letter Agreement re: Employment at Quiksilver dated January 13, 2014 (revised January 15, 2014) | $0 |
| Quiksilver, Inc. | Level 3 Communications, LLC | Master Services Agreement (undated) | $29,018 |
| Quiksilver, Inc. | Linkshare Corporation | Affiliate Marketing Agreement | $0 |
| Quiksilver, Inc. | Linnsey Caya | Indemnity Agreement dated November 1, 2014 | $0 |
| Quiksilver, Inc. | Linnsey Caya | Employment Agreement dated November 1, 2014 | $0 |
| QS Wholesale, Inc. | Lisa Foyteck | Independent Sales Representative Agreement dated October 14, 2013 | $0 |
| DC Shoes, Inc. | Maddison, Robbie (WME IMG HOLDINGS LLC) | Athlete Agreement | $11,962 |

*Actual $ amounts*

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver - Na Pali | Maersk Agency U.S.A., Inc. | Service Contract No. 810159 dated May 5, 2015 | $0 |
| DC Shoes, Inc. | Mammoth Mountain Ski Area LLC | Mammoth Mountain Sponsorship Agreement  - Term: Through October 31, 2018 | $44,621 |
| DC Shoes, Inc. | Martin Fobes | Media Professional Agreement dated June 1, 2015 | $3,333 |
| Quiksilver, Inc. | Master Data Center, Inc. | Software License and Support Agreement (IP Master):  Term - Until Terminated | $400 |
| DC Shoes, Inc. | Master Plan Communications, Inc. | Consulting Services Agreement dated May 22, 2015 | $0 |
| QS Wholesale, Inc. | McGonagle, Noe Mar (Costa Rica) | Athlete Agreement | $6,052 |
| DC Shoes, Inc. | McGrath, Jeremy (Showtime racing) | Athlete Agreement | $2,572 |
| QS Wholesale, Inc. | Mcintosh, Reef | Athlete Agreement | $1,222 |
| Quiksilver, Inc. | Media Forum d.b.a Mediaforge | Consulting Services Agreement 1FEB2013 | $0 |
| Quiksilver, Inc. | Mendes, Jesse | Athlete Agreement | $0 |
| QS Wholesale, Inc. | Meredith Moncata | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | Mervin Manufacturing Inc | Product License Agreement | $0 |
| DC Shoes, Inc. | Michael Blabac | Media Professional Agreement dated November 1, 2012 | $0 |
| QS Wholesale, Inc. | Michael Galvan | Independent Sales Representative Agreement dated October 25, 2013 | $0 |
| Quiksilver, Inc. | Michael Reilly | Letter Agreement re: Employment at Quiksilver dated May 21, 2010 | $0 |
| Quiksilver, Inc. | Microsoft | Volume Licensing Program Signature Form 27JUN2013 | $0 |
| QS Wholesale, Inc. | Mike Lowder (United Sales, Inc.) | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| QS Wholesale, Inc. | Mitchell, Jamie | Athlete Agreement | $5,951 |
| QS Wholesale, Inc. | Moniz, Kelia | Athlete Agreement | $5,342 |
| QS Wholesale, Inc. | MSC Mediterranean Shipping Company S.A. | Service Contract dated May 1, 2015 | $0 |
| DC Shoes, Inc. | Mushroom Music Publishing | Music License dated March 12, 2015 | $0 |
| QS Wholesale, Inc. | Neco (Manuel) Calderon | Independent Sales Representative Agreement dated September 1, 2014 | $0 |
| Quiksilver, Inc. | Neustar, Inc. | Service Order for Webmetrics Load Testing Service 2013 | $13,773 |
| QS Wholesale, Inc. | Nick Karels (Industry Sales) | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| Quiksilver, Inc. | Okta, Inc. | License Agreement 12OCT2012 | $0 |
| Quiksilver, Inc. | Oracle America Inc | Oracle Ordering Document (for recruiting premium cloud service) - Term: 05/01/2016 | $0 |
| QS Wholesale, Inc. | Order Dynamics Corporation | Order Dynamics Master Services Agreement (platform for AMPLA and eventually other e-commerce sites)  - Term: Through 3/31/2018 | $0 |
| QS Retail, Inc. | Outrigger Hotels & Resorts | Outrigger Waikiki Lease | $85,054 |
| Quiksilver, Inc. | Pacific Sunwear of California, Inc. | Trademark License Agreement dated March 31, 2010. | $0 |
| Quiksilver, Inc. | Parigi Group | License Agreement dated April 3, 2014 (Activewear & Swimwear) | $0 |
| QS Wholesale, Inc. | Pat Artukovich | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| Quiksilver, Inc. | Paymetric, Inc. | Master Services Agreement dated April 30, 2013 | $0 |
| Quiksilver, Inc. | Pelican Development Company | Residential lease; start date June 1, 2015 and end date April 1, 2016 | $0 |
| QS Retail, Inc. | PHP Management Inc. | La Jolla Lease | $38,897 |
| Quiksilver, Inc. | Pierre Agnes | Indemnity Agreement dated October 18, 2013 | $0 |
| Quiksilver, Inc. | PowerReviews, Inc. | Service Order dated April 11, 2011 | $0 |
| Quiksilver, Inc. | PowerReviews, Inc. | Subscription Agreement dated 07/18/2007 | $0 |
| Quiksilver, Inc. | Proofpoint, Inc. | General Terms and Conditions dated June 28, 2013 | $0 |
| Quiksilver, Inc. | PS Brands LLC | License Agreement dated February 26, 2014, as amended | $0 |
| QS Wholesale, Inc. | Puu, Mel | Sponsorship Agreement | $1,056 |
| QS Retail, Inc. | Queens' MarketPlace LLC | Queens' Marketplace Lease | $56,595 |
| Quiksilver, Inc. | RAKUTEN MARKETING LLC | Order Form and Pricing Schedule  - Term: 10/01/2015 | $0 |
| Quiksilver, Inc. | Recall Total Information Management, Inc. | Recall Data Protection Services Agreement 13APR2012 | $6,410 |
| Quiksilver, Inc. | Recreational Equipment, Inc. | Purchase Order Terms and Conditions dated October 3, 2014 | $0 |
| Quiksilver, Inc. | Red Bull Media House | Sponsorship, License, and Revenue Share Agreement dated January 1, 2014 | $0 |

Actual $ amounts

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | Reliance Brands Limited | License Agreement dated July 1, 2014, as amended | $0 |
| QS Wholesale, Inc. | Rene Di Cristina | Independent Sales Representative Agreement dated November 12, 2012 | $0 |
| QS Wholesale, Inc. | Rick Zappone (Southbound Sales, Inc.) | Independent Sales Representative Agreement dated August 15, 2014 | $0 |
| Quiksilver, Inc. | Ricoh Americas Corporation | Printer leases | $0 |
| Quiksilver, Inc. | Ricoh Americas Corporation | CoreTrust (HPG) FMV Lease/Purchase Order Agreement dated 2SEP2014 | $0 |
| QS Wholesale, Inc. | Rob Cloupe | Independent Sales Representative Agreement dated November 1, 2012 | $0 |
| QS Retail, Inc. | Rossland Ten Corporation | Hidden Valley Plaza Lease | $10,794 |
| QS Wholesale, Inc. | Rothman, Koa | Athlete Agreement | $2,444 |
| Quiksilver, Inc. | RSA Security, LLC | Master License Agreement dated June 30, 2014 | $0 |
| Quiksilver, Inc. | Ryan Kaneshiro | Letter Agreement re: Employment at Quiksilver dated January 13, 2014 | $0 |
| DC Shoes, Inc. | S&S Prop Acquisition, LLC | Standard industrial/commercial multi-tenant lease for industrial suite of approx 22,058 sq ft | $4,720 |
| QS Wholesale, Inc. | Samis Foundation | ~~Scientific Building Office Lease Agreement dated June 2, 2014~~Standard industrial/commercial multi-tenant lease for industrial suite of approx 22,058 sq ft | $0 |
| QS Wholesale, Inc. | Samis Land Co | US Rubber Onsite Parking License Agreement dated July 2014 | $400 |
| Quiksilver, Inc. | SARL Euroglass / Equity Bell | Product License Agreement | $0 |
| DC Shoes, Inc. | Scharr, Tom | Athlete Agreement | $2,556 |
| Quiksilver, Inc. | SL Consulting | Engagement Letter for accounting services | $0 |
| DC Shoes, Inc. | Smith, Evan | Athlete Agreement | $18,191 |
| QS Wholesale, Inc. | Smith, Tikanui | Athlete Agreement | $6,667 |
| Quiksilver (entity not speci | SMS Systems Maintenance Services, Inc. | Terms and Conditions dated June 26, 2015 | $0 |
| ~~Quiksilver~~QS Retail, Inc. | ~~Corporate Management Solutions, Inc.~~SOS Maintenance | ~~Solum Purchase~~Master Services Agreement dated ~~March~~April 7, ~~1996~~2015 | $~~0~~18,820 |
| DC Shoes, Inc. | Specialty Retailers, Inc. | Addendum to Specialty Retailer, Inc.'s Terms and Conditions (undated) | $0 |
| Quiksilver, Inc. | SSI Venture LLC | Retail Licenses (Vail and Lake Tahoe) | $0 |
| QS Wholesale, Inc. | Stages Stores/Specialty Retailers, Inc. | Vendor Agreement dated May 2013 | $0 |
| Quiksilver, Inc. | Staples Contract & Commercial, Inc. | Amendment to the CoreTrust Agreement dated 9/30/2013 | $0 |
| QS Wholesale, Inc. | Stephanie Mclean | Independent Sales Representative Agreement dated February 1, 2013 | $0 |
| Quiksilver, Inc. | Stuart Jones | Letter Agreement re: Employment at Quiksilver dated August 10, 2015 | $0 |
| Quiksilver, Inc. | Surfstitch Holdings Pty Limited | Authorized Customer Agreement dated December 15, 2014 | $0 |
| Quiksilver, Inc. | Tableau | License - End Date: 5/6/2016 and 5/13/2016 | $0 |
| DC Shoes, Inc. | Taylor Reeve | Artist Agreement dated November 1, 2014 | $0 |
| Quiksilver, Inc. | Taylor Whisenand | Letter Agreement re: Employment at Quiksilver dated March 29, 2012 (Revised April 9, 2012) | $0 |
| DC Shoes, Inc. | Taylor, Mikey | Athlete Agreement | $79,748 |
| Quiksilver, Inc. | Tealium, Inc. | Master Services Agreement 24JUL2012 | $0 |
| DC Shoes, Inc. | Tecnologia En Calzado | Distribution Agreement - Expiration Date: 10/31/2016 | $0 |
| QS Wholesale, Inc. | Tetopata, Matehau | Athlete Agreement | $1,500 |
| Quiksilver, Inc. | The Faction Collective SA | Product License Agreement | $0 |
| QS Retail, Inc. | The Irvine Company LLC | Irvine Spectrum Center Lease | $19,936 |
| DC Shoes, Inc. | The Octopus Project | Master Use & Synchronization & Performance License Agreement dated January 14, 2015 | $0 |
| Quiksilver, Inc. | Theodore Li | Indemnity Agreement dated May 4, 2015 | $0 |
| Quiksilver, Inc. | Theodore Li | Employment Agreement dated May 4, 2015 | $0 |
| Quiksilver, Inc. | Thomas Calhoun | Employment Agreement dated February 25, 2015 and revised April 4, 2015 | $0 |
| Quiksilver, Inc. | Thomas Chambolle | Indemnity Agreement dated March 31, 2015 | $0 |
| Quiksilver, Inc. | Thomson Reuters, Inc. | Multi Year Order Form and License Agreement dated September 23, 2014 | $0 |
| Quiksilver, Inc. | Thomson Reuters, Inc. | Order Form dated April 19, 2015 / OneSource Master Agreement dated June 27, 2012 | $0 |
| Quiksilver, Inc. | Thomson Reuters, Inc. | Order Form dated October 22, 2013 | $0 |
| DC Shoes, Inc. | Thrasher | Advertising Contract dated September 26, 2014 | $0 |

**Schedule of Assumed Contracts: Jan 25 Filing**
*Quiksilver, Inc. et. al.*

*Actual $ amounts*

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
| Quiksilver, Inc. | Time Warner Cable | Time Warner (Internet Services)  - Term: 08/12/2016 | $0 |
| Quiksilver, Inc. | Todd Richards | Athlete Agreement | $889 |
| QS Wholesale, Inc. | Tommy Moncata | Independent Sales Representative Agreement dated October 1, 2012 | $0 |
| DC Shoes, Inc. | Torgerson, Davis | Athlete Agreement | $1,261 |
| Quiksilver, Inc. | Travel Plus International | License Agreement dated June 24, 2014. | $0 |
| QS Wholesale, Inc. | Trevor Gregson | Independent Sales Representative Agreement dated January 1, 2015 | $0 |
| QS Wholesale, Inc. | Tricia Thorson | Independent Sales Representative Agreement dated January 1, 2015 | $0 |
| QS Wholesale, Inc. | Tripwire | Undated End User License Agreement. | $0 |
| Quiksilver, Inc. | UNiDAYS Inc. | Engagement Letter dated 27 May 2015 | $0 |
| Quiksilver, Inc. | Urchin Associates PTY LTD | Services Agreement 12AUG2014 | $0 |
| QS Wholesale, Inc. | Van Bastolaer, Raimana | Athlete Agreement | $896 |
| QS Wholesale, Inc. | Van Gyn, Robin | Athlete Agreement | $1,336 |
| Quiksilver, Inc. | Various employees of Quiksilver Inc. and its Debtor Subsidiaries | Arbitration Agreement; Policy Acknowledgment Form. | $0 |
| Quiksilver, Inc. | Vector Intelligent Solutions dba IRG | IRG Customer Service Agreement | $112,598 |
| Quiksilver, Inc. | Vertex, Inc. | Vertex, Inc. Software License Agreement dated September 28, 2012 | $0 |
| DC Shoes, Inc. | Walsh, Devun (Wildcat holding) | Athlete Agreement | $1,891 |
| QS Retail, Inc. | Walt Disney World Co. | Disney Lease | $178,393 |
| Quiksilver, Inc. | Wendell Aoki | Lease agreement in connection with storage for Quiksilver in Memory of Eddie Aikau Event | $0 |
| Quiksilver, Inc. | West County Commerce Realty Holding Co LLC | Standard Industrial/Commercial Multi-Tenant Lease for 100 Argosy Avenue dated May 1, 2010 | $145,659 |
| QS Wholesale, Inc. | Windstream | Windstream Services Agreement (phones) - Term: Through 7/22/2017 | $10,267 |
| DC Shoes, Inc. | Worldsport S.A. | DC Shoes, Inc. License Agreement dated May 1, 2007 | $0 |
| QS Wholesale, Inc. | Zappos Merchandising, Inc. | Zappos Merchandising, Inc. Vendor Agreement dated August 6, 2014 | $0 |
| QS Wholesale, Inc. | Zappos Merchandising, Inc. | Zappos Merchandising, Inc. Vendor Allowance and Co-op Agreement dated January 1, 2013 | $0 |