**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------x
                                :

In re                            :    **Chapter 11**
                                :

**QUIKSILVER, INC,** *et al.*,   :    **Case No. 15-11880 (BLS)**
                                :

        **Debtors.** [1]   :    **Jointly Administered**
                                :
                                :
-------------------------------------------------------X

### NOTICE OF FILING REPORT OF FTI CONSULTING, INC. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015

PLEASE TAKE NOTICE that, pursuant to that certain *Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) Authorizing the Debtors to Retain FTI Consulting, Inc. and to Provide the Debtors an Chief Restructuring Officer and Certain Additional Personnel* dated October 18, 2015 (ECF No. 329) (the "**Retention Order**"), FTI Consulting, Inc. ("**FTI**") hereby submits its first monthly report of staffing and compensation earned and expenses incurred for the period of December 1, 2015 through, and including, December 31, 2015 (the "**Reporting Period**"), a copy of which is annexed hereto as **Exhibit A**.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Retention Order, the Report will be filed and served on the Debtors, the United States Trustee, and the Official Committee of Unsecured Creditors.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Retention Order, parties in interest in the above-captioned chapter 11 cases have the right to object to the

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599). The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

compensation and expenses requested by FTI in the Report within fifteen (15) days of the date

hereof.  All of FTI's compensation and expenses shall be subject to review by the Court in the

event an objection is filed.


Dated:  February 1, 2016                          **FTI Consulting, Inc.**


                                                 BY:  */s/  Steve Coulombe*
                                                 Steve Coulombe
                                                 *Authorized Representative*
                                                 FTI Consulting, Inc.
                                                 200 State Street, 9th Floor
                                                 Boston, MA  02109

**EXHIBIT A**

**Monthly Compensation and Staffing Report**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------x
                         :

In re                         :     **Chapter 11**
                         :

**QUIKSILVER, INC,** *et al.*,   :     **Case No. 15-11880 (BLS)**
                         :

        **Debtors.** [2]     :     **Jointly Administered**
                         :
                         :
-------------------------------------------------------X

### REPORT OF FTI CONSULTING, INC. FOR STAFFING AND COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015

Pursuant to the *Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) Authorizing the Debtors to Retain FTI Consulting, Inc. and to Provide the Debtors an Chief Restructuring Officer and Certain Additional Personnel* dated October 18, 2015 (ECF No. 329) (the "**Retention Order**"), FTI Consulting, Inc. ("**FTI**") submits its first monthly report on staffing and compensation earned and expenses incurred for the period of December 1, 2015 through, and including, December 31, 2015 (the "**Reporting Period**").  During the Reporting Period, FTI incurred total fees and expenses of **$506,102.23**, comprised of **$473,307.00** of fees and **$32,795.23** of expenses.  FTI requests that the Debtors pay its fees and expenses for the Reporting Period of **$506,102.23** subject to the 15-day objection period established pursuant to the Retention Order.

---

[2]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

Additional detail in support of FTI's requested compensation for the Reporting Period is included in the exhibits to this report:

Exhibit B – Summary of Hours by Professional and Total Expenses

Exhibit C – Summary of Key Functions by Professional

Exhibit D – Summary of Additional Personnel Hours by Task Code

Exhibit D1 – Summary of Interim Chief Restructuring Officer Hours by Task Code

Exhibit E – Summary of Expenses by Category

Exhibit F – Itemized Expenses

Exhibit G – Detail of Additional Personnel Time by Professional by Task Code

Exhibit G1 – Detail of Interim Chief Restructuring Officer Time by Task Code

Dated:  February 1, 2016                              **FTI Consulting, Inc.**


BY: */s/  Steve Coulombe*
Steve Coulombe
*Authorized Representative*
FTI Consulting, Inc.
200 State Street, 9th Floor
Boston, MA  02109

**EXHIBIT B**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF HOURS BY PROFESSIONAL AND TOTAL EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| PROFESSIONAL | POSITION | BILLING RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Imhoff, Dewey | Senior Managing Director | 975 | 10.0 | $ 9,750.00 |
| Emrikian, Armen | Managing Director | 750 | 144.9 | 108,675.00 |
| Wong, Ryan | Director | 595 | 162.5 | 96,687.50 |
| Paykin, Michael | Senior Consultant | 550 | 0.6 | 330.00 |
| Martin, Brian | Senior Consultant | 550 | 140.0 | 77,000.00 |
| Kim, Eugene | Senior Consultant | 495 | 26.0 | 12,870.00 |
| Leung, Ka | Director | 375 | 0.7 | 262.50 |
| McMahon, Brian | Director | 375 | 6.5 | 2,437.50 |
| Swarbrick, Christopher | Consultant | 315 | 98.3 | 30,964.50 |
| Kelley, Christopher | Consultant | 275 | 0.3 | 82.50 |
| Moore, Teresa | Paraprofessional | 225 | 41.1 | 9,247.50 |
| **TOTAL** | | | **630.9** | **$ 348,307.00** |

**Interim CRO Services - Coulombe, Stephen L - Fixed Fee**

| | | | | |
|---|---|---|---|---|
| Coulombe, Stephen L | Senior Managing Director | | | 125,000.00 |

| | | |
|---|---|---|
| **GRAND TOTAL - FEES** | $ | **473,307.00** |
| **GRAND TOTAL - EXPENSES** | $ | **32,795.23** |
| **GRAND TOTAL - FEES AND EXPENSES** | $ | **506,102.23** |

**EXHIBIT C**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF KEY FUNCTIONS BY PROFESSIONAL**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| Temporary Employees | |
|---|---|
| **Name** | **Description of Function** |
| Coulombe, Stephen L | Cash and Liquidity Analysis, Claims Management, General Meetings with Debtor & Debtors' Professionals, Finance Matters (DIP, Exit, Other) and Related Reporting, Trade Vendor Issues |
| Emrikian, Armen | Claims Management, Executory Contract Analysis, Finance Matters (DIP, Exit, Other) and Related Reporting, Analysis, Negotiate and Form POR & DS, Monthly Operating Reports |
| Imhoff, Dewey | Analysis of Employee Compensation and Incentive Programs |
| Kelley, Christopher | Litigation Support |
| Kim, Eugene | Business Plan Projections & Analysis, Prepare for and Attend Court Hearings, Real Estate Issues / Landlord Negotiations |
| Leung, Ka | Litigation Support |
| Martin, Brian | Analysis of Claims/Liabilities, Cash Management, Claims Management, General Meetings with Debtor & Debtors' Professionals, Executory Contract Analysis, Trade Vendor Issues |
| McMahon, Brian | Litigation Support |
| Paykin, Michael | UCC & UCC Counsel Information Requirements |
| Swarbrick, Christopher | Cash Management, Claims Management, Monthly Operating Reports, Store Closing Support |
| Wong, Ryan | Accounting/AP Cutoff Issues, Cash Management, DIP Budget Reporting, Finance Matters (DIP, Exit, Other) and Related Reporting |

**EXHIBIT D**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF ADDITIONAL PERSONNEL HOURS BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DESCRIPTION | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| ACL | Analysis of Claims/Liabilities | 24.6 | $ 14,825.50 |
| AI | Accounting/ AP Cutoff Issues | 9.0 | 5,504.50 |
| BP | Business Plan Projections & Analysis | 13.2 | 6,534.00 |
| CAM | Cash Management | 150.9 | 82,340.50 |
| CH | Prepare for and Attend Court Hearings | 8.8 | 5,826.00 |
| CL | Cash and Liquidity Analysis | 3.0 | 1,895.00 |
| CLM | Claims Management | 58.3 | 29,076.50 |
| CM | General Case Management | 4.0 | 3,000.00 |
| CRR | Case Reporting Requirements (FTI Only) | 1.2 | 660.00 |
| DIPR | DIP Budget Reporting | 14.5 | 8,674.00 |
| DM | General Meetings with Debtor & Debtors' Professionals | 16.1 | 9,242.50 |
| EC | Analysis of Employee Compensation and Incentive Programs | 6.0 | 5,850.00 |
| ECA | Executory Contract Analysis | 64.4 | 43,173.00 |
| FA | Preparation of Compensation Reports / Fee Applications | 46.9 | 13,597.50 |
| FDM | First Day Motions Tracking | 5.0 | 3,479.50 |
| FN | Finance Matters (DIP, Exit, Other) and Related Reporting | 49.4 | 31,671.00 |
| ICC | Analyze Intercompany Claims, RP Trans, Subcon | 3.2 | 2,400.00 |
| LITS | Litigation Support | 8.0 | 3,157.50 |
| MM | Analysis of Other Miscellaneous Motions | 5.8 | 2,538.00 |
| MOR | Monthly Operating Reports | 32.1 | 15,549.00 |
| POR | Analysis, Negotiate and Form POR & DS | 8.4 | 6,240.00 |
| RE | Real Estate Issues / Landlord Negotiations | 4.2 | 1,900.50 |
| STO | Store Closing Support | 9.8 | 3,087.00 |

**EXHIBIT D**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF ADDITIONAL PERSONNEL HOURS BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DESCRIPTION | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|
| TR | Travel Time | 38.0 | 21,070.00 |
| TV | Trade Vendor Issues | 43.4 | 25,170.50 |
| UCCI | UCC & UCC Counsel Information Requirements | 2.7 | 1,845.00 |
| | **TOTAL** | **630.9** | **$  348,307.00** |

[1] Interim CRO Stephen L Coulombe's hours summarized by project category are included on the following page.

**EXHIBIT D1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF INTERIM CHIEF RESTRUCTURING OFFICER HOURS BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DESCRIPTION | TOTAL HOURS |
|---|---|---|
| ACL | Analysis of Claims/Liabilities | 1.7 |
| CAM | Cash Management | 2.0 |
| CLM | Claims Management | 2.8 |
| CM | General Case Management | 1.8 |
| DM | General Meetings with Debtor & Debtors' Professionals | 2.5 |
| EC | Analysis of Employee Compensation and Incentive Programs | 7.0 |
| ECA | Executory Contract Analysis | 0.6 |
| FA | Preparation of Compensation Reports / Fee Applications | 1.4 |
| FN | Finance Matters (DIP, Exit, Other) and Related Reporting | 6.0 |
| TR | Travel Time | 13.5 |
| TV | Trade Vendor Issues | 2.1 |
| UCCI | UCC & UCC Counsel Information Requirements | 0.6 |
| | **TOTAL** | **45.0** |

**EXHIBIT E**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**SUMMARY OF EXPENSES BY CATEGORY**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| EXPENSE TYPE | | TOTAL INVOICED |
|---|---|---|
| Airfare | $ | 12,849.37 |
| Business Meals | | 3,159.75 [1] |
| Ground Transportation | | 6,338.82 |
| Lodging | | 10,130.89 |
| Other | | 316.40 |
| **TOTAL** | **$** | **32,795.23** |

[1] Business Meals capped at Breakfast-$25, Lunch-$35 and Dinner-$50 per person per meal.

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 11/09/15 | Kim, Eugene | Airfare | One-way coach airfare - New York, NY/Los Angeles, CA (11/09/2015). | $ 332.42 |
| 11/19/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Santa Ana, CA/Denver, CO (11/19/2015). | 259.05 |
| 11/30/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Chicago, IL/Newark, NJ (11/30/2015 - 12/01/2015). | 454.98 |
| 11/30/15 | Emrikian, Armen | Airfare | One-way coach airfare - Philadelphia, PA/Chicago, IL (12/01/2015). | 332.48 |
| 12/03/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, I/Santa Ana, CA (11/30/2015 - 12/03/2015). | 931.37 |
| 12/03/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Santa Ana, CA/Chicago, IL (11/30/2015). | 557.37 |
| 12/07/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Boston, MA/Los Angeles, CA (12/07/2015). | 1,212.50 |
| 12/07/15 | Kim, Eugene | Airfare | One-way coach airfare - New York, NY/Los Angeles, CA (12/07/2015). | 308.60 |
| 12/07/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Chicago, IL/Santa Ana, CA (12/07/2015). | 556.02 |
| 12/08/15 | Coulombe, Stephen L | Airfare | One-way coach airfare - Santa Ana, CA/Newark, NJ (12/08/2015). | 409.70 |
| 12/09/15 | Emrikian, Armen | Airfare | Roundtrip coach airfare - Orlando, FL/Chicago, IL (12/09/2015 - 12/10/2015). | 1,209.18 |
| 12/09/15 | Kim, Eugene | Airfare | One-way coach airfare - Los Angeles, CA/New York, NY (12/09/2015). | 243.64 |
| 12/10/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (12/07/2015 - 12/10/2015). | 1,062.10 |
| 12/10/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Santa Ana, CA/Chicago, IL (12/10/2015). | 705.02 |
| 12/14/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Chicago, IL/Santa Ana, CA (12/14/2015). | 556.02 |
| 12/16/15 | Coulombe, Stephen L | Airfare | Roundtrip coach airfare - Boston, MA/Los Angeles, CA (12/15/2015 - 12/16/2015). | 1,093.80 |
| 12/17/15 | Emrikian, Armen | Airfare | One-way coach airfare - Chicago, IL/Santa Ana, CA (12/17/2015). | 611.10 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 12/17/15 | Martin, Brian | Airfare | Roundtrip coach airfare - Chicago, IL/Santa Ana, CA (12/14/2015 - 12/17/2015). | 936.96 |
| 12/18/15 | Emrikian, Armen | Airfare | One-way coach airfare - Santa Ana, CA/Chicago, IL (12/18/2015). | 482.98 |
| 12/18/15 | Swarbrick, Christopher | Airfare | One-way coach airfare - Santa Ana, CA/Chicago, IL (12/18/2015). | 594.08 |
| | | **Airfare Total** | | **12,849.37** |
| 10/05/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.70 |
| 10/06/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 7.04 |
| 10/06/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 6.51 |
| 10/07/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 19.60 |
| 10/07/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 4.86 |
| 10/08/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 13.19 |
| 10/12/15 | Coulombe, Stephen L | Business Meals | Out of town meal/lunch for S. Coulombe (FTI). | 6.79 |
| 10/13/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 23.15 |
| 10/13/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 18.28 |
| 10/14/15 | Coulombe, Stephen L | Business Meals | Out of town meal/lunch for S. Coulombe (FTI). | 35.00 |
| 10/14/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 7.00 |
| 10/15/15 | Coulombe, Stephen L | Business Meals | Out of town meal/lunch for S. Coulombe (FTI). | 14.23 |
| 10/15/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 11.22 |
| 10/26/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.99 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 10/27/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.99 |
| 10/28/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.99 |
| 10/29/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 13.19 |
| 11/03/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 20.18 |
| 11/03/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 10.32 |
| 11/04/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.99 |
| 11/05/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 50.00 |
| 11/05/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.99 |
| 11/11/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 3.97 |
| 11/12/15 | Coulombe, Stephen L | Business Meals | Out of town meal/lunch for S. Coulombe (FTI). | 14.49 |
| 11/12/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.99 |
| 11/16/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.60 |
| 11/18/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 21.40 |
| 11/19/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 10.22 |
| 11/19/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 5.99 |
| 11/30/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI) with S. Coulombe (FTI). | 57.79 |
| 11/30/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 24.28 |
| 11/30/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 13.14 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 12/01/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 12.73 |
| 12/01/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 15.00 |
| 12/01/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with R. Wong (FTI), B. Martin (FTI). | 150.00 |
| 12/01/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 5.94 |
| 12/02/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 12.20 |
| 12/02/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with  B. Martin (FTI), R. Wong (FTI). | 113.00 |
| 12/02/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with B. Martin (FTI), R. Wong (FTI). | 37.81 |
| 12/02/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 8.75 |
| 12/03/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 17.06 |
| 12/03/15 | Martin, Brian | Business Meals | Out of town meal/lunch for B. Martin (FTI). | 13.93 |
| 12/03/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 12.00 |
| 12/03/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with R. Wong (FTI). | 43.07 |
| 12/03/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 26.01 |
| 12/03/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 8.00 |
| 12/03/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 11.21 |
| 12/03/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.20 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 12/04/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI) with P. Finnegan (QS) and A. Bruenjes (QS). | 55.52 |
| 12/04/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.00 |
| 12/07/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 9.71 |
| 12/07/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 7.12 |
| 12/07/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 22.29 |
| 12/07/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with S. Coulombe (FTI), E. Kim (FTI), R. Wong (FTI), B. Martin (FTI). | 163.00 |
| 12/07/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with B. Martin (FTI). | 22.39 |
| 12/07/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 20.00 |
| 12/07/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI) with A. Bruenjes (QS) and S. Coulombe (FTI). | 66.16 |
| 12/07/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.20 |
| 12/08/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 22.44 |
| 12/08/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 10.70 |
| 12/08/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with R. Wong (FTI), B. Martin (FTI). | 146.40 |
| 12/08/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FT) with R. Wong (FTI), B. Martin (FTI), E. Kim (FTI), S. Coulombe (FTI). | 76.77 |
| 12/08/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 20.00 |
| 12/08/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|----------------------|---------------|
| 12/09/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 28.76 |
| 12/09/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI). | 12.93 |
| 12/09/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 23.00 |
| 12/09/15 | Kim, Eugene | Business Meals | Out of town meal/breakfast for E. Kim (FTI). | 22.44 |
| 12/09/15 | Kim, Eugene | Business Meals | Out of town meal/dinner for E. Kim (FTI). | 14.70 |
| 12/09/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 17.50 |
| 12/09/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with R. Wong (FTI), B. Martin (FTI), A. Emrikian (FTI), S. Coulombe (FTI). | 83.46 |
| 12/09/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with B. Martin (FTI). | 70.00 |
| 12/09/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 15.00 |
| 12/10/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 16.00 |
| 12/10/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI). | 9.61 |
| 12/10/15 | Kim, Eugene | Business Meals | Out of town meal/lunch for E. Kim (FTI). | 11.16 |
| 12/10/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 17.71 |
| 12/10/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 10.70 |
| 12/10/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with R. Wong (FTI), B. Martin (FTI). | 53.07 |
| 12/10/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 20.00 |
| 12/10/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 15.47 |
| 12/10/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 18.50 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 12/10/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.20 |
| 12/14/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 35.00 |
| 12/14/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI). | 5.58 |
| 12/14/15 | Emrikian, Armen | Business Meals | Out of town meal/dinner for A. Emrikian (FTI). | 3.99 |
| 12/14/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 12.72 |
| 12/14/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with B. Martin (FTI), R. Wong (FTI). | 81.00 |
| 12/14/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with R. Wong (FTI), B. Martin (FTI). | 44.00 |
| 12/14/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 20.00 |
| 12/15/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 5.00 |
| 12/15/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with B. Martin (FTI), R. Wong (FTI). | 99.50 |
| 12/15/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.00 |
| 12/16/15 | Coulombe, Stephen L | Business Meals | Out of town meal/dinner for S. Coulombe (FTI). | 49.77 |
| 12/16/15 | Coulombe, Stephen L | Business Meals | Out of town meal/breakfast for S. Coulombe (FTI). | 25.00 |
| 12/16/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 14.20 |
| 12/16/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with A. Emrikian (FTI), B. Martin (FTI). | 150.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 12/16/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with B. Martin (FTI), R. Wong (FTI), A. Emrikian (FTI). | 37.64 |
| 12/16/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 15.84 |
| 12/17/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 12.31 |
| 12/17/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI) with B. Martin (FTI), A. Emrikian (FTI). | 111.00 |
| 12/17/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with R. Wong (FTI), B. Martin (FTI). | 61.00 |
| 12/17/15 | Swarbrick, Christopher | Business Meals | Out of town meal/breakfast for C. Swarbrick (FTI). | 3.00 |
| 12/17/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 23.75 |
| 12/17/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 6.20 |
| 12/18/15 | Emrikian, Armen | Business Meals | Out of town meal/breakfast for A. Emrikian (FTI). | 16.00 |
| 12/18/15 | Emrikian, Armen | Business Meals | Out of town meal/lunch for A. Emrikian (FTI). | 9.00 |
| 12/18/15 | Martin, Brian | Business Meals | Out of town meal/breakfast for B. Martin (FTI). | 12.31 |
| 12/18/15 | Martin, Brian | Business Meals | Out of town meal/dinner for B. Martin (FTI). | 10.48 |
| 12/18/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI). | 24.00 |
| 12/18/15 | Swarbrick, Christopher | Business Meals | Out of town meal/dinner for C. Swarbrick (FTI). | 23.00 |
| 12/20/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with B. Martin (FTI), R. Wong (FTI). | 51.00 |
| 12/20/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 8.20 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|----------------|
| 12/21/15 | Swarbrick, Christopher | Business Meals | Out of town meal/lunch for C. Swarbrick (FTI) with B. Martin (FTI). | 24.00 |
| 12/21/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 12.00 |
| 12/21/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 8.20 |
| 12/22/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 10.00 |
| 12/22/15 | Wong, Ryan | Business Meals | Out of town meal/dinner for R. Wong (FTI). | 9.25 |
| 12/22/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 7.00 |
| 12/23/15 | Wong, Ryan | Business Meals | Out of town meal/lunch for R. Wong (FTI). | 16.26 |
| 12/23/15 | Wong, Ryan | Business Meals | Out of town meal/breakfast for R. Wong (FTI). | 13.65 |
| | | **Business Meals Total** | | **3,159.75** [1] |
| 10/01/15 | Imhoff, Dewey | Ground Transportation | Parking at New York airport. | 100.00 |
| 10/05/15 | Coulombe, Stephen L | Ground Transportation | Taxi - restaurant to hotel. | 8.15 |
| 10/05/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client site to restaurant. | 7.25 |
| 10/06/15 | Coulombe, Stephen L | Ground Transportation | Taxi - hotel to restaurant. | 10.14 |
| 10/15/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 39.00 |
| 10/27/15 | Coulombe, Stephen L | Ground Transportation | Taxi - hotel to client site. | 27.63 |
| 10/29/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 348.00 |
| 11/05/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 153.00 |
| 11/05/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client site to Los Angeles, CA airport. | 129.97 |
| 11/12/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 136.00 |
| 11/16/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to hotel. | 208.75 |
| 11/19/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 170.00 |
| 11/20/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to hotel. | 208.75 |
| 11/30/15 | Emrikian, Armen | Ground Transportation | Taxi - Newark airport to New York office. | 89.00 |
| 11/30/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 50.00 |
| 11/30/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 30.08 |
| 12/01/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 170.00 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| 12/01/15 | Coulombe, Stephen L | Ground Transportation | Taxi - hotel to restaurant. | 8.30 |
| 12/01/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 50.00 |
| 12/01/15 | Emrikian, Armen | Ground Transportation | Car Service - Wilmington DE to Philadelphia PA. | 41.51 |
| 12/01/15 | Emrikian, Armen | Ground Transportation | Taxi - hotel to train station. | 8.80 |
| 12/01/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (60 less $0 standard deduction). | 34.50 |
| 12/02/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (60 less $0 standard deduction). | 34.50 |
| 12/03/15 | Martin, Brian | Ground Transportation | Car Rental - Los Angeles, CA (11/30/2015 - 12/03/2015). | 293.43 |
| 12/03/15 | Martin, Brian | Ground Transportation | Parking at hotel. | 66.00 |
| 12/03/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 56.94 |
| 12/03/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Chicago airport to residence. | 38.93 |
| 12/03/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (60 less $0 standard deduction). | 34.50 |
| 12/04/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (60 less $0 standard deduction). | 34.50 |
| 12/07/15 | Kim, Eugene | Ground Transportation | Car Rental - Los Angeles, CA (12/07/2015 - 12/09/2015). | 190.06 |
| 12/07/15 | Kim, Eugene | Ground Transportation | Taxi - residence to New York airport. | 70.01 |
| 12/07/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 32.00 |
| 12/07/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 24.59 |
| 12/07/15 | Swarbrick, Christopher | Ground Transportation | Taxi - residence to Chicago airport. | 40.77 |
| 12/07/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (60 less $0 standard deduction). | 34.50 |
| 12/08/15 | Coulombe, Stephen L | Ground Transportation | Car Service - Los Angeles airport to client site. | 239.48 |
| 12/08/15 | Kim, Eugene | Ground Transportation | Parking at hotel. | 32.00 |
| 12/08/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (60 less $0 standard deduction). | 34.50 |
| 12/09/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client site to restaurant. | 62.78 |
| 12/09/15 | Emrikian, Armen | Ground Transportation | Taxi - Los Angeles airport to client site. | 110.34 |
| 12/09/15 | Emrikian, Armen | Ground Transportation | Car Service - client site to hotel. | 20.15 |
| 12/09/15 | Kim, Eugene | Ground Transportation | Taxi - New York airport to residence. | 71.78 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|-------------|--------------|------------------------|---------------|
| 12/09/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (60 less $0 standard deduction). | 34.50 |
| 12/10/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 39.00 |
| 12/10/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 50.00 |
| 12/10/15 | Emrikian, Armen | Ground Transportation | Car Service - hotel to client site. | 20.30 |
| 12/10/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 55.52 |
| 12/10/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Chicago airport to residence. | 38.70 |
| 12/10/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (60 less $0 standard deduction). | 34.50 |
| 12/11/15 | Swarbrick, Christopher | Ground Transportation | Car Rental - Los Angeles, CA (12/07/2015 - 12/10/2015). | 499.10 |
| 12/14/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 39.00 |
| 12/14/15 | Emrikian, Armen | Ground Transportation | Taxi - Los Angeles airport to hotel. | 139.45 |
| 12/14/15 | Emrikian, Armen | Ground Transportation | Taxi - residence to Chicago airport. | 50.00 |
| 12/14/15 | Martin, Brian | Ground Transportation | Taxi - residence to Chicago airport. | 30.12 |
| 12/14/15 | Swarbrick, Christopher | Ground Transportation | Taxi - residence to Chicago airport. | 48.52 |
| 12/14/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (80 less $0 standard deduction). | 46.00 |
| 12/15/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (80 less $0 standard deduction). | 46.00 |
| 12/16/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (80 less $0 standard deduction). | 46.00 |
| 12/17/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (80 less $0 standard deduction). | 46.00 |
| 12/18/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 136.00 |
| 12/18/15 | Emrikian, Armen | Ground Transportation | Taxi - Chicago airport to residence. | 50.00 |
| 12/18/15 | Martin, Brian | Ground Transportation | Taxi - Chicago airport to residence. | 57.27 |
| 12/18/15 | Swarbrick, Christopher | Ground Transportation | Car Rental - Los Angeles, CA (12/14/2015 - 12/18/2015). | 923.15 |
| 12/18/15 | Swarbrick, Christopher | Ground Transportation | Parking at the hotel for the week ending 12/18/2015. | 88.00 |
| 12/18/15 | Swarbrick, Christopher | Ground Transportation | Taxi - Chicago airport to residence. | 35.25 |
| 12/21/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (80 less $0 standard deduction). | 46.00 |
| 12/22/15 | Coulombe, Stephen L | Ground Transportation | Parking at Boston airport. | 68.00 |
| 12/22/15 | Coulombe, Stephen L | Ground Transportation | Taxi - client site to restaurant. | 29.85 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|------|--------------|--------------|------------------------|----------------|
| 12/22/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (80 less $0 standard deduction). | 46.00 |
| 12/23/15 | Wong, Ryan | Ground Transportation | Mileage - roundtrip residence to client site (80 less $0 standard deduction). | 46.00 |
| | | **Ground Transportation Total** | | **6,338.82** |
| 10/20/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 2 nights (10/18/2015 - 10/20/2015). | 1,332.40 |
| 11/12/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 3 nights (11/09/2015 - 11/12/2015). | 747.42 |
| 11/19/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 3 nights (11/16/2015 - 11/19/2015). | 747.42 |
| 11/24/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 1 night (11/23/2015 - 11/24/2015). | 239.20 |
| 11/30/15 | Emrikian, Armen | Lodging | Lodging in New York, NY -  1 night (11/30/2015 - 12/01/2015). | 313.51 |
| 12/03/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (11/30/2015 - 12/03/2015). | 857.25 |
| 12/03/15 | Swarbrick, Christopher | Lodging | Lodging in Los Angeles, CA - 5 nights (11/28/2015 - 12/03/2015); in-lieu-of trip to San Francisco, CA. | 1,092.15 |
| 12/08/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 1 night (12/07/2015 - 12/08/2015). | 221.39 |
| 12/08/15 | Kim, Eugene | Lodging | Lodging in Los Angeles, CA - 2 nights (12/07/2015 - 12/09/2015). | 502.28 |
| 12/09/15 | Emrikian, Armen | Lodging | Lodging in Los Angeles, CA - 1 night (12/09/2015 - 12/10/2015). | 318.75 |
| 12/10/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 3 nights (12/07/2015 - 12/10/2015). | 658.74 |
| 12/10/15 | Swarbrick, Christopher | Lodging | Lodging in Los Angeles, CA - 3 nights (12/07/2015 - 12/10/2015). | 692.04 |
| 12/16/15 | Coulombe, Stephen L | Lodging | Lodging in Los Angeles, CA - 1 night (12/15/2015 - 12/16/2015). | 532.44 |
| 12/18/15 | Martin, Brian | Lodging | Lodging in Los Angeles, CA - 4 nights (12/14/2015 - 12/18/2015). | 936.20 |
| 12/18/15 | Swarbrick, Christopher | Lodging | Lodging in Los Angeles, CA - 4 nights (12/14/2015 - 12/18/2015). | 939.70 |

**EXHIBIT F**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**ITEMIZED EXPENSES INCURRED**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| DATE | PROFESSIONAL | EXPENSE TYPE | DESCRIPTION OF EXPENSE | TOTAL INVOICED |
|---|---|---|---|---|
| | | **Lodging Total** | | **10,130.89** |
| 11/09/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 29.95 |
| 11/12/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 29.95 |
| 12/01/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 21.95 |
| 12/02/15 | Kim, Eugene | Other | Internet services while traveling. | 49.95 |
| 12/03/15 | Martin, Brian | Other | Internet services while traveling. | 16.65 |
| 12/07/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 29.95 |
| 12/10/15 | Martin, Brian | Other | Internet services while traveling. | 16.65 |
| 12/15/15 | Coulombe, Stephen L | Other | Postage to A. Emrikian (FTI) c/o Debra Kelly. | 27.80 |
| 12/17/15 | Martin, Brian | Other | Internet services while traveling. | 16.65 |
| 12/22/15 | Coulombe, Stephen L | Other | Internet services while traveling. | 26.95 |
| 12/26/15 | Swarbrick, Christopher | Other | Internet services while traveling. | 49.95 |
| | | **Other Total** | | **316.40** |
| | | **Grand Total** | | **$  32,795.23** |

[1] Business Meals capped at Breakfast-$25, Lunch-$35 and Dinner-$50 per person per meal.

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ACL | 12/1/2015 | Emrikian, Armen | 0.3 | Correspond with J. Kumar (Skadden) re: claims objections. |
| ACL | 12/1/2015 | Emrikian, Armen | 1.5 | Detail review of updated claims register. |
| ACL | 12/1/2015 | Emrikian, Armen | 0.5 | Participate on call with Pachulski, B. Martin (FTI), and J. Kumar (Skadden) to discuss claims process. |
| ACL | 12/1/2015 | Emrikian, Armen | 0.5 | Participate on calls with B. Martin (FTI) to discuss claims analysis. |
| ACL | 12/1/2015 | Martin, Brian | 0.5 | Participate on call with Pachulski, A. Emrikian (FTI) and J. Kumar (Skadden) to discuss claims process. |
| ACL | 12/1/2015 | Martin, Brian | 0.5 | Participate on calls with A. Emrikian (FTI) to discuss claims analysis. |
| ACL | 12/2/2015 | Emrikian, Armen | 1.1 | Create short-term workplan for claims process. |
| ACL | 12/2/2015 | Emrikian, Armen | 0.7 | Participate on call with M Seidl (Pachulski), M Hill (KCC), B. Martin (FTI) and C Swarbrick (FTI) to discuss claims process. |
| ACL | 12/2/2015 | Emrikian, Armen | 0.5 | Review indenture trustee claims. |
| ACL | 12/2/2015 | Emrikian, Armen | 0.4 | Review Rule 3007-1 document re: omnibus objections. |
| ACL | 12/2/2015 | Martin, Brian | 0.7 | Participate on call with M Seidl (Pachulski), M Hill (KCC), A. Emrikian (FTI) and C Swarbrick (FTI) to discuss claims process. |
| ACL | 12/2/2015 | Swarbrick, Christopher | 0.7 | Participate on call with M Seidl (Pachulski), M Hill (KCC), A. Emrikian (FTI) and B. Martin (FTI) to discuss claims process. |
| ACL | 12/4/2015 | Martin, Brian | 1.5 | Equipment lease analysis and discussions related to the same. |
| ACL | 12/4/2015 | Martin, Brian | 0.3 | Review and revise claims process workplan. |
| ACL | 12/6/2015 | Martin, Brian | 0.8 | Substantive objections to claims and severance contracts / claims. |
| ACL | 12/9/2015 | Martin, Brian | 2.7 | Analyze claims waterfall and related adjustments. |
| ACL | 12/10/2015 | Emrikian, Armen | 0.5 | Review landlord claim and correspond with Skadden re: questions. |
| ACL | 12/11/2015 | Martin, Brian | 0.5 | Analyze claims waterfall and related adjustments. |
| ACL | 12/11/2015 | Martin, Brian | 0.8 | Analyze differences between POC amounts and Accounts Payable for the draft proposed assumed contract list. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ACL | 12/11/2015 | Martin, Brian | 1.0 | Lease rejections damage claims. |
| ACL | 12/14/2015 | Martin, Brian | 0.8 | Analyze claims waterfall and related adjustments. |
| ACL | 12/16/2015 | Martin, Brian | 0.6 | Analyze proof of claim amounts versus company books and records. |
| ACL | 12/17/2015 | Martin, Brian | 2.9 | Analyze proof of claim amounts versus company books and records. |
| ACL | 12/18/2015 | Emrikian, Armen | 0.5 | Review SOFA 3b detail. |
| ACL | 12/21/2015 | Emrikian, Armen | 0.5 | Review 502b6 claims estimates. |
| ACL | 12/21/2015 | Martin, Brian | 1.3 | Analyze schedule F versus reconciliation amounts for merchandise vendors. |
| ACL | 12/22/2015 | Emrikian, Armen | 0.3 | Correspond with B. Martin (FTI) re: exit claims estimates. |
| ACL | 12/22/2015 | Martin, Brian | 1.7 | 503b9 estimates and related communications. |
| **ACL Total** | | | **24.6** | |
| AI | 12/1/2015 | Wong, Ryan | 1.5 | Various diligence and audit requests. |
| AI | 12/1/2015 | Wong, Ryan | 1.7 | Work with accounting team on month end statements and ledgers. |
| AI | 12/2/2015 | Emrikian, Armen | 0.4 | Correspond with L Caya (QS) and Accounts Payable re: posting professional fee invoices. |
| AI | 12/2/2015 | Martin, Brian | 0.5 | Work with Accounts Payable team on critical vendor reconciliations and invoice postings. |
| AI | 12/3/2015 | Wong, Ryan | 0.6 | Audit requests. |
| AI | 12/5/2015 | Wong, Ryan | 1.8 | Provide support for annual audit. |
| AI | 12/7/2015 | Martin, Brian | 1.0 | Analyze Accounts Payable aging report. |
| AI | 12/8/2015 | Emrikian, Armen | 0.5 | Respond to questions re: pre-petition accounting treatment. |
| AI | 12/8/2015 | Wong, Ryan | 0.5 | Audit requests. |
| AI | 12/11/2015 | Emrikian, Armen | 0.5 | Correspond with Accounts Payable team re: payment of professional fee invoices. |
| **AI Total** | | | **9.0** | |
| BP | 12/7/2015 | Kim, Eugene | 3.0 | Business plan review. |
| BP | 12/8/2015 | Kim, Eugene | 3.2 | Business plan review. |
| BP | 12/8/2015 | Kim, Eugene | 2.3 | Compile business plan data and historicals. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| BP | 12/8/2015 | Kim, Eugene | 2.5 | Data pull from business plan. |
| BP | 12/9/2015 | Kim, Eugene | 2.2 | Compile business plan data and historicals. |
| **BP Total** | | | **13.2** | |
| CAM | 12/1/2015 | Martin, Brian | 0.5 | Analyze post-petition Accounts Payable Aging for merchandise payments in non-standard credit terms. |
| CAM | 12/1/2015 | Martin, Brian | 0.5 | Prepare for recurring cash disbursements planning meeting, including creating exhibits and proposed payments schedules. |
| CAM | 12/1/2015 | Martin, Brian | 0.8 | Review proposed post-petition merchandise payments with M. Johnson (QS). |
| CAM | 12/1/2015 | Swarbrick, Christopher | 0.2 | Check docket via KCC to ensure we are capturing all the necessary certificates of no objection. |
| CAM | 12/1/2015 | Swarbrick, Christopher | 0.4 | Communicate with M. Johnson (QS) re: fee applications and certificates of no objection to ensure the vendors with CNO's are paid by the end of the day. |
| CAM | 12/1/2015 | Swarbrick, Christopher | 0.3 | Construct account reconciliation requests from CashPro data. |
| CAM | 12/1/2015 | Swarbrick, Christopher | 0.3 | Continue updating Canada Accounts Payable Aging schedule per the changes requested by R. Wong (FTI). |
| CAM | 12/1/2015 | Swarbrick, Christopher | 0.3 | Transfer money to various QS-related accounts per the transfer requests. |
| CAM | 12/1/2015 | Swarbrick, Christopher | 0.7 | Update Canada Accounts Payable Aging schedule to reflect actual amounts paid during this and the previous week compared to forecasted amounts. |
| CAM | 12/1/2015 | Wong, Ryan | 1.5 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/1/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/1/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/1/2015 | Wong, Ryan | 0.5 | Pull bank statements, interest statements, and ABL ledgers for month close. |
| CAM | 12/2/2015 | Martin, Brian | 0.7 | Recurring cash disbursements planning meeting and follow-up work on the same. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 12/2/2015 | Swarbrick, Christopher | 0.4 | Construct daily account transfer requests for bank account reconciliations. |
| CAM | 12/2/2015 | Swarbrick, Christopher | 0.3 | Execute payment request for daily bank account reconciliations. |
| CAM | 12/2/2015 | Swarbrick, Christopher | 1.7 | Review Mira Loma equipment leases to verify break up, rent, and miscellaneous fees. |
| CAM | 12/2/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/2/2015 | Wong, Ryan | 1.5 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/2/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/3/2015 | Martin, Brian | 1.6 | Analyze and review proposed post-petition payments. |
| CAM | 12/3/2015 | Swarbrick, Christopher | 0.6 | Begin building daily wire and check summary for R. Wong (FTI). |
| CAM | 12/3/2015 | Swarbrick, Christopher | 0.5 | Construct daily account transfer requests for bank account reconciliations. |
| CAM | 12/3/2015 | Swarbrick, Christopher | 1.0 | Continue reviewing claims objection documents to gain a better understanding of the forthcoming objection process. |
| CAM | 12/3/2015 | Swarbrick, Christopher | 0.3 | Execute payment request for daily bank account reconciliations. |
| CAM | 12/3/2015 | Swarbrick, Christopher | 1.1 | Update professional fee tracker to account for filed fee applications. |
| CAM | 12/3/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/3/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/3/2015 | Wong, Ryan | 1.4 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/4/2015 | Swarbrick, Christopher | 0.5 | Construct daily account transfer requests for bank account reconciliations. |
| CAM | 12/4/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/4/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/4/2015 | Wong, Ryan | 2.2 | Interim Treasurer Duties - release wires and cut checks. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 12/4/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/4/2015 | Wong, Ryan | 1.1 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/4/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/5/2015 | Wong, Ryan | 1.5 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/5/2015 | Wong, Ryan | 0.7 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/5/2015 | Wong, Ryan | 1.6 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/6/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/6/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/6/2015 | Wong, Ryan | 1.1 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/7/2015 | Martin, Brian | 0.7 | Meet with A. Bruenjes (QS) to review revised budget merchandise disbursements. |
| CAM | 12/7/2015 | Martin, Brian | 0.3 | Meet with C. Taylor (QS) and M. Johnson (QS) re: post-petition payments. |
| CAM | 12/7/2015 | Martin, Brian | 0.5 | Plan tier 1 reconciliation payments for upcoming week. |
| CAM | 12/7/2015 | Martin, Brian | 1.3 | Review vendor-level detail for all cash payments (actuals versus forecast). |
| CAM | 12/7/2015 | Swarbrick, Christopher | 0.4 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/7/2015 | Wong, Ryan | 2.3 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/7/2015 | Wong, Ryan | 1.6 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/7/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/7/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/7/2015 | Wong, Ryan | 1.3 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/7/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/8/2015 | Martin, Brian | 0.9 | Merchandise payments and related communications. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 12/8/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning and modeling. |
| CAM | 12/8/2015 | Swarbrick, Christopher | 0.1 | Communicate with R. Wong (FTI) re: potential vendor payment issues. |
| CAM | 12/8/2015 | Swarbrick, Christopher | 0.2 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/8/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/8/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/8/2015 | Wong, Ryan | 1.2 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/9/2015 | Martin, Brian | 0.8 | Critical vendor payment modeling. |
| CAM | 12/9/2015 | Martin, Brian | 0.5 | Meet with M. Johnson (QS) re: current week payments. |
| CAM | 12/9/2015 | Swarbrick, Christopher | 0.3 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/9/2015 | Wong, Ryan | 1.4 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/9/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/9/2015 | Wong, Ryan | 1.6 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/10/2015 | Swarbrick, Christopher | 0.3 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/10/2015 | Wong, Ryan | 1.1 | Cash receipt waterfall updates. |
| CAM | 12/10/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/10/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/10/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/11/2015 | Wong, Ryan | 0.4 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/11/2015 | Wong, Ryan | 1.1 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/11/2015 | Wong, Ryan | 0.5 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/14/2015 | Martin, Brian | 0.7 | Recurring cash disbursements planning meeting. |
| CAM | 12/14/2015 | Swarbrick, Christopher | 0.3 | Construct daily bank account reconciliation requests and input payments. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 12/14/2015 | Swarbrick, Christopher | 0.9 | Prepare draft documents of every section of the November MOR for A. Emrikian (FTI). |
| CAM | 12/14/2015 | Wong, Ryan | 1.4 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/14/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/14/2015 | Wong, Ryan | 1.4 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/15/2015 | Martin, Brian | 0.4 | Merchandise payments and related communications. |
| CAM | 12/15/2015 | Swarbrick, Christopher | 1.7 | Add notice addresses to lease assumption exhibits. |
| CAM | 12/15/2015 | Swarbrick, Christopher | 1.1 | Answer A. Emrikian's (FTI) question surrounding a professional fee actual categorized as "other" in the professional fee tracker. |
| CAM | 12/15/2015 | Swarbrick, Christopher | 0.1 | Communicate with R. Wong (FTI) re: professional fee tracking update. |
| CAM | 12/15/2015 | Swarbrick, Christopher | 0.3 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/15/2015 | Swarbrick, Christopher | 1.1 | Summarize exit term loan proposals. |
| CAM | 12/15/2015 | Swarbrick, Christopher | 1.4 | Update professional fee tracker with new formatting, calculation methodology, and data to ensure accrued fees are shown accurately relative to budget. |
| CAM | 12/15/2015 | Swarbrick, Christopher | 0.5 | Update unpaid wire and check tracker. |
| CAM | 12/15/2015 | Wong, Ryan | 1.6 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/15/2015 | Wong, Ryan | 1.1 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/15/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/16/2015 | Martin, Brian | 0.7 | Recurring cash disbursements planning meeting. |
| CAM | 12/16/2015 | Swarbrick, Christopher | 0.2 | Communicate with B. Martin (FTI) re: lease and contract assumption lists. |
| CAM | 12/16/2015 | Swarbrick, Christopher | 0.3 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/16/2015 | Swarbrick, Christopher | 0.1 | Cross reference returned checks list with given returned checks excel file. |
| CAM | 12/16/2015 | Swarbrick, Christopher | 1.2 | Expand and reformat FY 2015 global P&L. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 12/16/2015 | Wong, Ryan | 1.2 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/16/2015 | Wong, Ryan | 1.5 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/16/2015 | Wong, Ryan | 1.6 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/17/2015 | Martin, Brian | 0.7 | Meet with M. Johnson (QS) re: post-petition merchandise payments through month-end. |
| CAM | 12/17/2015 | Martin, Brian | 0.5 | Recurring cash disbursements planning meeting. |
| CAM | 12/17/2015 | Martin, Brian | 0.7 | Work with M. Johnson (QS) and Accounts Payable team re: post-petition payments. |
| CAM | 12/17/2015 | Swarbrick, Christopher | 0.3 | Add additional wire and check tracker information. |
| CAM | 12/17/2015 | Swarbrick, Christopher | 0.3 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/17/2015 | Wong, Ryan | 1.1 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/17/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/17/2015 | Wong, Ryan | 1.3 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/18/2015 | Swarbrick, Christopher | 0.3 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/21/2015 | Emrikian, Armen | 0.5 | Correspond with L Caya (QS) re: professional fee payments. |
| CAM | 12/21/2015 | Swarbrick, Christopher | 0.3 | Communicate with R. Wong (FTI) re: Christmas break check funding reconciliation protocol and professional fee tracking. |
| CAM | 12/21/2015 | Swarbrick, Christopher | 0.5 | Communicate with R. Wong (FTI) re: wire and check tracking protocol. |
| CAM | 12/21/2015 | Swarbrick, Christopher | 0.3 | Construct daily bank account reconciliation requests and input payments. |
| CAM | 12/21/2015 | Swarbrick, Christopher | 0.8 | Update professional fee tracker to account for new actuals. |
| CAM | 12/21/2015 | Wong, Ryan | 1.5 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/21/2015 | Wong, Ryan | 1.6 | Interim Treasurer Duties - fund accounts and daily account transfers. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 12/21/2015 | Wong, Ryan | 1.3 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/22/2015 | Martin, Brian | 1.9 | Merchandise payments and related communications. |
| CAM | 12/22/2015 | Swarbrick, Christopher | 0.2 | Communicate with A. Emrikian (FTI) re: recent professional fee tracker updates. |
| CAM | 12/22/2015 | Swarbrick, Christopher | 0.9 | Update professional fee tracker to account for newly acquired actuals and FTI adjustments. |
| CAM | 12/22/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/22/2015 | Wong, Ryan | 1.4 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/22/2015 | Wong, Ryan | 1.3 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/23/2015 | Emrikian, Armen | 0.5 | Review licensee AR detail and correspond with A Bruenjes (QS) re: the same. |
| CAM | 12/23/2015 | Wong, Ryan | 1.3 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/23/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/23/2015 | Wong, Ryan | 1.2 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/24/2015 | Wong, Ryan | 0.7 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/24/2015 | Wong, Ryan | 0.8 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/24/2015 | Wong, Ryan | 0.5 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/26/2015 | Wong, Ryan | 0.6 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/28/2015 | Swarbrick, Christopher | 1.7 | Check account balances for the week. |
| CAM | 12/28/2015 | Wong, Ryan | 1.7 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/28/2015 | Wong, Ryan | 2.3 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/30/2015 | Wong, Ryan | 1.8 | Interim Treasurer Duties - daily cash and LC management. |
| CAM | 12/30/2015 | Wong, Ryan | 1.9 | Interim Treasurer Duties - fund accounts and daily account transfers. |
| CAM | 12/30/2015 | Wong, Ryan | 2.1 | Interim Treasurer Duties - release wires and cut checks. |
| CAM | 12/31/2015 | Wong, Ryan | 1.0 | Daily treasury duties - fund accounts. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CAM | 12/31/2015 | Wong, Ryan | 1.5 | Respond to various lenders and LC requests. |
| **CAM Total** | | | **150.9** | |
| CH | 12/1/2015 | Emrikian, Armen | 2.0 | Attend disclosure statement hearing. |
| CH | 12/1/2015 | Imhoff, Dewey | 2.0 | Attend court hearing. |
| CH | 12/9/2015 | Kim, Eugene | 2.8 | Compile preparatory documents. |
| CH | 12/16/2015 | Kim, Eugene | 2.0 | Compile preparatory documents. |
| **CH Total** | | | **8.8** | |
| CL | 12/2/2015 | Emrikian, Armen | 0.5 | Discuss equipment lease settlement with R. Wong (FTI) and B. Martin (FTI). |
| CL | 12/2/2015 | Martin, Brian | 0.5 | Discuss equipment lease settlement with R. Wong (FTI) and A. Emrikian (FTI). |
| CL | 12/2/2015 | Wong, Ryan | 0.5 | Discuss equipment lease settlement agreements with A. Emrikian (FTI) and B. Martin (FTI). |
| CL | 12/3/2015 | Emrikian, Armen | 0.5 | Participate on call with PJT, S. Coulombe (FTI), R. Wong (FTI) and B. Martin (FTI) to discuss equipment lease settlements. |
| CL | 12/3/2015 | Martin, Brian | 0.5 | Participate on call with PJT, S. Coulombe (FTI), R. Wong (FTI) and A. Emrikian (FTI) to discuss equipment lease settlements. |
| CL | 12/3/2015 | Wong, Ryan | 0.5 | Participate on call with PJT, B. Martin (FTI), S. Coulombe (FTI) and A. Emrikian (FTI) to discuss equipment lease settlements. |
| **CL Total** | | | **3.0** | |
| CLM | 12/2/2015 | Martin, Brian | 1.1 | Claims objections process review, creation and related communications. |
| CLM | 12/2/2015 | Martin, Brian | 0.5 | Review local DE requirements for omnibus objections to claims. |
| CLM | 12/2/2015 | Swarbrick, Christopher | 0.2 | Pull three proof of claims from the KCC site for A. Emrikian (FTI). |
| CLM | 12/2/2015 | Swarbrick, Christopher | 1.3 | Review claims objection documents to gain a better understanding of the forthcoming objection process. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CLM | 12/3/2015 | Emrikian, Armen | 0.5 | Correspond with J. Kumar (Skadden) and M Hill (KCC) re: claims issues. |
| CLM | 12/3/2015 | Martin, Brian | 0.8 | Equipment lease settlement follow-up work and related communications. |
| CLM | 12/4/2015 | Emrikian, Armen | 1.0 | Detail review of voting summary spreadsheet prior to solicitation, provide comments to KCC. |
| CLM | 12/6/2015 | Emrikian, Armen | 0.9 | Develop initial claims waterfall framework for the various plan classes. |
| CLM | 12/7/2015 | Emrikian, Armen | 0.5 | Correspond with J. Kumar (Skadden) and KCC re: voting issues. |
| CLM | 12/8/2015 | Martin, Brian | 1.4 | Create omnibus claims objection exhibits. |
| CLM | 12/8/2015 | Martin, Brian | 0.3 | Review and research substantive objections to claims and severance contracts / claims. |
| CLM | 12/8/2015 | Martin, Brian | 0.5 | Work with C. Swarbrick (FTI) on omnibus claims objections exhibits. |
| CLM | 12/8/2015 | Swarbrick, Christopher | 0.5 | Communicate with B. Martin (FTI) re: omnibus objection scrubbing. |
| CLM | 12/8/2015 | Swarbrick, Christopher | 0.8 | Develop methodology to identify potential duplicate claims and check individual claims to ensure informational accuracy. |
| CLM | 12/8/2015 | Swarbrick, Christopher | 1.5 | Identify amended and superseded claims and fill in the corresponding omnibus objection table. |
| CLM | 12/8/2015 | Swarbrick, Christopher | 1.9 | Identify duplicate claims filed against the same and different debtors and fill in the corresponding omnibus objection table. |
| CLM | 12/8/2015 | Swarbrick, Christopher | 1.4 | Identify late filed and individual bondholder claims and fill in the corresponding omnibus objection table. |
| CLM | 12/8/2015 | Swarbrick, Christopher | 1.6 | Scrub omnibus tabled claims to ensure they are listed on the appropriate table. |
| CLM | 12/9/2015 | Emrikian, Armen | 0.4 | Correspond with Pachulski re: athlete claim. |
| CLM | 12/9/2015 | Emrikian, Armen | 0.5 | Discuss claims waterfall with B. Martin (FTI). |
| CLM | 12/9/2015 | Emrikian, Armen | 0.4 | Discuss unpaid rent analysis with B. Martin (FTI). |
| CLM | 12/9/2015 | Emrikian, Armen | 0.3 | Participate on call with C. Swarbrick (FTI) and Skadden re: severance claims. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CLM | 12/9/2015 | Emrikian, Armen | 0.5 | Participate on call with Pachulski, C Johnson (QS), B. Martin (FTI) to discuss claims objections. |
| CLM | 12/9/2015 | Emrikian, Armen | 0.5 | Review claims waterfall. |
| CLM | 12/9/2015 | Martin, Brian | 0.5 | Discuss claims waterfall with A. Emrikian (FTI). |
| CLM | 12/9/2015 | Martin, Brian | 0.4 | Discuss unpaid rent analysis with A. Emrikian (FTI). |
| CLM | 12/9/2015 | Martin, Brian | 0.3 | Employee severance claims research and related communications. |
| CLM | 12/9/2015 | Martin, Brian | 0.3 | Participate on call with A. Emrikian (FTI) and Skadden re: severance claims. |
| CLM | 12/9/2015 | Martin, Brian | 0.5 | Participate on call with Pachulski, C Johnson (QS), A. Emrikian (FTI) to discuss claims objections. |
| CLM | 12/9/2015 | Martin, Brian | 0.5 | Substantive objections to claims and severance contracts / claims. |
| CLM | 12/9/2015 | Swarbrick, Christopher | 0.5 | Work with B. Martin (FTI) on omnibus claims objections exhibits. |
| CLM | 12/9/2015 | Swarbrick, Christopher | 0.2 | Communicate with B. Martin (FTI) and A. Emrikian (FTI) re: claims scrubbing process and potential issues. |
| CLM | 12/9/2015 | Swarbrick, Christopher | 0.5 | Compare filed employment payroll claims against severance compensation table to categorize claimants. |
| CLM | 12/9/2015 | Swarbrick, Christopher | 0.9 | Construct severance compensation and claim comparison table to separate general unsecured claim amounts from priority claim amounts. |
| CLM | 12/9/2015 | Swarbrick, Christopher | 0.2 | Update omnibus objection tables upon receipt of select proofs of claims from KCC. |
| CLM | 12/10/2015 | Swarbrick, Christopher | 1.3 | Construct go-forward store cure cost analysis. |
| CLM | 12/11/2015 | Martin, Brian | 0.3 | Participate on call with C. Swarbrick (FTI) re: construction of claims waterfall. |
| CLM | 12/11/2015 | Martin, Brian | 0.5 | Participate on call with C. Swarbrick (FTI) to discuss claims waterfall lease claim obstacles and potential next steps. |
| CLM | 12/11/2015 | Swarbrick, Christopher | 0.2 | Examine claims related to contract cures to analyze whether opportunities exist to mitigate said cure amounts. |
| CLM | 12/11/2015 | Swarbrick, Christopher | 0.3 | Participate on call with B. Martin (FTI) re: construction of claims waterfall. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CLM | 12/11/2015 | Swarbrick, Christopher | 0.5 | Participate on call with B. Martin (FTI) to discuss claims waterfall lease claim obstacles and potential next steps. |
| CLM | 12/11/2015 | Swarbrick, Christopher | 1.8 | Summarize category 5B omnibus claims for the claims waterfall. |
| CLM | 12/11/2015 | Swarbrick, Christopher | 1.6 | Summarize category 5B satisfied, other, and severance claims for the claims waterfall. |
| CLM | 12/11/2015 | Swarbrick, Christopher | 1.7 | Summarize category 5B substantive claims for the claims waterfall. |
| CLM | 12/11/2015 | Swarbrick, Christopher | 2.1 | Summarize claim waterfall amounts for all other voting classes. |
| CLM | 12/11/2015 | Swarbrick, Christopher | 1.4 | Work through reference, data integrity, and other related issues to ensure lease claims are being summarized properly in the claims waterfall. |
| CLM | 12/12/2015 | Emrikian, Armen | 1.8 | Review secured and administrative claims filed to date. |
| CLM | 12/14/2015 | Emrikian, Armen | 0.4 | Review updated equipment estimate. |
| CLM | 12/14/2015 | Martin, Brian | 1.0 | Conversation with C. Swarbrick (FTI) to determine how to delineate between open and closed stores on an Accounts Payable balance analysis. |
| CLM | 12/14/2015 | Martin, Brian | 1.0 | Work on lease assumptions and related claims. |
| CLM | 12/14/2015 | Swarbrick, Christopher | 0.5 | Analyze November real estate Accounts Payable detail to determine which stores are open and which are closed. |
| CLM | 12/14/2015 | Swarbrick, Christopher | 1.4 | Continue search for data on go-forward stores in an attempt to ensure Accounts Payable balance data is informationally accurate. |
| CLM | 12/14/2015 | Swarbrick, Christopher | 1.0 | Conversation with B. Martin (FTI) to determine how to delineate between open and closed stores on an Accounts Payable balance analysis. |
| CLM | 12/14/2015 | Swarbrick, Christopher | 1.1 | Search FTI and company documents for landlord names applicable to those stores found to be open in the real estate Accounts Payable detail. |
| CLM | 12/15/2015 | Emrikian, Armen | 0.5 | Meet with Deliotte auditor to discuss claims reconciliation process. |
| CLM | 12/15/2015 | Martin, Brian | 0.3 | Work with C. Swarbrick (FTI) on omnibus objections to claims. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CLM | 12/15/2015 | Swarbrick, Christopher | 0.4 | Update omnibus objection tables to ensure informational accuracy and visual consistency. |
| CLM | 12/15/2015 | Swarbrick, Christopher | 0.3 | Work with B. Martin (FTI) on omnibus objections to claims. |
| CLM | 12/16/2015 | Emrikian, Armen | 0.5 | Correspond with T Gardy (QS) and C Johnson (QS) re: lease rejection claims. |
| CLM | 12/16/2015 | Emrikian, Armen | 0.5 | Review claims objection exhibits. |
| CLM | 12/16/2015 | Martin, Brian | 0.3 | Research claims filed by subleases. |
| CLM | 12/17/2015 | Emrikian, Armen | 0.4 | Correspond with Deliotte and accounting re: claims issues. |
| CLM | 12/17/2015 | Emrikian, Armen | 0.3 | Discuss claims reconciliation status with Deloitte auditor. |
| CLM | 12/17/2015 | Emrikian, Armen | 0.4 | Review equipment lease payments with M Johnson (QS). |
| CLM | 12/21/2015 | Emrikian, Armen | 0.6 | Correspond with J Novarro (QS) re: claims questions. |
| CLM | 12/21/2015 | Emrikian, Armen | 0.8 | Participate on call with L Blanton (QS) and Deloitte re: claims reconciliation process. |
| CLM | 12/21/2015 | Martin, Brian | 0.8 | Participate on call with company and auditors re: general estimates for Accounts Payable Aging versus the claims register. |
| CLM | 12/23/2015 | Emrikian, Armen | 0.4 | Participate on call with L Blanton (QS) to discuss claims register. |
| CLM | 12/23/2015 | Emrikian, Armen | 0.8 | Review and respond to inquiries from accounting on the claims register. |
| CLM | 12/28/2015 | Emrikian, Armen | 0.8 | Review and comment on draft omnibus motions. |
| CLM | 12/28/2015 | Martin, Brian | 1.5 | Updates to ominbus objection exhibits. |
| CLM | 12/29/2015 | Emrikian, Armen | 0.4 | Participate on call with B. Martin (FTI) and M Seidl (Pachulski) to discuss omnibus objections. |
| CLM | 12/29/2015 | Emrikian, Armen | 0.3 | Participate on call with J. Kumar (Skadden) to discuss landlord claim. |
| CLM | 12/29/2015 | Emrikian, Armen | 0.4 | Review landlord claim estimate. |
| CLM | 12/29/2015 | Emrikian, Armen | 1.5 | Review omnibus claims exhibits and related declaration. |
| CLM | 12/29/2015 | Martin, Brian | 0.4 | Participate on call with A. Emrikian (FTI) and M. Seidl (Pachulski) to discuss omnibus objections. |
| CLM | 12/29/2015 | Martin, Brian | 1.1 | Updates to ominbus objection exhibits, including reconciliation of largest equity claims and communications on the same. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| CLM | 12/30/2015 | Emrikian, Armen | 0.6 | Review omnibus motions and declaration. |
| **CLM Total** | | | **58.3** | |
| CM | 12/10/2015 | Emrikian, Armen | 0.4 | Participate on call with S. Coulombe (FTI) to discuss upcoming case deliverables. |
| CM | 12/11/2015 | Emrikian, Armen | 1.8 | Develop workplan for next ten days. |
| CM | 12/11/2015 | Emrikian, Armen | 0.3 | Discuss case issues with S. Coulombe (FTI). |
| CM | 12/12/2015 | Emrikian, Armen | 1.2 | Develop workplan for remainder of December. |
| CM | 12/15/2015 | Emrikian, Armen | 0.3 | Participate on call with S. Coulombe (FTI)  to discuss case deliverables. |
| **CM Total** | | | **4.0** | |
| CRR | 12/16/2015 | Martin, Brian | 0.5 | Ordinary course professional reporting. |
| CRR | 12/18/2015 | Martin, Brian | 0.7 | Ordinary course professional reporting. |
| **CRR Total** | | | **1.2** | |
| DIPR | 12/2/2015 | Emrikian, Armen | 0.3 | Review weekly cash flow reporting. |
| DIPR | 12/3/2015 | Wong, Ryan | 1.0 | Weekly variance report. |
| DIPR | 12/4/2015 | Wong, Ryan | 1.7 | Weekly variance report. |
| DIPR | 12/6/2015 | Wong, Ryan | 1.4 | Weekly variance reporting. |
| DIPR | 12/7/2015 | Wong, Ryan | 1.1 | Weekly variance reporting. |
| DIPR | 12/8/2015 | Wong, Ryan | 1.5 | Weekly variance report. |
| DIPR | 12/9/2015 | Wong, Ryan | 2.1 | Weekly variance report. |
| DIPR | 12/14/2015 | Wong, Ryan | 0.7 | Begin composition of the weekly variance report. |
| DIPR | 12/17/2015 | Wong, Ryan | 0.9 | Weekly variance report composition. |
| DIPR | 12/21/2015 | Wong, Ryan | 1.9 | Weekly variance reporting. |
| DIPR | 12/23/2015 | Wong, Ryan | 1.9 | Weekly variance reporting. |
| **DIPR Total** | | | **14.5** | |
| DM | 12/1/2015 | Martin, Brian | 0.5 | Meet with C. Johnson (QS) re: claims objections. |
| DM | 12/1/2015 | Martin, Brian | 0.2 | Meet with J. Green (QS) re: Ordinary Course Professional declarations and internal processes / controls. |
| DM | 12/1/2015 | Martin, Brian | 0.5 | Meet with M. Johnson (QS) re: progress of outstanding critical vendor reconciliations. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 12/2/2015 | Martin, Brian | 0.2 | Meet with C. Johnson (QS) re: committee requests and other open items. |
| DM | 12/2/2015 | Martin, Brian | 0.2 | Participate on call with A. Bruenjes (QS) re: vendor issues and cash disbursements planning. |
| DM | 12/2/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call. |
| DM | 12/3/2015 | Martin, Brian | 0.5 | Participate on call with M. Johnson (QS), J. Kopisch (QS), and a critical retail vendor re: case status. |
| DM | 12/3/2015 | Martin, Brian | 0.7 | Work with M. Johnson (QS) and R. Rodriguez (QS) on critical vendor payments, both prepetition and post-petition. |
| DM | 12/4/2015 | Martin, Brian | 0.4 | Discuss critical vendor reconciliations with B. DeMeirsman (QS) and follow-up work on the same. |
| DM | 12/7/2015 | Martin, Brian | 0.8 | Meet with M. Johnson (QS) and R. Rodriguez (QS) re: OCP payments and lease rejections. |
| DM | 12/8/2015 | Martin, Brian | 0.5 | Meet with C. Johnson (QS) and F. Koscielak (QS) re: substantive objections to claims. |
| DM | 12/8/2015 | Martin, Brian | 0.4 | Participate on call with B. DeMeirsman (QS) re: critical vendor status updates. |
| DM | 12/9/2015 | Emrikian, Armen | 0.3 | Participate on call with Skadden to discuss Plan Supplement timing. |
| DM | 12/9/2015 | Martin, Brian | 0.6 | Meet with C. Taylor (QS) and A. Bruenjes (QS) re: budget and post-petition merchandise payments. |
| DM | 12/9/2015 | Martin, Brian | 0.6 | Participate on call with Skadden on case open-items and key deadlines. |
| DM | 12/10/2015 | Emrikian, Armen | 0.4 | Participate on call with PJSC and S Coulombe (FTI) to discuss upcoming case deliverables. |
| DM | 12/10/2015 | Martin, Brian | 0.6 | Meet with C. Swarbrick (FTI) and M. Johnson (QS) re: Ordinary Course Professional  tracking, restructuring professional payments, and critical vendor payments. |
| DM | 12/10/2015 | Martin, Brian | 0.5 | Meet with L. Berger (QS) and A. Bruenjes (QS) re: supplier concerns. |
| DM | 12/10/2015 | Swarbrick, Christopher | 0.6 | Meeting with B. Martin (FTI) and M. Johnson (QS) re: Ordinary Course Professional tracking, restructuring professional payments, and critical vendor payments. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| DM | 12/14/2015 | Martin, Brian | 0.3 | Participate on call with B. DeMeirsman (QS) re: critical vendor status updates. |
| DM | 12/15/2015 | Martin, Brian | 0.8 | Meet with M. Johnson (QS) re: merchandise payables. |
| DM | 12/15/2015 | Martin, Brian | 0.7 | Participate on calls with B. DeMeirsman (QS) and A. Bruenjes (QS) re: critical vendors. |
| DM | 12/16/2015 | Emrikian, Armen | 0.5 | Participate on call with Skadden and PJSC to discuss near-term deliverables. |
| DM | 12/16/2015 | Emrikian, Armen | 0.4 | Participate on call with Skadden, B. Martin (FTI) and C Swarbrick (FTI) to discuss case issue. |
| DM | 12/16/2015 | Martin, Brian | 0.5 | Meet with M. Johnson (QS) to review post-petition payment proposals. |
| DM | 12/16/2015 | Martin, Brian | 0.4 | Participate on call with Skadden, A. Emrikian (FTI) and C Swarbrick (FTI) to discuss case issue. |
| DM | 12/16/2015 | Swarbrick, Christopher | 0.4 | Participate on call with Skadden, A. Emrikian (FTI), and B. Martin (FTI) to discuss case issue. |
| DM | 12/17/2015 | Emrikian, Armen | 0.3 | Discuss case issues with A Li (Skadden). |
| DM | 12/18/2015 | Martin, Brian | 0.9 | Meet with M. Johnson (QS) and R. Rodriguez (QS) re: critical footwear vendors. |
| DM | 12/21/2015 | Emrikian, Armen | 0.5 | Participate on call with PJSC and R. Wong (FTI) to discuss DIP budget. |
| DM | 12/21/2015 | Wong, Ryan | 0.5 | Participate on call with PJSC and A. Emrikian (FTI) to discuss DIP budget. |
| DM | 12/22/2015 | Emrikian, Armen | 0.3 | Participate on call with Skadden and B. Martin (FTI) to discuss near-term deliverables. |
| DM | 12/22/2015 | Martin, Brian | 0.3 | Participate on call with Skadden and A. Emrikian (FTI) to discuss near-term deliverables. |
| DM | 12/29/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bijoor (PJSC) to discuss case deliverables. |
| **DM Total** | | | **16.1** | |
| EC | 12/1/2015 | Imhoff, Dewey | 2.0 | Meeting at Skadden with V. Durrer (SA), and A. Li (SA) in advance of court hearing later in the day. |
| EC | 12/1/2015 | Imhoff, Dewey | 1.1 | Review FTI support in advance of court hearing. |
| EC | 12/2/2015 | Imhoff, Dewey | 2.0 | Case administration tasks. |
| EC | 12/14/2015 | Imhoff, Dewey | 0.3 | Read and respond on case correspondence. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| EC | 12/14/2015 | Imhoff, Dewey | 0.6 | Case administration tasks. |
| **EC Total** | | | **6.0** | |
| ECA | 12/7/2015 | Martin, Brian | 0.8 | Meet with C. Johnson (QS) and F. Koscielak (QS) re: executory contract assumption and rejection process. |
| ECA | 12/9/2015 | Emrikian, Armen | 0.3 | Draft email to C Johnson (QS) with next steps of contract analysis. |
| ECA | 12/9/2015 | Emrikian, Armen | 0.7 | Review motion, objection, and order related to severance agreements. |
| ECA | 12/10/2015 | Emrikian, Armen | 0.3 | Correspond with C Johnson (Quiksilver) re: executory contract analysis requirements. |
| ECA | 12/10/2015 | Emrikian, Armen | 0.8 | Create list of discussion topics for upcoming executory contracts meeting. |
| ECA | 12/10/2015 | Emrikian, Armen | 0.6 | Meet with C Johnson (Quiksilver), B Martin (Quiksilver), and F Koscilek (Quiksilver) to discuss status of executory contract review. |
| ECA | 12/10/2015 | Emrikian, Armen | 0.5 | Review SOAL G in advance of executory contracts meeting. |
| ECA | 12/10/2015 | Martin, Brian | 0.6 | Create form for feedback related to proposed contract assumptions. |
| ECA | 12/10/2015 | Martin, Brian | 0.6 | Meet with A. Emrikian (FTI), C. Johnson (QS) and F. Koscielak (QS) to discuss status of executory contract review. |
| ECA | 12/10/2015 | Martin, Brian | 2.0 | Work on contract assumptions and rejections. |
| ECA | 12/11/2015 | Emrikian, Armen | 0.5 | Review and modify template for high cure vendors. |
| ECA | 12/11/2015 | Emrikian, Armen | 0.6 | Review contract assumption justification for retail services vendor. |
| ECA | 12/11/2015 | Martin, Brian | 0.5 | Review retail group proposed contract assumption. |
| ECA | 12/11/2015 | Martin, Brian | 0.3 | Revise form for feedback related to proposed contract assumptions. |
| ECA | 12/11/2015 | Martin, Brian | 0.5 | Work on contract assumptions and rejections. |
| ECA | 12/12/2015 | Emrikian, Armen | 1.8 | Review draft list of assumed contracts. |
| ECA | 12/14/2015 | Martin, Brian | 1.3 | Prepare draft of the assumed contracts list. |
| ECA | 12/14/2015 | Martin, Brian | 0.5 | Review IT agreements and related cure amounts for newly proposed assumed contracts. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ECA | 12/15/2015 | Emrikian, Armen | 0.5 | Meet with C Johnson (QS) F Koscielak (QS) and B. Martin (FTI) to discuss assumed contracts. |
| ECA | 12/15/2015 | Martin, Brian | 0.4 | Create proposed contract assumption review forms for distribution to the company contacts. |
| ECA | 12/15/2015 | Martin, Brian | 0.5 | Draft of the assumed contracts list. |
| ECA | 12/15/2015 | Martin, Brian | 0.5 | Meet with C. Johnson (QS), F. Koscielak (QS), and A. Emrikian (FTI) to discuss assumed contracts. |
| ECA | 12/16/2015 | Emrikian, Armen | 0.4 | Discuss follow up to contract assumption schedule with B. Martin (FTI). |
| ECA | 12/16/2015 | Emrikian, Armen | 0.4 | Review initial draft of notes to assumed contracts schedule. |
| ECA | 12/16/2015 | Emrikian, Armen | 1.0 | Review preliminary contract assumption schedule. |
| ECA | 12/16/2015 | Martin, Brian | 0.4 | Discuss follow up to contract assumption schedule with A. Emrikian (FTI). |
| ECA | 12/16/2015 | Martin, Brian | 1.0 | Revisions to contract assumption table and conversations on the same. |
| ECA | 12/16/2015 | Martin, Brian | 0.8 | Update assumed contracts list with revisions from internal legal team. |
| ECA | 12/17/2015 | Emrikian, Armen | 0.5 | Discuss draft schedule of assumed contracts with B. Martin (FTI). |
| ECA | 12/17/2015 | Emrikian, Armen | 1.2 | Review draft schedule of assumed contracts. |
| ECA | 12/17/2015 | Martin, Brian | 0.5 | Discuss draft schedule of assumed contracts with A. Emrikian (FTI). |
| ECA | 12/17/2015 | Martin, Brian | 1.6 | Prepare draft of the assumed contracts list. |
| ECA | 12/17/2015 | Martin, Brian | 1.7 | Review and analyze facilities contracts, and add to assumed contracts list. |
| ECA | 12/17/2015 | Martin, Brian | 0.8 | Work with C. Johnson (QS) and F. Koscielak (QS) on contract assumptions. |
| ECA | 12/18/2015 | Martin, Brian | 1.7 | Analyze contracts received from company. |
| ECA | 12/21/2015 | Emrikian, Armen | 0.3 | Correspond with J. Kumar (Skadden) re: global notes. |
| ECA | 12/21/2015 | Emrikian, Armen | 0.8 | Review athlete contracts and correspond with marketing team. |
| ECA | 12/21/2015 | Emrikian, Armen | 0.8 | Review contract list and draft cover note prior to internal distribution. |
| ECA | 12/21/2015 | Emrikian, Armen | 1.0 | Review IT contracts and correspond with IT team. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ECA | 12/21/2015 | Emrikian, Armen | 0.8 | Review support for store lease assumptions. |
| ECA | 12/21/2015 | Martin, Brian | 1.0 | Analyze IT contracts and related communications. |
| ECA | 12/21/2015 | Martin, Brian | 0.8 | Revisions to draft assumed contract schedule. |
| ECA | 12/22/2015 | Emrikian, Armen | 0.7 | Correspond with C Johnson (QS) re: executory contract issues. |
| ECA | 12/22/2015 | Emrikian, Armen | 0.5 | Correspond with Vendor Team re: vendor contracts. |
| ECA | 12/22/2015 | Emrikian, Armen | 0.8 | Create licensee cure analysis. |
| ECA | 12/22/2015 | Emrikian, Armen | 0.4 | Participate on call with B. Martin (FTI) on executory contract issues. |
| ECA | 12/22/2015 | Emrikian, Armen | 0.4 | Participate on call with D Cardichi (QS) to discuss logistics contracts. |
| ECA | 12/22/2015 | Emrikian, Armen | 0.2 | Review landlord negotiation status for go-forward stores. |
| ECA | 12/22/2015 | Emrikian, Armen | 0.3 | Summarize next day open items for schedule of assumed contracts. |
| ECA | 12/22/2015 | Martin, Brian | 1.4 | Contract assumptions analysis. |
| ECA | 12/22/2015 | Martin, Brian | 0.4 | Participate on call with A. Emrikian (FTI) on executory contract issues. |
| ECA | 12/22/2015 | Martin, Brian | 0.7 | Revisions to draft assumed contract schedule. |
| ECA | 12/22/2015 | Swarbrick, Christopher | 0.2 | Cross reference store assumption file with assumed contracts schedule to ensure all necessary stores appear on the latter list. |
| ECA | 12/23/2015 | Emrikian, Armen | 0.4 | Correspond with B. Martin (FTI) re: executory contract analysis. |
| ECA | 12/23/2015 | Emrikian, Armen | 0.5 | Correspond with C Johnson (QS), L Caya (QS), and A Bruenjes (QS) re: schedule of assumed contracts. |
| ECA | 12/23/2015 | Emrikian, Armen | 0.3 | Correspond with J. Kumar (Skadden) re: plan supplement. |
| ECA | 12/23/2015 | Emrikian, Armen | 0.3 | Correspond with L Caya (QS) re: licensee contracts. |
| ECA | 12/23/2015 | Emrikian, Armen | 0.4 | Correspond with logistics team on existing contracts. |
| ECA | 12/23/2015 | Emrikian, Armen | 0.6 | Make revisions to draft schedule of assumed contracts. |
| ECA | 12/23/2015 | Emrikian, Armen | 0.8 | Review draft schedule of assumed contracts. |
| ECA | 12/23/2015 | Martin, Brian | 0.4 | Correspond with A. Emrikian (FTI) re: executory contract analysis. |
| ECA | 12/23/2015 | Martin, Brian | 0.8 | Revisions to draft assumed contract schedule. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ECA | 12/26/2015 | Emrikian, Armen | 1.0 | Review executory contracts file in preparation for upcoming call. |
| ECA | 12/26/2015 | Emrikian, Armen | 1.5 | Review licensee agreements. |
| ECA | 12/26/2015 | Emrikian, Armen | 0.7 | Update licensee Accounts Receivable table. |
| ECA | 12/26/2015 | Martin, Brian | 2.1 | Analyze annual spend related to proposed contract assumptions. |
| ECA | 12/27/2015 | Emrikian, Armen | 0.3 | Correspond with B. Martin (FTI) re: contract questions. |
| ECA | 12/27/2015 | Emrikian, Armen | 0.5 | Correspond with G Healy (QS) and A Bruenjes (QS) re: contract questions. |
| ECA | 12/27/2015 | Emrikian, Armen | 0.4 | Correspond with T Li (QS) re: contract questions. |
| ECA | 12/27/2015 | Emrikian, Armen | 1.8 | Detail review of draft schedule of assumed contracts. |
| ECA | 12/27/2015 | Martin, Brian | 0.6 | Contract assumptions analysis and related communications. |
| ECA | 12/28/2015 | Emrikian, Armen | 0.8 | Correspond with F Koscielak (QS) re: contract questions. |
| ECA | 12/28/2015 | Emrikian, Armen | 0.3 | Correspond with T. Gardy (QS) re: licensee contracts. |
| ECA | 12/28/2015 | Emrikian, Armen | 1.2 | Incorporate contact information to executory contract schedule. |
| ECA | 12/28/2015 | Emrikian, Armen | 0.3 | Participate on call with L Caya (QS) to discuss executory contract analysis next steps. |
| ECA | 12/28/2015 | Emrikian, Armen | 0.5 | Participate on calls with J. Kumar (Skadden) to discuss plan supplement. |
| ECA | 12/28/2015 | Emrikian, Armen | 0.4 | Review IT spend analysis. |
| ECA | 12/28/2015 | Emrikian, Armen | 0.8 | Update annual spend figures. |
| ECA | 12/28/2015 | Emrikian, Armen | 1.9 | Update draft schedule prior to Oaktree call. |
| ECA | 12/29/2015 | Emrikian, Armen | 0.3 | Correspond with T Gardy (QS) re: licensee contracts. |
| ECA | 12/29/2015 | Emrikian, Armen | 0.5 | Update contract master file. |
| ECA | 12/30/2015 | Emrikian, Armen | 0.3 | Distribute draft schedule of assumed contract to PJT. |
| ECA | 12/30/2015 | Emrikian, Armen | 0.5 | Review executory contract analysis schedule. |
| ECA | 12/30/2015 | Emrikian, Armen | 1.8 | Update contract master and create schedule for upcoming meetings. |
| ECA | 12/30/2015 | Emrikian, Armen | 0.9 | Update spend figures in contract master. |
| ECA | 12/31/2015 | Emrikian, Armen | 1.4 | Prepare draft schedule of assumed contracts for internal distribution. |
| ECA | 12/31/2015 | Emrikian, Armen | 0.5 | Update assumed contracts meeting schedule. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| **ECA Total** | | | **64.4** | |
| FA | 12/2/2015 | Moore, Teresa | 0.1 | Respond to Quiksilver email from C. Swarbrick (FTI). |
| FA | 12/7/2015 | Emrikian, Armen | 0.5 | Initial review of November expense detail. |
| FA | 12/7/2015 | Moore, Teresa | 1.5 | Format fees and expenses into the excel analysis for the period of November 2015. |
| FA | 12/7/2015 | Moore, Teresa | 0.3 | Forward separate emails to professional to follow up on their November 2015 detail. |
| FA | 12/7/2015 | Moore, Teresa | 0.2 | Run new WIP to identify any newly incurred detail for the period of November 2015. |
| FA | 12/8/2015 | Moore, Teresa | 0.4 | Continue to format fees detail for completeness for the period of November 2015. |
| FA | 12/8/2015 | Moore, Teresa | 0.2 | Follow up with professionals re: specific fee entries for the November period. |
| FA | 12/8/2015 | Moore, Teresa | 0.8 | Pull detailed time provided by professionals into analysis for the period of November 2015. |
| FA | 12/8/2015 | Moore, Teresa | 2.3 | Review and format the time detail for the period of November 2015. |
| FA | 12/9/2015 | Moore, Teresa | 1.1 | Continue to format the November 2015 fees for completeness. |
| FA | 12/9/2015 | Moore, Teresa | 2.6 | Continue to format time detail for the period of November 2015 for completeness. |
| FA | 12/9/2015 | Moore, Teresa | 0.5 | Correspond with professionals re: format of submitted November 2015 fees detail. |
| FA | 12/9/2015 | Moore, Teresa | 1.5 | Format fees for the period of November 2015 for completeness. |
| FA | 12/10/2015 | Moore, Teresa | 0.3 | Additional correspondence with professionals for clarification on travel expenses to ensure compliance with local rules. |
| FA | 12/10/2015 | Moore, Teresa | 1.6 | Begin review and formatting of the expenses for the period of November 2015. |
| FA | 12/10/2015 | Moore, Teresa | 2.0 | Continue to review and format expenses for the period of November 2015. |
| FA | 12/10/2015 | Moore, Teresa | 0.1 | Forward emails to professionals for clarification of expense entries for completeness. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FA | 12/10/2015 | Moore, Teresa | 0.5 | Incorporate new fees and expenses into November 2015 analysis to begin review. |
| FA | 12/10/2015 | Moore, Teresa | 0.2 | Ran new WIP to identify any new time and expenses incurred since last run. |
| FA | 12/11/2015 | Emrikian, Armen | 1.4 | Review November expense detail. |
| FA | 12/11/2015 | Moore, Teresa | 1.8 | Format and review of November 2015 expenses. |
| FA | 12/11/2015 | Moore, Teresa | 2.2 | Pull time and expenses into Excel format and forward to A. Emrikian (FTI) for review. |
| FA | 12/11/2015 | Moore, Teresa | 2.4 | Reconcile between all expense travel. |
| FA | 12/11/2015 | Moore, Teresa | 1.3 | Run new WIP to identify any new time and expenses incurred since last run. |
| FA | 12/14/2015 | Moore, Teresa | 0.4 | Correspond with P. Tobyne (FTI) re: clarification of S. Coulombe (FTI) incurred expenses for clarification. |
| FA | 12/14/2015 | Moore, Teresa | 2.6 | Incorporate edits to the November 2015 expenses per A. Emrikian (FTI) instructions. |
| FA | 12/15/2015 | Moore, Teresa | 1.7 | Continue to review November 2015 fee detail per guidelines and completeness. |
| FA | 12/15/2015 | Moore, Teresa | 0.2 | Correspond with professionals as needed for clarification of detail. |
| FA | 12/15/2015 | Moore, Teresa | 0.2 | Incorporate and format professionals updated detailed time into analysis. |
| FA | 12/15/2015 | Moore, Teresa | 1.0 | Incorporate updated to the November fee detail. |
| FA | 12/15/2015 | Moore, Teresa | 3.3 | Prepare November 2015 fee application to ensure compliance with local rules and fee committee guidelines. |
| FA | 12/16/2015 | Emrikian, Armen | 0.7 | Initial review of November time detail. |
| FA | 12/16/2015 | Moore, Teresa | 0.3 | Extract all professionals detailed time and forward to S. Coulombe (FTI). |
| FA | 12/18/2015 | Moore, Teresa | 1.9 | Format of time detail to populate exhibits for November 2015, forward to A. Emrikian (FTI). |
| FA | 12/21/2015 | Emrikian, Armen | 0.5 | Final review of November expense detail. |
| FA | 12/21/2015 | Emrikian, Armen | 1.9 | Final review of November time detail. |
| FA | 12/22/2015 | Emrikian, Armen | 0.8 | Final review of November comp report. |
| FA | 12/22/2015 | Moore, Teresa | 1.4 | Compile detail into Exhibits, forward to A. Emrikian (FTI) for review. |

EXHIBIT G
QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)
FTI CONSULTING, INC.
DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE
FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015
EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FA | 12/22/2015 | Moore, Teresa | 0.2 | Correspond with professional re: status of the November 2015 Compensation Report for completion. |
| FA | 12/22/2015 | Moore, Teresa | 2.3 | Format for completeness per local guidelines. |
| FA | 12/22/2015 | Moore, Teresa | 0.2 | Incorporate professionals updated time detail to analysis. |
| FA | 12/23/2015 | Moore, Teresa | 0.4 | Compile and format December 2015 fees and expenses into analysis. |
| FA | 12/23/2015 | Moore, Teresa | 0.1 | Run WIP for December identify billing complete. |
| FA | 12/29/2015 | Moore, Teresa | 0.7 | Begin formatting of time and expenses into analysis for Exhibits to be generated. |
| FA | 12/29/2015 | Moore, Teresa | 0.3 | Run December WIP, pull time and expenses into Analysis. |
| **FA Total** | | | **46.9** | |
| FDM | 12/2/2015 | Swarbrick, Christopher | 0.3 | Construct follow up summary for critical vendor invoices needing further examination. |
| FDM | 12/22/2015 | Emrikian, Armen | 0.4 | Correspond with P Finnegan (QS) re: customer programs order. |
| FDM | 12/22/2015 | Emrikian, Armen | 1.5 | Estimate amounts paid to date under employee wage order. |
| FDM | 12/22/2015 | Emrikian, Armen | 0.5 | Participate on call with D Shanahan (Houlihan) to discuss first day orders. |
| FDM | 12/23/2015 | Emrikian, Armen | 0.9 | Analyze amounts satisfied under customer programs motion. |
| FDM | 12/23/2015 | Emrikian, Armen | 0.7 | Participate on call with D Shanahan (Houlihan), B. Martin (FTI) and R. Wong (FTI) re: first day order payments. |
| FDM | 12/23/2015 | Martin, Brian | 0.7 | Participate on call with D Shanahan (Houlihan), A. Emrikian (FTI) and R. Wong (FTI) re: first day order payments. |
| **FDM Total** | | | **5.0** | |
| FN | 12/1/2015 | Wong, Ryan | 2.0 | Exit financing modeling. |
| FN | 12/2/2015 | Emrikian, Armen | 0.5 | Discuss and correspond with R. Wong (FTI) re: borrowing base reporting. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 12/2/2015 | Emrikian, Armen | 0.7 | Participate on call with A Bijoor (PJSC) to discuss exit financing status. |
| FN | 12/2/2015 | Wong, Ryan | 0.5 | Discuss and correspond with A. Emrikian (FTI) re: borrowing base reporting. |
| FN | 12/2/2015 | Wong, Ryan | 0.7 | Participate on call with D Shanahan (Houlihan), B. Martin (FTI) and A. Emrikian (FTI) re: first day order payments. |
| FN | 12/2/2015 | Wong, Ryan | 1.3 | Prepare weekly borrowing base certificates. |
| FN | 12/3/2015 | Emrikian, Armen | 0.5 | Review PJSC exit liquidity analysis. |
| FN | 12/3/2015 | Martin, Brian | 0.8 | Review legal invoices and related follow-up. |
| FN | 12/3/2015 | Wong, Ryan | 0.7 | Continue preparing weekly borrowing base certificates. |
| FN | 12/4/2015 | Wong, Ryan | 0.3 | Exit financing matters. |
| FN | 12/4/2015 | Wong, Ryan | 0.8 | Participate on call with Wells Fargo, Oaktree and A. Bruenjes (QS) to discuss business plan assumptions and financial projections. |
| FN | 12/5/2015 | Wong, Ryan | 0.5 | Exit financing matters. |
| FN | 12/5/2015 | Wong, Ryan | 0.8 | Participate on call with Houlihan Lokey to discuss exit financing model. |
| FN | 12/5/2015 | Wong, Ryan | 0.8 | Follow up call with Wells Fargo, Oaktree and A. Bruenjes (QS) to discuss earnings bridges in business plan. |
| FN | 12/6/2015 | Wong, Ryan | 0.8 | Borrowing base certificate composition. |
| FN | 12/7/2015 | Wong, Ryan | 1.1 | Exit financing modeling. |
| FN | 12/7/2015 | Wong, Ryan | 0.9 | Prepare weekly borrowing base certificate. |
| FN | 12/7/2015 | Wong, Ryan | 0.7 | Borrowing base certificate composition. |
| FN | 12/8/2015 | Emrikian, Armen | 0.5 | Review weekly cash flow variance report. |
| FN | 12/8/2015 | Martin, Brian | 2.5 | Equipment lease research and analysis. |
| FN | 12/8/2015 | Wong, Ryan | 1.0 | Prepare weekly borrowing base certificate. |
| FN | 12/9/2015 | Wong, Ryan | 1.5 | Exit financing matters. |
| FN | 12/10/2015 | Emrikian, Armen | 0.3 | Review weekly DIP borrowing base submission. |
| FN | 12/10/2015 | Wong, Ryan | 1.5 | Exit financing matters. |
| FN | 12/11/2015 | Emrikian, Armen | 0.5 | Review 2015 financials requested by advisors. |
| FN | 12/14/2015 | Emrikian, Armen | 0.4 | Correspond with T Chambolle (QS) re: FY15 financials. |
| FN | 12/14/2015 | Martin, Brian | 0.5 | Equipment lease analysis. |
| FN | 12/14/2015 | Wong, Ryan | 0.9 | Prepare weekly borrowing base certificates. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 12/15/2015 | Emrikian, Armen | 0.4 | Correspond with F Roy (QS) re: FY15 preliminary results. |
| FN | 12/15/2015 | Emrikian, Armen | 0.4 | Review professional fee actuals vs. budget. |
| FN | 12/15/2015 | Wong, Ryan | 1.7 | Exit financing modeling per preliminary term sheets. |
| FN | 12/15/2015 | Wong, Ryan | 1.8 | Prepare weekly borrowing base certificates. |
| FN | 12/16/2015 | Emrikian, Armen | 0.6 | Correspond with F Roy (QS) re: monthly FY15 results. |
| FN | 12/16/2015 | Emrikian, Armen | 0.4 | Participate on call with D Shanahan (Houlihan) to discuss TTM EBITDA. |
| FN | 12/16/2015 | Emrikian, Armen | 0.4 | Review weekly borrowing base reporting. |
| FN | 12/16/2015 | Emrikian, Armen | 0.4 | Review weekly cash flow variance report. |
| FN | 12/16/2015 | Wong, Ryan | 1.7 | Participate on call with BofA to discuss BBC's and forecast going forward.  Update assumptions in internal cash flow model. |
| FN | 12/17/2015 | Emrikian, Armen | 0.3 | Discuss term sheets with R. Wong (FTI). |
| FN | 12/17/2015 | Emrikian, Armen | 0.4 | Participate on call with F Roy (QS) to discuss FY15 results. |
| FN | 12/17/2015 | Emrikian, Armen | 0.5 | Review comparative term sheet. |
| FN | 12/17/2015 | Emrikian, Armen | 0.5 | Review schedule of FY15 financial results. |
| FN | 12/17/2015 | Wong, Ryan | 0.3 | Discuss term sheets with A. Emrikian (FTI). |
| FN | 12/17/2015 | Wong, Ryan | 0.8 | Various diligence requests regarding exit ABL and structure. |
| FN | 12/19/2015 | Emrikian, Armen | 0.5 | Participate on call with T Chambolle (QS), S. Coulombe (FTI), R. Wong (FTI), T Casserella (Oaktree), T Cockin (Oaktree) re: exit financing status. |
| FN | 12/19/2015 | Wong, Ryan | 0.5 | Participate on call with T Chambolle (QS), S. Coulombe (FTI), A. Emrikian (FTI), T Casserella (Oaktree), T Cockin (Oaktree) re: exit financing status. |
| FN | 12/21/2015 | Emrikian, Armen | 0.5 | Participate on call with A Bijoor (PJSC) and R. Wong (FTI) to discuss DIP Budget questions. |
| FN | 12/21/2015 | Wong, Ryan | 1.4 | Borrowing base certificate . |
| FN | 12/21/2015 | Wong, Ryan | 0.5 | Participate on call with A Bijoor (PJSC) and A. Emrikian (FTI) to discuss DIP Budget questions. |
| FN | 12/22/2015 | Emrikian, Armen | 0.4 | Participate on call with A Bijoor (PJSC) to discuss FY15 results. |
| FN | 12/22/2015 | Wong, Ryan | 1.7 | Various financing model edits per Oaktree. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 12/23/2015 | Wong, Ryan | 1.1 | Borrowing base certificate. |
| FN | 12/26/2015 | Emrikian, Armen | 0.5 | Correspond with D Shanahan (Houlihan) re: DIP budget. |
| FN | 12/26/2015 | Emrikian, Armen | 0.5 | Review exit financing proposal. |
| FN | 12/28/2015 | Emrikian, Armen | 0.4 | Participate on call with R Weaver (Houlihan) to discuss FY15 financials. |
| FN | 12/28/2015 | Emrikian, Armen | 0.5 | Review FY15 monthly financials by region. |
| FN | 12/29/2015 | Emrikian, Armen | 0.9 | Initial review of FY15 special charges. |
| FN | 12/29/2015 | Emrikian, Armen | 0.8 | Participate on call with T Chambolle (QS), F Roy (QS), D Shanahan (Houlihan) and R Weaver (Houlihan) to discuss normalized 2015 results. |
| FN | 12/29/2015 | Emrikian, Armen | 0.5 | Review LTM financial compilation. |
| FN | 12/30/2015 | Emrikian, Armen | 0.5 | Correspond with L Caya (QS) re: exit financing process. |
| FN | 12/30/2015 | Emrikian, Armen | 1.3 | Participate on call with J Ko (Skadden), T Chambolle (QS) and L Caya (QS) to discuss EuroNotes rights offering. |
| FN | 12/30/2015 | Emrikian, Armen | 0.8 | Review draft Euro Note exchange offering memorandum. |
| FN | 12/31/2015 | Wong, Ryan | 1.5 | Respond to various requests from Houlihan Lokey and Oaktree. |
| **FN Total** | | | **49.4** | |
| ICC | 12/1/2015 | Emrikian, Armen | 0.5 | Correspond with Accounts Payable and Tax re: intercompany questions. |
| ICC | 12/2/2015 | Emrikian, Armen | 0.5 | Correspond with PJSC and company re: intercompany questions. |
| ICC | 12/2/2015 | Emrikian, Armen | 0.5 | Review intercompany activity detail. |
| ICC | 12/3/2015 | Emrikian, Armen | 0.4 | Participate on call with T Chambolle (QS) and A Bruenjes (QS) to discuss intercompany balances. |
| ICC | 12/7/2015 | Emrikian, Armen | 0.5 | review and respond to intercompany balance correspondence. |
| ICC | 12/10/2015 | Emrikian, Armen | 0.5 | Meet with T Gardy (Quiksilver) and J Novarro (Quiksilver) to discuss intercompany balances. |
| ICC | 12/10/2015 | Emrikian, Armen | 0.3 | Participate on call with F Roy (Quiksilver) to discuss intercompany balances. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| **ICC Total** | | | **3.2** | |
| LITS | 12/14/2015 | McMahon, Brian | 0.6 | Intake of mail data from IT team. |
| LITS | 12/14/2015 | McMahon, Brian | 0.5 | Prepare for kick off processing. |
| LITS | 12/14/2015 | McMahon, Brian | 0.4 | Review email and date restrictions. |
| LITS | 12/15/2015 | Kelley, Christopher | 0.3 | Prepare and ship hard drive with email data. |
| LITS | 12/15/2015 | McMahon, Brian | 2.6 | Apply keyword and review of search terms. |
| LITS | 12/15/2015 | McMahon, Brian | 1.3 | Begin to prepare export of responsive data. |
| LITS | 12/15/2015 | McMahon, Brian | 1.1 | Review search results for false positives. |
| LITS | 12/31/2015 | Emrikian, Armen | 0.5 | Participate on call with K. Leung (FTI) to discuss options relating to extended date range. |
| LITS | 12/31/2015 | Leung, Ka | 0.5 | Participate on call with A. Emrikian (FTI) to discuss options relating to extended date range. |
| LITS | 12/31/2015 | Leung, Ka | 0.2 | Request email from IT and provide update to team. |
| **LITS Total** | | | **8.0** | |
| MM | 12/9/2015 | Emrikian, Armen | 0.5 | Participate on call on substantive claim objections with C. Swarbrick (FTI), B. Martin (FTI), and representatives from Skadden and KCC. |
| MM | 12/9/2015 | Martin, Brian | 0.5 | Participate on call on substantive claim objections with C. Swarbrick (FTI), A. Emrikian (FTI), and representatives from Skadden and KCC. |
| MM | 12/9/2015 | Martin, Brian | 0.5 | Meet with C. Swarbrick (FTI) to discuss tracking of Ordinary Course Professional declarations and amendments. |
| MM | 12/9/2015 | Swarbrick, Christopher | 0.5 | Participate on call on substantive claim objections with B. Martin (FTI), A. Emrikian (FTI), and representatives from Skadden and KCC. |
| MM | 12/9/2015 | Swarbrick, Christopher | 0.3 | Continue updating Ordinary Course Professional tracker to reflect most recent declarations and amendments. |
| MM | 12/9/2015 | Swarbrick, Christopher | 0.5 | Meet with B. Martin (FTI) to discuss tracking of Ordinary Course Professional declarations and amendments. |
| MM | 12/9/2015 | Swarbrick, Christopher | 0.8 | Read and review the Ordinary Course Professional motion to determine if any of said firms have waivers. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MM | 12/9/2015 | Swarbrick, Christopher | 0.5 | Update Ordinary Course Professional tracker to reflect most recent declarations and amendments. |
| MM | 12/15/2015 | Martin, Brian | 0.5 | Confirm January real estate lease payments. |
| MM | 12/15/2015 | Martin, Brian | 0.6 | Review lease rejections and related communications. |
| MM | 12/28/2015 | Swarbrick, Christopher | 0.6 | Update Ordinary Course Professional tracker for newly filed declarations and amendments. |
| **MM Total** | | | **5.8** | |
| MOR | 12/1/2015 | Swarbrick, Christopher | 0.4 | Communicate with MOR stakeholders as a whole to request receipt of expected due dates for source files by the end of the day. |
| MOR | 12/4/2015 | Swarbrick, Christopher | 0.2 | Communicate with A. Emrikian (FTI) re: U.S. Trustee needs for future MORs. |
| MOR | 12/4/2015 | Swarbrick, Christopher | 0.5 | Pull October disbursements together for R. Wong (FTI) and the U.S. Trustee. |
| MOR | 12/7/2015 | Swarbrick, Christopher | 0.4 | Bring in disbursement, payroll, and daily deposit inputs to MOR-1 template. |
| MOR | 12/7/2015 | Swarbrick, Christopher | 0.6 | Reconstruct MOR templates to ensure all spreadsheets are bug-free. |
| MOR | 12/7/2015 | Swarbrick, Christopher | 1.3 | Summarize MOR-1 to ensure informational accuracy. |
| MOR | 12/8/2015 | Swarbrick, Christopher | 0.2 | Build in initial pass of debt detail into MOR-1. |
| MOR | 12/9/2015 | Emrikian, Armen | 0.4 | Discuss status of MOR inputs with C Swarbrick (FTI). |
| MOR | 12/9/2015 | Swarbrick, Christopher | 0.4 | Discuss status of MOR inputs with A. Emrikian (FTI). |
| MOR | 12/9/2015 | Swarbrick, Christopher | 0.8 | Update MOR-1 to reflect changes to debt, cash, and professional fee balances. |
| MOR | 12/12/2015 | Emrikian, Armen | 1.5 | Review November trial balances. |
| MOR | 12/15/2015 | Emrikian, Armen | 0.4 | Discuss MOR requirements with C Swarbrick (FTI). |
| MOR | 12/15/2015 | Emrikian, Armen | 1.0 | Initial review of MOR inputs. |
| MOR | 12/15/2015 | Swarbrick, Christopher | 0.4 | Analyze and source potential data gap issue in MOR-1A. |
| MOR | 12/15/2015 | Swarbrick, Christopher | 0.2 | Communicate with M. Johnson (QS) re: November Accounts Payable accrual detail for MOR-4a. |
| MOR | 12/15/2015 | Swarbrick, Christopher | 0.3 | Communicate with T. Gardy (QS) re: MOR-1A data gap issue and propose potential solution. |
| MOR | 12/15/2015 | Swarbrick, Christopher | 0.4 | Discuss MOR requirements with A. Emrikian (FTI). |
| MOR | 12/15/2015 | Swarbrick, Christopher | 0.5 | Discuss MOR status with A. Emrikian (FTI). |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 12/15/2015 | Swarbrick, Christopher | 0.6 | Edit MOR-1, MOR-1A, and MOR-1B per A. Emrikian's (FTI) suggestions. |
| MOR | 12/15/2015 | Swarbrick, Christopher | 0.2 | Pull summary template and bank rec source files into one document for purposes of MOR-1A. |
| MOR | 12/15/2015 | Swarbrick, Christopher | 0.7 | Summarize bank account and ledger balances for MOR-1A, identifying a potential data gap. |
| MOR | 12/16/2015 | Emrikian, Armen | 0.4 | Correspond with T Gardy (QS) re: MOR inputs. |
| MOR | 12/16/2015 | Emrikian, Armen | 0.5 | Discuss MOR status with C Swarbrick (FTI). |
| MOR | 12/16/2015 | Swarbrick, Christopher | 0.5 | Communicate with A. Emrikian (FTI) re: indemnity reserve adjustment to MOR-1A. |
| MOR | 12/16/2015 | Swarbrick, Christopher | 1.1 | Construct first draft of MOR-2. |
| MOR | 12/16/2015 | Swarbrick, Christopher | 1.7 | Construct first draft of MOR-3. |
| MOR | 12/16/2015 | Swarbrick, Christopher | 0.4 | Finalize MOR-1A by accounting for and correcting data gap issue. |
| MOR | 12/16/2015 | Swarbrick, Christopher | 2.1 | Incorporate alterations to MOR-2 and MOR-3, pass drafts along to A. Emrikian (FTI). |
| MOR | 12/17/2015 | Emrikian, Armen | 0.4 | Correspond with accounting re: MOR updates. |
| MOR | 12/17/2015 | Emrikian, Armen | 0.5 | Discuss November MOR status with C Swarbrick (FTI). |
| MOR | 12/17/2015 | Emrikian, Armen | 0.5 | Meet with T Gardy (QS), L Blanton (QS), and C Swarbrick (FTI) to discuss draft MOR. |
| MOR | 12/17/2015 | Emrikian, Armen | 0.5 | Review November intercompany activity. |
| MOR | 12/17/2015 | Emrikian, Armen | 2.0 | Review November MOR drafts. |
| MOR | 12/17/2015 | Swarbrick, Christopher | 0.7 | Correspond with A. Emrikian (FTI), C. Taylor (QS), and T. Gardy (QS) re: cash interest payments. |
| MOR | 12/17/2015 | Swarbrick, Christopher | 0.1 | Communicate with C. Taylor (QS) re: potential MOR meeting the following morning. |
| MOR | 12/17/2015 | Swarbrick, Christopher | 0.3 | Compile complete MOR-1/A/B file for A. Emrikian (FTI) to review. |
| MOR | 12/17/2015 | Swarbrick, Christopher | 1.1 | Construct MOR-4A and MOR-5 drafts with support. |
| MOR | 12/17/2015 | Swarbrick, Christopher | 0.5 | Discuss November MOR status with A. Emrikian (FTI). |
| MOR | 12/17/2015 | Swarbrick, Christopher | 0.5 | Meeting with T. Gardy (QS), L. Blanton (QS), and A. Emrikian (FTI) to discuss draft MOR. |
| MOR | 12/17/2015 | Swarbrick, Christopher | 0.2 | Update MOR-1 to reflect new cash interest payment information. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| MOR | 12/18/2015 | Emrikian, Armen | 0.5 | Meet with C Taylor (QS) and C Swarbrick (FTI) to discuss November receipts and disbursements. |
| MOR | 12/18/2015 | Emrikian, Armen | 0.6 | Meet with Deloitte, L Blanton (QS), and T Gardy (QS) to discuss November MOR balance sheet. |
| MOR | 12/18/2015 | Emrikian, Armen | 0.5 | Review lease rejection procedures in response to a month-end cutoff question. |
| MOR | 12/18/2015 | Emrikian, Armen | 0.8 | Review November Accounts Receivables. |
| MOR | 12/18/2015 | Emrikian, Armen | 0.5 | Review November Accounts Payable aging. |
| MOR | 12/18/2015 | Emrikian, Armen | 1.0 | Review November MOR. |
| MOR | 12/18/2015 | Swarbrick, Christopher | 1.1 | Finalize elements of the MOR, combining them into a single document to prepare them for filing. |
| MOR | 12/18/2015 | Swarbrick, Christopher | 0.5 | Meet with C Taylor (QS) and A. Emrikian (FTI) to discuss November receipts and disbursements. |
| MOR | 12/18/2015 | Swarbrick, Christopher | 0.4 | Update cover page, general notes and disclaimers, and questionnaire to reflect respective November statuses. |
| MOR | 12/21/2015 | Emrikian, Armen | 0.5 | Review November MOR and sent to UST prior to filing. |
| MOR | 12/22/2015 | Swarbrick, Christopher | 0.1 | Communicate with A. Emrikian (FTI) re: potential MOR open items and store cross referencing. |
| MOR | 12/28/2015 | Swarbrick, Christopher | 0.2 | Send native MOR file to C. Johnson (QS) for filing with the SEC. |
| **MOR Total** | | | **32.1** | |
| POR | 12/1/2015 | Emrikian, Armen | 0.5 | Review secured notes recoveries with A Bijoor (PJSC). |
| POR | 12/3/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bijoor (PJSC) to discuss exit liquidity. |
| POR | 12/10/2015 | Emrikian, Armen | 0.4 | Correspond with J Kumar (Skadden) re: plan supplement requirements. |
| POR | 12/11/2015 | Emrikian, Armen | 0.7 | Initial review of potential causes of action exhibit to Plan Supplement. |
| POR | 12/12/2015 | Emrikian, Armen | 1.0 | Continue review of potential causes of actions re: Plan Supplement. |
| POR | 12/12/2015 | Emrikian, Armen | 0.5 | Correspond with L Caya (QS) re: retained causes of action. |
| POR | 12/12/2015 | Emrikian, Armen | 1.7 | Review potential avoidance actions. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| POR | 12/18/2015 | Emrikian, Armen | 0.5 | Participate on call with C. Johnson (QS) and J. Kumar (Skadden) to discuss Plan Supplement. |
| POR | 12/18/2015 | Martin, Brian | 0.3 | Work on plan supplement draft exhibits. |
| POR | 12/22/2015 | Emrikian, Armen | 0.8 | Analyze potential causes of action. |
| POR | 12/23/2015 | Emrikian, Armen | 0.8 | Update draft retained causes of action exhibits. |
| POR | 12/29/2015 | Emrikian, Armen | 0.4 | Participate in call with KCC, Skadden and PJSC re: RO procedures. |
| POR | 12/29/2015 | Emrikian, Armen | 0.5 | Review DS and RO procedures in advance of call. |
| **POR Total** | | | **8.4** | |
| RE | 12/16/2015 | Emrikian, Armen | 0.5 | Respond to accounting questions re: lease rejections. |
| RE | 12/16/2015 | Kim, Eugene | 2.0 | A&G savings calculations review for Canada stores. |
| RE | 12/21/2015 | Swarbrick, Christopher | 0.2 | Create FTI file folder for leases and communicate corresponding file path to A. Emrikian (FTI). |
| RE | 12/21/2015 | Swarbrick, Christopher | 1.5 | Update four-wall EBITDA summary to reflect store openings and closures and ensure summary-level accuracy. |
| **RE Total** | | | **4.2** | |
| STO | 12/3/2015 | Swarbrick, Christopher | 0.4 | Begin compilation of 12/31 contract rejection schedule. |
| STO | 12/3/2015 | Swarbrick, Christopher | 0.2 | Update lease rejection tracker to account for additional rejections. |
| STO | 12/4/2015 | Swarbrick, Christopher | 1.5 | Begin constructing 12/31 lease rejection schedule. |
| STO | 12/4/2015 | Swarbrick, Christopher | 0.3 | Communicate with C. Johnson (QS) re: missing leases. |
| STO | 12/4/2015 | Swarbrick, Christopher | 0.8 | Continue constructing 12/31 lease rejection schedule. |
| STO | 12/4/2015 | Swarbrick, Christopher | 0.8 | Finish 12/31 lease rejection schedule. |
| STO | 12/4/2015 | Swarbrick, Christopher | 0.7 | Scrub 12/31 lease rejection schedule to ensure all notice addresses are included as requested by the landlord in the lease. |
| STO | 12/7/2015 | Swarbrick, Christopher | 0.3 | Add store numbers to most recent lease rejection list. |
| STO | 12/14/2015 | Swarbrick, Christopher | 1.1 | Prepare an abbreviated contract assumption list with estimated cure amounts pulled from company data. |
| STO | 12/14/2015 | Swarbrick, Christopher | 1.5 | Prepare an abbreviated lease assumption list with estimated cure amounts pulled from company data. |
| STO | 12/16/2015 | Swarbrick, Christopher | 0.3 | Finalize 12.31 rejection drafts. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| STO | 12/17/2015 | Swarbrick, Christopher | 0.4 | Update 12.31 lease rejection drafts to reflect new information. |
| STO | 12/28/2015 | Swarbrick, Christopher | 0.7 | Alter contract rejection schedule upon receipt of new information. |
| STO | 12/28/2015 | Swarbrick, Christopher | 0.8 | Prepare initial final drafts to 12.31 lease and contract rejection schedules. |
| **STO Total** | | | **9.8** | |
| TR | 12/1/2015 | Emrikian, Armen | 2.0 | Travel from Philadelphia, PA to Chicago, IL. |
| TR | 12/1/2015 | Imhoff, Dewey | 1.0 | Travel from Newark, NY to Wilmington, DE for court hearing. |
| TR | 12/1/2015 | Imhoff, Dewey | 1.0 | Travel from Wilmington, DE to Newark, NJ for court hearing. |
| TR | 12/3/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 12/3/2015 | Swarbrick, Christopher | 2.0 | Travel from Santa Ana, CA to Chicago, IL. |
| TR | 12/7/2015 | Kim, Eugene | 3.0 | Travel from New York, NY to Los Angeles, CA. |
| TR | 12/7/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 12/7/2015 | Swarbrick, Christopher | 2.0 | Travel from Chicago, IL to Santa Ana, CA. |
| TR | 12/9/2015 | Emrikian, Armen | 2.0 | Travel from Orlando, FL to Orange County, CA. |
| TR | 12/9/2015 | Kim, Eugene | 3.0 | Travel from Los Angeles, CA to New York, NY. |
| TR | 12/10/2015 | Emrikian, Armen | 2.0 | Travel from Orange County, CA to Chicago, IL. |
| TR | 12/10/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 12/10/2015 | Swarbrick, Christopher | 2.0 | Travel from Santa Ana, CA to Chicago, IL. |
| TR | 12/14/2015 | Emrikian, Armen | 2.0 | Travel from Philadelphia, PA to Orange County, IL. |
| TR | 12/14/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 12/14/2015 | Swarbrick, Christopher | 2.0 | Travel from Chicago, IL to Santa Ana, CA. |
| TR | 12/18/2015 | Emrikian, Armen | 2.0 | Travel from Orange Country, CA to Chicago, IL. |
| TR | 12/18/2015 | Martin, Brian | 2.0 | Travel from Chicago, IL to Los Angeles, CA. |
| TR | 12/18/2015 | Swarbrick, Christopher | 2.0 | Travel from Santa Ana, CA to Chicago, IL. |
| **TR Total** | | | **38.0** | |
| TV | 12/1/2015 | Martin, Brian | 1.1 | Complete tier 1 critical vendor reconciliation files and communications on the same. |
| TV | 12/1/2015 | Martin, Brian | 0.9 | Critical vendor follow-up including reconciliation confirmations. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 12/1/2015 | Martin, Brian | 0.4 | Initial receipt and analysis of new critical vendor reconciliation files received from the Accounts Payable team. |
| TV | 12/1/2015 | Martin, Brian | 0.2 | Resolve vendor shipment hold. |
| TV | 12/1/2015 | Martin, Brian | 0.5 | Review claims register and initial set of objectionable claims. |
| TV | 12/1/2015 | Martin, Brian | 0.5 | Review of vendor feedback, and related communications to the vendor management team. |
| TV | 12/2/2015 | Emrikian, Armen | 0.5 | Daily Vendor Team call. |
| TV | 12/2/2015 | Martin, Brian | 0.7 | 503b9 reconciliation file preparation for UCC approval. |
| TV | 12/2/2015 | Martin, Brian | 2.8 | Complete tier 1 critical vendor reconciliation files and communications on the same. |
| TV | 12/2/2015 | Martin, Brian | 0.9 | Critical vendor follow-up including vendor feedback and related communications to the vendor management team. |
| TV | 12/2/2015 | Martin, Brian | 0.8 | Participate on call with supplier's local attorney and agent re: past due and prepetition amounts. |
| TV | 12/3/2015 | Emrikian, Armen | 0.5 | Review vendor correspondence. |
| TV | 12/3/2015 | Martin, Brian | 0.8 | Critical vendor follow-up including vendor feedback and related communications to the vendor management team. |
| TV | 12/3/2015 | Martin, Brian | 1.1 | Finalize reconciliation statements for three critical vendors and communicate to vendor team. |
| TV | 12/3/2015 | Martin, Brian | 1.4 | Receive reconciliation statements from the Accounts Payable team and send 503b9 claim amounts to PJT for approval. |
| TV | 12/4/2015 | Martin, Brian | 1.8 | Complete tier 1 critical vendor reconciliation files and communications on the same. |
| TV | 12/4/2015 | Martin, Brian | 0.4 | Critical vendor reconciliations file preparation for distribution. |
| TV | 12/4/2015 | Martin, Brian | 0.6 | Receive reconciliation statements from the Accounts Payable team and send 503b9 claim amounts to PJT for approval. |
| TV | 12/4/2015 | Martin, Brian | 0.6 | Resolve critical vendor reconciliation issues. |
| TV | 12/7/2015 | Emrikian, Armen | 0.5 | Correspond with logistics team re: bonding issues. |
| TV | 12/7/2015 | Martin, Brian | 0.9 | Analyze critical vendor payments versus tier 1 spending cap. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 12/7/2015 | Martin, Brian | 0.5 | Critical vendor tracking. |
| TV | 12/7/2015 | Martin, Brian | 1.2 | Resolve critical vendor reconciliation issues. |
| TV | 12/8/2015 | Martin, Brian | 1.9 | Critical vendor tracking and related updates. |
| TV | 12/9/2015 | Martin, Brian | 1.6 | Critical vendor tracking and related updates. |
| TV | 12/10/2015 | Emrikian, Armen | 0.3 | Correspond with logistics team re: duty drawback timing. |
| TV | 12/10/2015 | Martin, Brian | 0.5 | Resolve critical vendor reconciliation issues. |
| TV | 12/11/2015 | Emrikian, Armen | 0.4 | Correspond with insurance company re: drawback bond status. |
| TV | 12/11/2015 | Emrikian, Armen | 0.7 | Revise language of customs bond LC. |
| TV | 12/11/2015 | Martin, Brian | 0.8 | Critical vendor tracking and related updates. |
| TV | 12/14/2015 | Emrikian, Armen | 0.5 | Daily vendor call. |
| TV | 12/14/2015 | Emrikian, Armen | 0.4 | Send customs bond LC to counterparty. |
| TV | 12/14/2015 | Martin, Brian | 1.0 | Critical Vendor updates and tracking, including payment communication to Accounts Payable team. |
| TV | 12/14/2015 | Martin, Brian | 0.9 | Meet with M. Johnson (QS) re: prepetition versus post-petition merchandise payments. |
| TV | 12/14/2015 | Martin, Brian | 0.8 | Recurring critical vendor team call and follow-up work on the same. |
| TV | 12/14/2015 | Martin, Brian | 0.7 | Resolve critical vendor reconciliation issues. |
| TV | 12/14/2015 | Martin, Brian | 0.4 | Tier 2 critical vendor trade agreement processing. |
| TV | 12/15/2015 | Emrikian, Armen | 0.4 | Correspond with A Bruenjes (FTI) re: customs bond LC. |
| TV | 12/15/2015 | Martin, Brian | 0.8 | Critical vendor tracking and related updates. |
| TV | 12/15/2015 | Martin, Brian | 0.5 | Participate on call with A. Bruenjes (QS), A. Li (Skadden), and Counsel for certain footwear vendors re: critical vendor agreements. |
| TV | 12/15/2015 | Martin, Brian | 0.4 | Recurring critical vendor team call. |
| TV | 12/15/2015 | Martin, Brian | 1.6 | Revisions to critical vendor reconciliation files and related communications. |
| TV | 12/16/2015 | Emrikian, Armen | 0.4 | Correspond with Surety re: customs bond LC. |
| TV | 12/16/2015 | Martin, Brian | 1.9 | Critical vendor updates and tracking, including payment communication to Accounts Payable team. |
| TV | 12/16/2015 | Martin, Brian | 0.3 | Participate on call with S. Hunter (QS) re: footwear vendor payments. |
| TV | 12/16/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call. |

**EXHIBIT G**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF ADDITIONAL PERSONNEL TIME BY PROFESSIONAL BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**EXCLUDES STEPHEN L COULOMBE - INTERIM CRO[1]**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| TV | 12/16/2015 | Martin, Brian | 0.7 | Revisions to critical vendor reconciliation files and related communications. |
| TV | 12/17/2015 | Emrikian, Armen | 0.3 | Daily vendor call. |
| TV | 12/17/2015 | Martin, Brian | 0.5 | Critical vendor tracking. |
| TV | 12/17/2015 | Martin, Brian | 0.5 | Recurring critical vendor team call and follow-up work on the same. |
| TV | 12/18/2015 | Martin, Brian | 0.5 | Critical vendor tracking and related updates. |
| TV | 12/18/2015 | Martin, Brian | 0.6 | Tier 2 critical vendor modeling and communications. |
| TV | 12/22/2015 | Emrikian, Armen | 0.7 | Daily vendor team call. |
| TV | 12/22/2015 | Martin, Brian | 0.7 | Recurring critical vendor team call. |
| TV | 12/22/2015 | Wong, Ryan | 0.9 | Updates to LC amendments and address vendor issues and payments. |
| TV | 12/28/2015 | Emrikian, Armen | 0.4 | Revise customs LC language. |
| TV | 12/29/2015 | Emrikian, Armen | 0.3 | Review and comment on customs bond LC. |
| **TV Total** | | | **43.4** | |
| UCCI | 12/4/2015 | Martin, Brian | 0.3 | Due diligence requests from Akin. |
| UCCI | 12/4/2015 | Paykin, Michael | 0.6 | Review of due diligence list. |
| UCCI | 12/7/2015 | Emrikian, Armen | 0.3 | Initial review of UCC second document request. |
| UCCI | 12/9/2015 | Emrikian, Armen | 0.3 | Participate on call with A Bijoor (PJSC) to discuss claims waterfall. |
| UCCI | 12/10/2015 | Emrikian, Armen | 0.4 | Participate on call with Skadden and PJSC to discuss UCC document request. |
| UCCI | 12/14/2015 | Emrikian, Armen | 0.4 | Correspond with Skadden re: UCC document request. |
| UCCI | 12/30/2015 | Emrikian, Armen | 0.4 | Correspond with tech group re: revised UCC document request. |
| **UCCI Total** | | | **2.7** | |
| **Grand Total** | | | **630.9** | |

[1] Interim CRO Stephen L. Coulombe's hours summarized by project category are included on the following page.

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF INTERIM CHIEF RESTRUCTURING OFFICER TIME BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| ACL | 12/11/2015 | Coulombe, Stephen L | 1.7 | Review claims waterfall. |
| **ACL Total** | | | **1.7** | |
| CL | 12/3/2015 | Coulombe, Stephen L | 0.5 | Participate on call with PJT, B. Martin (FTI), R. Wong (FTI) and A. Emrikian (FTI) to discuss equipment lease settlements. |
| CL | 12/3/2015 | Coulombe, Stephen L | 0.5 | Review equipment lease payments and settlement before call. |
| CL | 12/3/2015 | Coulombe, Stephen L | 1.0 | Review analysis relating to equipment lease buyout. |
| **CL Total** | | | **2.0** | |
| CLM | 12/8/2015 | Coulombe, Stephen L | 1.7 | Review of omnibus claims objection exhibits. |
| CLM | 12/14/2015 | Coulombe, Stephen L | 1.1 | Review lease assumptions. |
| **CLM Total** | | | **2.8** | |
| CM | 12/8/2015 | Coulombe, Stephen L | 0.8 | Review and update workplan / activities. |
| CM | 12/10/2015 | Coulombe, Stephen L | 0.4 | Participate on call with A. Emrikian (FTI) to discuss upcoming case deliverables. |
| CM | 12/11/2015 | Coulombe, Stephen L | 0.3 | Discuss case issues with A. Emrikian (FTI). |
| CM | 12/15/2015 | Coulombe, Stephen L | 0.3 | Participate on call with A. Emrikian (FTI) to discuss case deliverables. |
| **CM Total** | | | **1.8** | |
| DM | 12/8/2015 | Coulombe, Stephen L | 1.0 | Review substantive objections and severance contract claims. |
| DM | 12/8/2015 | Coulombe, Stephen L | 1.0 | Review critical vendor status updates. |
| DM | 12/10/2015 | Coulombe, Stephen L | 0.5 | Participate on call with PJSC and A. Emrikian (FTI) to discuss upcoming case deliverables. |
| **DM Total** | | | **2.5** | |
| EC | 12/3/2015 | Coulombe, Stephen L | 6.5 | Prepare for and attend hearing on KEIP/KERP. |
| EC | 12/14/2015 | Coulombe, Stephen L | 0.5 | Prepare case administration tasks. |
| **EC Total** | | | **7.0** | |
| ECA | 12/23/2015 | Coulombe, Stephen L | 0.6 | Review contract analysis. |
| **ECA Total** | | | **0.6** | |
| FA | 12/4/2015 | Coulombe, Stephen L | 1.4 | Review draft of monthly compensation reports. |
| **FA Total** | | | **1.4** | |
| FN | 12/3/2015 | Coulombe, Stephen L | 2.0 | Review financial model prepared for exit financing. |
| FN | 12/3/2015 | Coulombe, Stephen L | 1.0 | Review updated cash flow through exit period. |
| FN | 12/3/2015 | Coulombe, Stephen L | 2.0 | Review analysis of debt capacity at exit. |

**EXHIBIT G1**
**QUIKSILVER, INC., et al., - CASE NO. 15-11880 (BLS)**
**FTI CONSULTING, INC.**
**DETAIL OF INTERIM CHIEF RESTRUCTURING OFFICER TIME BY TASK CODE**
**FOR THE PERIOD DECEMBER 1, 2015 THROUGH DECEMBER 31, 2015**
**STEPHEN L COULOMBE - INTERIM CRO**

| TASK CODE | DATE | PROFESSIONAL | HOURS | DESCRIPTION OF HOURS |
|---|---|---|---|---|
| FN | 12/8/2015 | Coulombe, Stephen L | 0.5 | Review weekly cash flow variance report. |
| FN | 12/19/2015 | Coulombe, Stephen L | 0.5 | Participate on call with T Chambolle (QS), A. Emrikian (FTI), R. Wong (FTI), T Casserella (Oaktree), T Cockin (Oaktree) re: exit financing status. |
| **FN Total** | | | **6.0** | |
| ICC | 12/10/2015 | Coulombe, Stephen L | 3.0 | Review of intercompany balances. |
| **ICC Total** | | | **3.0** | |
| TR | 12/3/2015 | Coulombe, Stephen L | 1.5 | Travel from Boston, MA to Wilmington, DE. |
| TR | 12/7/2015 | Coulombe, Stephen L | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 12/8/2015 | Coulombe, Stephen L | 3.0 | Travel from Santa Ana, CA to Newark, NJ. |
| TR | 12/15/2015 | Coulombe, Stephen L | 3.0 | Travel from Boston, MA to Los Angeles, CA. |
| TR | 12/16/2015 | Coulombe, Stephen L | 3.0 | Travel from Los Angeles, CA to Boston, MA. |
| **TR Total** | | | **13.5** | |
| TV | 12/14/2015 | Coulombe, Stephen L | 1.4 | Review resolved critical vendor reconciliation issues. |
| TV | 12/15/2015 | Coulombe, Stephen L | 0.7 | Review critical vendor reconciliation files and related communications. |
| **TV Total** | | | **2.1** | |
| UCCI | 12/4/2015 | Coulombe, Stephen L | 0.6 | Review diligence requests. |
| **UCCI Total** | | | **0.6** | |
| **Grand Total** | | | **45.0** | |