## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re:                                      :       Chapter 11
:
QUIKSILVER, INC., *et al.*,                 :       Case No. 15-11880 (BLS)
:
Debtors.[1]        :       Jointly Administered
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


### AFFIDAVIT OF SERVICE

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned cases.

On January 25, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service list attached hereto as **Exhibit A**:

- **[Customized] Notice of Cure Amount with Respect to Executory Contracts or Unexpired Leases to be Assumed, or Assumed and Assigned, as Applicable, Pursuant to the Second Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and Its Affiliated Debtors and Debtors in Possession** (attached hereto as **Exhibit B**)

Furthermore, on or before January 27, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service list attached hereto as **Exhibit C**:

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

- **[Customized] Notice of Cure Amount with Respect to Executory Contracts or Unexpired Leases to be Assumed, or Assumed and Assigned, as Applicable, Pursuant to the Second Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and Its Affiliated Debtors and Debtors in Possession** (attached hereto as **Exhibit D**)

Dated: February 11, 2016

_____
Darlene Calderon

State of Minnesota
County of Ramsey

Subscribed and sworn to (or affirmed) before me on this 11th day of February, 2016, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

ALEXANDRA TUCCI
NOTARY PUBLIC - MINNESOTA
My Commission Expires Jan. 31, 2020

2

# EXHIBIT A

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abboud, Laura G. | | Address Redacted | | | | | | |
| Abdulbasir, Tauhidah | | Address Redacted | | | | | | |
| Abella, Erick | | Address Redacted | | | | | | |
| Abeyta, Sean-Paul | | Address Redacted | | | | | | |
| Ablaza, Racquel G. | | Address Redacted | | | | | | |
| Aboy, Rafael G. | | Address Redacted | | | | | | |
| Abrams, Dalton G. | | Address Redacted | | | | | | |
| Abrego, David H. | | Address Redacted | | | | | | |
| Abrego, Deborah | | Address Redacted | | | | | | |
| Abrego, Mauricio A. | | Address Redacted | | | | | | |
| Abreu, Frank | | Address Redacted | | | | | | |
| Abreu, Samantha A. | | Address Redacted | | | | | | |
| Abril, Maria Seth D. | | Address Redacted | | | | | | |
| Abruzzese, Matthew Scott | | Address Redacted | | | | | | |
| Abud, Yasmin | | Address Redacted | | | | | | |
| Abueg, John P. | | Address Redacted | | | | | | |
| Acdal, Brooklyn N. | | Address Redacted | | | | | | |
| Acevedo, Layla L | | Address Redacted | | | | | | |
| Acevedo, Luis D. | | Address Redacted | | | | | | |
| Acker, Jessye J. | | Address Redacted | | | | | | |
| Acord, Richard K. | | Address Redacted | | | | | | |
| Acosta, Alex D. | | Address Redacted | | | | | | |
| Acosta, David A. | | Address Redacted | | | | | | |
| Acosta, Juana V. | | Address Redacted | | | | | | |
| Acosta, Maria Alicia | | Address Redacted | | | | | | |
| Acosta, Mauricio A. | | Address Redacted | | | | | | |
| Acosta-Ayala, Mirian | | Address Redacted | | | | | | |
| Acuna, Jason W. | | Address Redacted | | | | | | |
| Adamczyk, Ashley E. | | Address Redacted | | | | | | |
| Adams, Dean M. | | Address Redacted | | | | | | |
| Adams, Kathryn E. | | Address Redacted | | | | | | |
| Adams, Megan N. | | Address Redacted | | | | | | |
| Adams, Naomi-Cymone | | Address Redacted | | | | | | |
| Adams, Richard A. | | Address Redacted | | | | | | |
| Adan, Antonio | | Address Redacted | | | | | | |
| Addison-Prescott, Brittany D. | | Address Redacted | | | | | | |
| Adkerson, Garrett Wyman | | Address Redacted | | | | | | |
| Adling, Jennifer N. | | Address Redacted | | | | | | |
| Adorno, Jomar J. | | Address Redacted | | | | | | |
| Adrien, Kerven | | Address Redacted | | | | | | |
| Aflague, Raymond J. | | Address Redacted | | | | | | |
| Afre, Gildardo W. | | Address Redacted | | | | | | |
| Agawin, Jessica A. | | Address Redacted | | | | | | |
| Agmata, Vanessa S. | | Address Redacted | | | | | | |
| Agostinone, Valentina L. | | Address Redacted | | | | | | |

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Agosto, Damaris M. | | Address Redacted | | | | | | |
| Aguayo, Benjamin | | Address Redacted | | | | | | |
| Agudelo, Luisa A | | Address Redacted | | | | | | |
| Aguero-Deyarza, Melissa | | Address Redacted | | | | | | |
| Aguiar, Martha Angelica | | Address Redacted | | | | | | |
| Aguilar, Andrew J. | | Address Redacted | | | | | | |
| Aguilar, Emily F. | | Address Redacted | | | | | | |
| Aguilar, Joseph D. | | Address Redacted | | | | | | |
| Aguilera, Christian Elijah | | Address Redacted | | | | | | |
| Aguilera, Jossie A. | | Address Redacted | | | | | | |
| Aguilera, Melissa M. | | Address Redacted | | | | | | |
| Aguirre, Alexsis | | Address Redacted | | | | | | |
| Aguirre, Angelica | | Address Redacted | | | | | | |
| Aguirre, Fernando | | Address Redacted | | | | | | |
| Aguirre, Lorena G. | | Address Redacted | | | | | | |
| Ahearn, Clete J. | | Address Redacted | | | | | | |
| Ahlf, David L | | Address Redacted | | | | | | |
| Ahn, Sheldon M. | | Address Redacted | | | | | | |
| Ahumada, Aaron D. | | Address Redacted | | | | | | |
| Aiavao, Robert | | Address Redacted | | | | | | |
| Aiello, Denisse A. | | Address Redacted | | | | | | |
| Aiello, Elizabeth A. | | Address Redacted | | | | | | |
| Aiello, Jennifer | | Address Redacted | | | | | | |
| Aina, Matthew I | | Address Redacted | | | | | | |
| Aina, Tehani K. | | Address Redacted | | | | | | |
| Aispuro, Cecelia M. | | Address Redacted | | | | | | |
| Aispuro, Domingo | | Address Redacted | | | | | | |
| Akahoshi, Brianna M. | | Address Redacted | | | | | | |
| Akaka II, William H. | | Address Redacted | | | | | | |
| Akana, Lauren A. | | Address Redacted | | | | | | |
| Akehurst, Kelvin | | Address Redacted | | | | | | |
| Akers, Rory L. | | Address Redacted | | | | | | |
| Aki, Matthew K. | | Address Redacted | | | | | | |
| Akima, Aisha K. | | Address Redacted | | | | | | |
| Akiona, Gary A. K. | | Address Redacted | | | | | | |
| Akiyoshi, Tamara J. | | Address Redacted | | | | | | |
| Alamillo, Anthony M. | | Address Redacted | | | | | | |
| Aland, Michael J. | | Address Redacted | | | | | | |
| Alanis, Jon B. | | Address Redacted | | | | | | |
| Alanis, Karla E. | | Address Redacted | | | | | | |
| Alaniz, Aaron M. | | Address Redacted | | | | | | |
| Alarcon, Jaime C | | Address Redacted | | | | | | |
| Alarcon, Johnny | | Address Redacted | | | | | | |
| Alarcon, Kenny A. | | Address Redacted | | | | | | |
| Alarcon, Michelle | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alavez, Jose J. | | Address Redacted | | | | | | |
| Alayvilla, Alyssa K | | Address Redacted | | | | | | |
| Alba, Jose C. | | Address Redacted | | | | | | |
| Albaugh, Ryan K. | | Address Redacted | | | | | | |
| Albertson, Brandon D. | | Address Redacted | | | | | | |
| Albino, Joanne F. | | Address Redacted | | | | | | |
| Albornoz, Juan P. | | Address Redacted | | | | | | |
| Albornoz, Tracy N. | | Address Redacted | | | | | | |
| Albright, Mary R. | | Address Redacted | | | | | | |
| Alcantara, Carlomagno C. | | Address Redacted | | | | | | |
| Alcantara, Rayna D. | | Address Redacted | | | | | | |
| Alcaraz, Liliana Y. | | Address Redacted | | | | | | |
| Alcayde, Nicolas G. | | Address Redacted | | | | | | |
| Aldana, Micaela M. | | Address Redacted | | | | | | |
| Alderson, Cody J. | | Address Redacted | | | | | | |
| Aldridge, Chance M. | | Address Redacted | | | | | | |
| Alegria, Katerin M. | | Address Redacted | | | | | | |
| Alejo, Laura C. | | Address Redacted | | | | | | |
| Aleman, John Anthony | | Address Redacted | | | | | | |
| Alevizos, Geena G. | | Address Redacted | | | | | | |
| Alexander, Amber S | | Address Redacted | | | | | | |
| Alexander, Kyle B. | | Address Redacted | | | | | | |
| Alexander, Lauren N. | | Address Redacted | | | | | | |
| Alexander, Michael | | Address Redacted | | | | | | |
| Alexis, Nicholas P | | Address Redacted | | | | | | |
| Alfaro, Allen R. | | Address Redacted | | | | | | |
| Alfaro, Emely M. | | Address Redacted | | | | | | |
| Alfinez, Skye E. | | Address Redacted | | | | | | |
| Alfonso, Eleana J. | | Address Redacted | | | | | | |
| Alfonso, Kenneth | | Address Redacted | | | | | | |
| Algenio, Maureen E. | | Address Redacted | | | | | | |
| Alhadi, Dee | | Address Redacted | | | | | | |
| Alhadi, Jamaela | | Address Redacted | | | | | | |
| Ali, Hina | | Address Redacted | | | | | | |
| Alicea, Alexandria E. | | Address Redacted | | | | | | |
| Alindato, Christian E. | | Address Redacted | | | | | | |
| Alipio, Jhena B. | | Address Redacted | | | | | | |
| Allen, Amy Elizabeth | | Address Redacted | | | | | | |
| Allen, Bronson Z. | | Address Redacted | | | | | | |
| Allen, Domenica S. | | Address Redacted | | | | | | |
| Allen, Gentry S. | | Address Redacted | | | | | | |
| Allen, Jake P. | | Address Redacted | | | | | | |
| Allen, Jeffrey Thomas | | Address Redacted | | | | | | |
| Alleyne, Camille L. | | Address Redacted | | | | | | |
| Alliers, Davian K. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allison, Edward E. | | Address Redacted | | | | | | |
| Allison, Gary L. | | Address Redacted | | | | | | |
| Allred, John D. | | Address Redacted | | | | | | |
| Almaguer, Gabriela M. | | Address Redacted | | | | | | |
| Almaguer, Rhiannon M. | | Address Redacted | | | | | | |
| Almendariz, Fernando | | Address Redacted | | | | | | |
| Almonte Pena, Caroline | | Address Redacted | | | | | | |
| Alonso, Diego M. | | Address Redacted | | | | | | |
| Alonso, Eduardo J. | | Address Redacted | | | | | | |
| Alonso, Robin D. | | Address Redacted | | | | | | |
| Alontaga, Edward | | Address Redacted | | | | | | |
| Alonzo, Yarilka | | Address Redacted | | | | | | |
| Alpert, Kori E. | | Address Redacted | | | | | | |
| Alvarado, Christian | | Address Redacted | | | | | | |
| Alvarado, Maria F. | | Address Redacted | | | | | | |
| Alvarez Anaya, Eric | | Address Redacted | | | | | | |
| Alvarez, Alejandro E | | Address Redacted | | | | | | |
| Alvarez, Ana R. | | Address Redacted | | | | | | |
| Alvarez, Ariel Ryan | | Address Redacted | | | | | | |
| Alvarez, Dagoberto | | Address Redacted | | | | | | |
| Alvarez, Gilma L. | | Address Redacted | | | | | | |
| Alvarez, Jeremy R. | | Address Redacted | | | | | | |
| Alvarez, Jesse M. | | Address Redacted | | | | | | |
| Alvarez, Juan C | | Address Redacted | | | | | | |
| Alvarez, Maria A. | | Address Redacted | | | | | | |
| Alvarez, Martha Patricia | | Address Redacted | | | | | | |
| Alvarez, Phoebe N. | | Address Redacted | | | | | | |
| Alvarez, Santiago | | Address Redacted | | | | | | |
| Alvarez, Stacy M. | | Address Redacted | | | | | | |
| Alvarez, Vanessa | | Address Redacted | | | | | | |
| Alvarez, Victor M. | | Address Redacted | | | | | | |
| Alves, Elleanna | | Address Redacted | | | | | | |
| Alvord, Skyler e | | Address Redacted | | | | | | |
| Alzate, Daniela | | Address Redacted | | | | | | |
| Amador, Nicholas M. | | Address Redacted | | | | | | |
| Amador, Ricardo J. | | Address Redacted | | | | | | |
| Amanou, Maissa S. | | Address Redacted | | | | | | |
| Ambriz, Sarah P. | | Address Redacted | | | | | | |
| Amen, Jessica L. | | Address Redacted | | | | | | |
| Amerson, Nicola D. | | Address Redacted | | | | | | |
| Amezaga, Francisco J. | | Address Redacted | | | | | | |
| Amezola, Elyssa N. | | Address Redacted | | | | | | |
| Aminian, Keyon | | Address Redacted | | | | | | |
| Amosa, Breanna M | | Address Redacted | | | | | | |
| Amudipe, Olusafe Festus | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 4 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| An, Sherry Y. | | Address Redacted | | | | | | |
| Anaya Jr., Eddie Antonio | | Address Redacted | | | | | | |
| Anaya, Anthony | | Address Redacted | | | | | | |
| Anaya, Enrique | | Address Redacted | | | | | | |
| Anaya, Francisco M. | | Address Redacted | | | | | | |
| Anaya, Marybel | | Address Redacted | | | | | | |
| Anda, Ashli B. | | Address Redacted | | | | | | |
| Andersen, Lisa L | | Address Redacted | | | | | | |
| Andersen, Matt D | | Address Redacted | | | | | | |
| Anderson, Alex M | | Address Redacted | | | | | | |
| Anderson, Alexa Ann | | Address Redacted | | | | | | |
| Anderson, Cassandra Jane | | Address Redacted | | | | | | |
| Anderson, Connor G. | | Address Redacted | | | | | | |
| Anderson, David J. | | Address Redacted | | | | | | |
| Anderson, Delorian A | | Address Redacted | | | | | | |
| Anderson, Jason A. | | Address Redacted | | | | | | |
| Anderson, Lindsay A. | | Address Redacted | | | | | | |
| Anderson, Lucy P. | | Address Redacted | | | | | | |
| Anderson, Monique R. | | Address Redacted | | | | | | |
| Anderson, Shawn K. | | Address Redacted | | | | | | |
| Anderson, Timothy C. | | Address Redacted | | | | | | |
| Andrade de flores, Maria Alejandra | | Address Redacted | | | | | | |
| Andrade, Ana G. | | Address Redacted | | | | | | |
| Andrade, Liliana | | Address Redacted | | | | | | |
| Andrade, Theodore J. | | Address Redacted | | | | | | |
| Andrade, Yliana E. | | Address Redacted | | | | | | |
| Andre, Arianna L. | | Address Redacted | | | | | | |
| Andres, Ariana K. | | Address Redacted | | | | | | |
| Andrews, Kelly | | Address Redacted | | | | | | |
| Andronico, Michael A | | Address Redacted | | | | | | |
| Andrus, Cal D. | | Address Redacted | | | | | | |
| Ang, Paulette A. | | Address Redacted | | | | | | |
| Angarita, Mathew N. | | Address Redacted | | | | | | |
| Angel Marte, Genesis | | Address Redacted | | | | | | |
| Angel, Kyle T. | | Address Redacted | | | | | | |
| Angeles, Eliud A. | | Address Redacted | | | | | | |
| Angeles, Johanna R | | Address Redacted | | | | | | |
| Anglin, Alyssa R. | | Address Redacted | | | | | | |
| Anguiano De Laris, Olga | | Address Redacted | | | | | | |
| Anguiano, Adela | | Address Redacted | | | | | | |
| Anguiano, Dariana | | Address Redacted | | | | | | |
| Anido, Anna | | Address Redacted | | | | | | |
| Anson, Ashley B. | | Address Redacted | | | | | | |
| Ante, Nicole | | Address Redacted | | | | | | |
| Anthony, Scott B | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 5 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antrobus, Reyanna A. | | Address Redacted | | | | | | |
| Antuna, Lorena | | Address Redacted | | | | | | |
| Aparicio, German | | Address Redacted | | | | | | |
| Apelacio, Janel M. | | Address Redacted | | | | | | |
| Apodaca, Ruben | | Address Redacted | | | | | | |
| Apodaca-Lopez, Christian | | Address Redacted | | | | | | |
| Aponte, Camila S. | | Address Redacted | | | | | | |
| Applegate, Ryan D. | | Address Redacted | | | | | | |
| Aquinde, Lester M. | | Address Redacted | | | | | | |
| Aquino, Arneil Jamisola | | Address Redacted | | | | | | |
| Araica, Rafael A. | | Address Redacted | | | | | | |
| Araiza, Alex D. | | Address Redacted | | | | | | |
| Araiza-Gomez, Felicity A. | | Address Redacted | | | | | | |
| Arakaki, Erin M. | | Address Redacted | | | | | | |
| Araki, Carlos A. | | Address Redacted | | | | | | |
| Arana, Andrea C. | | Address Redacted | | | | | | |
| Arango, Paula | | Address Redacted | | | | | | |
| Arant, Nick A. | | Address Redacted | | | | | | |
| Arant, Zack T. | | Address Redacted | | | | | | |
| Arata, Theresa I. | | Address Redacted | | | | | | |
| Arave, Lacey | | Address Redacted | | | | | | |
| Arban, Christine A. | | Address Redacted | | | | | | |
| Arce, Joshua A. | | Address Redacted | | | | | | |
| Arcenas, Enrique Paul | | Address Redacted | | | | | | |
| Archbold, Billy D. | | Address Redacted | | | | | | |
| Archer, Chelsey | | Address Redacted | | | | | | |
| Arcos De Martinez, Maria De Jesus | | Address Redacted | | | | | | |
| Ardelean, Michael A. | | Address Redacted | | | | | | |
| Arellano, Angel I. | | Address Redacted | | | | | | |
| Arellano, Chelsea N. | | Address Redacted | | | | | | |
| Arellano, Francisca V. | | Address Redacted | | | | | | |
| Arenas, Christina M. | | Address Redacted | | | | | | |
| Arenberg, Victoria | | Address Redacted | | | | | | |
| Arguello, Kevin J. | | Address Redacted | | | | | | |
| Arias, Gabriel V. | | Address Redacted | | | | | | |
| Arias, Joe L. | | Address Redacted | | | | | | |
| Arias, Kayla J. | | Address Redacted | | | | | | |
| Arias, Vanessa | | Address Redacted | | | | | | |
| Arias-Rodriguez, Arelys Basilia | | Address Redacted | | | | | | |
| Aristakesian, Stephanie S. | | Address Redacted | | | | | | |
| Aristiguieta, Daniel | | Address Redacted | | | | | | |
| Arizabal, Annie O. | | Address Redacted | | | | | | |
| Armak, Jonathan A. | | Address Redacted | | | | | | |
| Armandan, Scott A. | | Address Redacted | | | | | | |
| Armas, Heather J | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 6 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armas, Omar | | Address Redacted | | | | | | |
| Armendariz, Alain | | Address Redacted | | | | | | |
| Armenta, Aram | | Address Redacted | | | | | | |
| Armenta, Delayla E. | | Address Redacted | | | | | | |
| Armer, Zachary R. | | Address Redacted | | | | | | |
| Armour, Sarah A. | | Address Redacted | | | | | | |
| Armstrong, Kathleen M | | Address Redacted | | | | | | |
| Armstrong, Kevin M. | | Address Redacted | | | | | | |
| Armstrong, Patrick M. | | Address Redacted | | | | | | |
| Armstrong, Timothy Leeshon | | Address Redacted | | | | | | |
| Armstrong, Tyler A. | | Address Redacted | | | | | | |
| Arnold, Chelene A. | | Address Redacted | | | | | | |
| Arnold, Patrick T. | | Address Redacted | | | | | | |
| Arnould, Naima-Mari | | Address Redacted | | | | | | |
| Arocho, Amarilys | | Address Redacted | | | | | | |
| Arocho, Jennifer | | Address Redacted | | | | | | |
| Aronsson, Ian S. | | Address Redacted | | | | | | |
| Aroz, Christian M. | | Address Redacted | | | | | | |
| Arredondo, Amanda A. | | Address Redacted | | | | | | |
| Arredondo, David F. | | Address Redacted | | | | | | |
| Arredondo, Michael Ernesto | | Address Redacted | | | | | | |
| Arreguin, Manuel A. | | Address Redacted | | | | | | |
| Arrieta, Briana M. | | Address Redacted | | | | | | |
| Arrington, Anthony W. | | Address Redacted | | | | | | |
| Arriola, Deyanira | | Address Redacted | | | | | | |
| Arroyo, Anedia S. | | Address Redacted | | | | | | |
| Arroyo, Jose L. | | Address Redacted | | | | | | |
| Arroyo, Justin A. | | Address Redacted | | | | | | |
| Arroyo, Kengie P. | | Address Redacted | | | | | | |
| Arroyo, Maria J. | | Address Redacted | | | | | | |
| Arroyo, Tanya | | Address Redacted | | | | | | |
| Arruiza, Jessica K. | | Address Redacted | | | | | | |
| Arteaga, Jocelyn T. | | Address Redacted | | | | | | |
| Arteaga, Juan L. | | Address Redacted | | | | | | |
| Artiga, Georgina P. | | Address Redacted | | | | | | |
| Arva, Edward R | | Address Redacted | | | | | | |
| Arvizu, Cristal S. | | Address Redacted | | | | | | |
| Arvizu, Samuel | | Address Redacted | | | | | | |
| Ascano, Froilan B | | Address Redacted | | | | | | |
| Ascencio, Dolores | | Address Redacted | | | | | | |
| Ascencion, Jenny | | Address Redacted | | | | | | |
| Asencio, Maria Lourdes | | Address Redacted | | | | | | |
| Ashment, Jessica | | Address Redacted | | | | | | |
| Ashton, Emma Y. | | Address Redacted | | | | | | |
| Ashton, Ryan G. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 7 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asing, Blayne A.K. | | Address Redacted | | | | | | |
| Asio, George Lee | | Address Redacted | | | | | | |
| Assadi, Darya | | Address Redacted | | | | | | |
| Asseff, Christopher | | Address Redacted | | | | | | |
| Asuega, Kaneala P. | | Address Redacted | | | | | | |
| Atud, Bryson Joseph | | Address Redacted | | | | | | |
| Aukai, Cameron K. | | Address Redacted | | | | | | |
| Aular, Rogelio J. | | Address Redacted | | | | | | |
| Aumon, Joseph E. | | Address Redacted | | | | | | |
| Auriemma, Robert | | Address Redacted | | | | | | |
| Austin, Joshua Leonel | | Address Redacted | | | | | | |
| Autterson, Christopher J. | | Address Redacted | | | | | | |
| Auzenne, Danielle A. | | Address Redacted | | | | | | |
| Avallone, Jessica R. | | Address Redacted | | | | | | |
| Avalos, Anahi | | Address Redacted | | | | | | |
| Avalos, Angelica | | Address Redacted | | | | | | |
| Avalos, Michael | | Address Redacted | | | | | | |
| Avelar, Daniel | | Address Redacted | | | | | | |
| Avelino, David | | Address Redacted | | | | | | |
| Avendano Chaides, Heriberto | | Address Redacted | | | | | | |
| Avendano, Jonathan | | Address Redacted | | | | | | |
| Avendano, Ramon | | Address Redacted | | | | | | |
| Avey, Trina A. | | Address Redacted | | | | | | |
| Avila Aviles, Juan C. | | Address Redacted | | | | | | |
| Avila, Adriana | | Address Redacted | | | | | | |
| Avila, Carla M. | | Address Redacted | | | | | | |
| Avila, Lauren A. | | Address Redacted | | | | | | |
| Avila, Matthew J. | | Address Redacted | | | | | | |
| Avila, Miguel Angel | | Address Redacted | | | | | | |
| Avila, Roger | | Address Redacted | | | | | | |
| Avila-Rivera, Nelly | | Address Redacted | | | | | | |
| Aviles, Michelle M. | | Address Redacted | | | | | | |
| Aviles, Nicholas J. | | Address Redacted | | | | | | |
| Avina-Gonzalez, Stephanie | | Address Redacted | | | | | | |
| Avitia, Carlos Antonio | | Address Redacted | | | | | | |
| Awada, Meriam | | Address Redacted | | | | | | |
| Awong, Desiree K. | | Address Redacted | | | | | | |
| Ayala Bautista, Griselda | | Address Redacted | | | | | | |
| Ayala Bautista, Josefina | | Address Redacted | | | | | | |
| Ayala de Martinez, Maria Ortencia | | Address Redacted | | | | | | |
| Ayala, Arlene Marie | | Address Redacted | | | | | | |
| Ayala, Gloria E. | | Address Redacted | | | | | | |
| Ayala, Jose Candelario | | Address Redacted | | | | | | |
| Ayala, Kelly T. | | Address Redacted | | | | | | |
| Ayala, Luis | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 8 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ayala, Martha | | Address Redacted | | | | | | |
| Ayala, Yazmin Acosta | | Address Redacted | | | | | | |
| Aybar, Rodolfo A. | | Address Redacted | | | | | | |
| Ayotte, Austin A. | | Address Redacted | | | | | | |
| Azevedo, Aaron D. | | Address Redacted | | | | | | |
| Babakhanlou, Sara | | Address Redacted | | | | | | |
| Baca, Kacie M. | | Address Redacted | | | | | | |
| Baca, Samuel A. | | Address Redacted | | | | | | |
| Bachmann, Charlotte B. | | Address Redacted | | | | | | |
| Baclayon, Keliikoa J.C. | | Address Redacted | | | | | | |
| Bacon, Michael A. | | Address Redacted | | | | | | |
| Bacon, Nicole A. | | Address Redacted | | | | | | |
| Bada, Miclester G | | Address Redacted | | | | | | |
| Badilla, Ana C. | | Address Redacted | | | | | | |
| Badley, Basil Thomas | | Address Redacted | | | | | | |
| Badua, Ferris H. | | Address Redacted | | | | | | |
| Baer, Corbin A. | | Address Redacted | | | | | | |
| Baez, Eduardo | | Address Redacted | | | | | | |
| Baez, Marcelino | | Address Redacted | | | | | | |
| Bagley, Kristie L. | | Address Redacted | | | | | | |
| Bagube, Freizel M. | | Address Redacted | | | | | | |
| Baier, Michael T. | | Address Redacted | | | | | | |
| Bailey, Angela M. | | Address Redacted | | | | | | |
| Bailey, Heather C. | | Address Redacted | | | | | | |
| Bailey, Jason P. | | Address Redacted | | | | | | |
| Bailey, Laura B. | | Address Redacted | | | | | | |
| Bailey, Trevor K.J. | | Address Redacted | | | | | | |
| Baker, Ally M. | | Address Redacted | | | | | | |
| Baker, Keith D. | | Address Redacted | | | | | | |
| Baker, Zachary Ryan | | Address Redacted | | | | | | |
| Balauro, Tiffany P. | | Address Redacted | | | | | | |
| Balchunas, Julie A. | | Address Redacted | | | | | | |
| Balcomb, Chris Alan | | Address Redacted | | | | | | |
| Baldeon, Claudia J. | | Address Redacted | | | | | | |
| Baldovinos, Baldemar | | Address Redacted | | | | | | |
| Bali, Alyssa K. M. | | Address Redacted | | | | | | |
| Ball, Cody K. | | Address Redacted | | | | | | |
| Ball, Jessica M. | | Address Redacted | | | | | | |
| Ball, Skyler A. | | Address Redacted | | | | | | |
| Ballard, Drake P. | | Address Redacted | | | | | | |
| Balmaseda, Jessica | | Address Redacted | | | | | | |
| Balsamo, Lauren A. | | Address Redacted | | | | | | |
| Baltazar, Crystal A. | | Address Redacted | | | | | | |
| Balter, Emily L | | Address Redacted | | | | | | |
| Balvas, Samuel | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 9 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banach, Kerri L. | | Address Redacted | | | | | | |
| Banal, Joseph B | | Address Redacted | | | | | | |
| Banasco, Mariangelica | | Address Redacted | | | | | | |
| Bandfield, Travis R. | | Address Redacted | | | | | | |
| Banez, Katherine P. | | Address Redacted | | | | | | |
| Banez, Robyn Jasmin B. | | Address Redacted | | | | | | |
| Banken, Amanda J. | | Address Redacted | | | | | | |
| Banker, Kerry M. | | Address Redacted | | | | | | |
| Banks, Damein E. | | Address Redacted | | | | | | |
| Banks, Kendrick K. | | Address Redacted | | | | | | |
| Banuelos, Angela D. | | Address Redacted | | | | | | |
| Banuelos, Briana L. | | Address Redacted | | | | | | |
| Barajas, Erika J. | | Address Redacted | | | | | | |
| Barajas, Prisilla Vanessa | | Address Redacted | | | | | | |
| Barajas, Victor H. | | Address Redacted | | | | | | |
| Barb, Naomi Claudia | | Address Redacted | | | | | | |
| Barbach, Amber J. | | Address Redacted | | | | | | |
| Barbarow, Nicholas D. | | Address Redacted | | | | | | |
| Barbee, Malcolm K. | | Address Redacted | | | | | | |
| Barber, Jonathan D. | | Address Redacted | | | | | | |
| Barbera, Michael C. | | Address Redacted | | | | | | |
| Barberio, Louis F. | | Address Redacted | | | | | | |
| Barbieto, Nicole B. | | Address Redacted | | | | | | |
| Barclay, Ramona J. | | Address Redacted | | | | | | |
| Bardales Palacios, Walter Armando | | Address Redacted | | | | | | |
| Bardales, Jose | | Address Redacted | | | | | | |
| Bardales, Reyes Obdulio | | Address Redacted | | | | | | |
| Bardales-Garcia, Kenneth Obdulio | | Address Redacted | | | | | | |
| Barit, Taylor B. | | Address Redacted | | | | | | |
| Barker, Ceara L. | | Address Redacted | | | | | | |
| Barker, Danielle A. | | Address Redacted | | | | | | |
| Barlahan, Samuel D. | | Address Redacted | | | | | | |
| Barlatier, Inez | | Address Redacted | | | | | | |
| Barlow, Kymberly L. | | Address Redacted | | | | | | |
| Barlow, Spencer S. | | Address Redacted | | | | | | |
| Barmash, Adam J. | | Address Redacted | | | | | | |
| Barnard, Allison M. | | Address Redacted | | | | | | |
| Barnes, David C. | | Address Redacted | | | | | | |
| Barnes, Devon A. | | Address Redacted | | | | | | |
| Barnes, Eugene T. | | Address Redacted | | | | | | |
| Barnes, Maria E. | | Address Redacted | | | | | | |
| Barnett, Claudia L. | | Address Redacted | | | | | | |
| Barone, Brooke A. | | Address Redacted | | | | | | |
| Barone-Hill, Courtney Alexis | | Address Redacted | | | | | | |
| Barquera, Marcela | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 10 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barquin, Cassandra O. | | Address Redacted | | | | | | |
| Barr III, Henry E. | | Address Redacted | | | | | | |
| Barraga, Sebastian | | Address Redacted | | | | | | |
| Barragan, Irma Y. | | Address Redacted | | | | | | |
| Barragan, Rick Jr. | | Address Redacted | | | | | | |
| Barre, Jason M. | | Address Redacted | | | | | | |
| Barrera Paredes, Salvador | | Address Redacted | | | | | | |
| Barrera Rivera, Alejandro | | Address Redacted | | | | | | |
| Barrera, Frank H. | | Address Redacted | | | | | | |
| Barrera, Gilberto Jose | | Address Redacted | | | | | | |
| Barrera, Graciela | | Address Redacted | | | | | | |
| Barrera, Jasmine A. | | Address Redacted | | | | | | |
| Barrera, Miguel | | Address Redacted | | | | | | |
| Barrera, Rudy Anthony | | Address Redacted | | | | | | |
| Barrera, Sabrina A. | | Address Redacted | | | | | | |
| Barrera, Veronica | | Address Redacted | | | | | | |
| Barrett, Benjamin T. | | Address Redacted | | | | | | |
| Barrett, Garth W. | | Address Redacted | | | | | | |
| Barrett, Micky Maurice | | Address Redacted | | | | | | |
| Barrientos, Abigail | | Address Redacted | | | | | | |
| Barrientos, Adriana | | Address Redacted | | | | | | |
| Barrios Placencia, Frank Thomas | | Address Redacted | | | | | | |
| Barron, Andrew B. | | Address Redacted | | | | | | |
| Barry, Kristine A. | | Address Redacted | | | | | | |
| Barta, Chucky Andreoff | | Address Redacted | | | | | | |
| Barth, Mollie J. | | Address Redacted | | | | | | |
| Bartha, Corey D. | | Address Redacted | | | | | | |
| Bartido, Kristine L. | | Address Redacted | | | | | | |
| Bartling, Ann Dee | | Address Redacted | | | | | | |
| Bartling, Robert J. | | Address Redacted | | | | | | |
| Barto, Katie M. | | Address Redacted | | | | | | |
| Barton, Bailie A. | | Address Redacted | | | | | | |
| Base, Maile-Keani H. | | Address Redacted | | | | | | |
| Basile, Marc N. | | Address Redacted | | | | | | |
| Bass, Jay W. | | Address Redacted | | | | | | |
| Bastardo, Sohanndy A. | | Address Redacted | | | | | | |
| Bastian, Jonathan C. | | Address Redacted | | | | | | |
| Bateman, Reyna H. | | Address Redacted | | | | | | |
| Bates, Casey T. | | Address Redacted | | | | | | |
| Bates, Jesse A. | | Address Redacted | | | | | | |
| Bathan, Timothy D. | | Address Redacted | | | | | | |
| Batilaran, Alyssa C. | | Address Redacted | | | | | | |
| Batista, Alexis C. | | Address Redacted | | | | | | |
| Batista, Dianela | | Address Redacted | | | | | | |
| Batista, Iesha L. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 11 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Batista, Michael A. | | Address Redacted | | | | | | |
| Batti, Jordan M. | | Address Redacted | | | | | | |
| Battline, Jennifer A. | | Address Redacted | | | | | | |
| Bauer, Kevin | | Address Redacted | | | | | | |
| Bauer, Kurt | | Address Redacted | | | | | | |
| Bauer, Laura E. | | Address Redacted | | | | | | |
| Baugh, Christopher D | | Address Redacted | | | | | | |
| Bautista, Barrie A. | | Address Redacted | | | | | | |
| Bautista, Brianna F. | | Address Redacted | | | | | | |
| Bautista, Christine | | Address Redacted | | | | | | |
| Bautista, Edgar | | Address Redacted | | | | | | |
| Bautista, Gino A. | | Address Redacted | | | | | | |
| Bautista, Judith L. | | Address Redacted | | | | | | |
| Bautista, Kawena | | Address Redacted | | | | | | |
| Bautista, Petra | | Address Redacted | | | | | | |
| Bautista, Sara J. | | Address Redacted | | | | | | |
| Bauza, Sean V. | | Address Redacted | | | | | | |
| Bauzulli, Giancarlo A. | | Address Redacted | | | | | | |
| Baxter, Norman B. | | Address Redacted | | | | | | |
| Bayan, Marc Paul B. | | Address Redacted | | | | | | |
| Bayardo, Bianca C. | | Address Redacted | | | | | | |
| Bayles, Micaela E. | | Address Redacted | | | | | | |
| Bayley, Brett William | | Address Redacted | | | | | | |
| Bayley, Tiranan T. | | Address Redacted | | | | | | |
| Bazinet, James M. | | Address Redacted | | | | | | |
| Beam, Jenna M | | Address Redacted | | | | | | |
| Beard, Joshua Isaiah | | Address Redacted | | | | | | |
| Beard, Kathrine L. | | Address Redacted | | | | | | |
| Beas, Agustin H. | | Address Redacted | | | | | | |
| Beas, Jesse E. | | Address Redacted | | | | | | |
| Beasley, Elijah J. | | Address Redacted | | | | | | |
| Becerra, Adrian G | | Address Redacted | | | | | | |
| Becerra, Ana P. | | Address Redacted | | | | | | |
| Becerra, Maricela | | Address Redacted | | | | | | |
| Becerra, Omar A. | | Address Redacted | | | | | | |
| Bechtold, Aminta J. | | Address Redacted | | | | | | |
| Beck, Danielle N. | | Address Redacted | | | | | | |
| Beck, Matthew P. | | Address Redacted | | | | | | |
| Becker, Kevin M. | | Address Redacted | | | | | | |
| Becker, Krystina L. | | Address Redacted | | | | | | |
| Beckett, Tiffaney B. | | Address Redacted | | | | | | |
| Becking, Casey M. | | Address Redacted | | | | | | |
| Becktemba, Kamau N. | | Address Redacted | | | | | | |
| Beeghly, Jenny K. | | Address Redacted | | | | | | |
| Beeson, Cynthia Lyn | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 12 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beeson, Jamey Osborne | | Address Redacted | | | | | | |
| Befus, Taggart R. | | Address Redacted | | | | | | |
| Behar Mier, Jesika | | Address Redacted | | | | | | |
| Beheit, Luis A. | | Address Redacted | | | | | | |
| Beisel, Collin D. | | Address Redacted | | | | | | |
| Beisel, Kelsey J. | | Address Redacted | | | | | | |
| Beisel, Michayla C. | | Address Redacted | | | | | | |
| Bejarano Jr., Hugo | | Address Redacted | | | | | | |
| Belanich, Matthew | | Address Redacted | | | | | | |
| Belgum, Chrisha E. | | Address Redacted | | | | | | |
| Bell, Adam Wess | | Address Redacted | | | | | | |
| Bell, Ashley | | Address Redacted | | | | | | |
| Bell, Garrett N. | | Address Redacted | | | | | | |
| Bell, Kristina L. | | Address Redacted | | | | | | |
| Bell, Thomas J. | | Address Redacted | | | | | | |
| Bellacero, Christopher J | | Address Redacted | | | | | | |
| Bellamy, Joshua L. | | Address Redacted | | | | | | |
| Bellinger, Breanne K. | | Address Redacted | | | | | | |
| Beltran, Andrew J. | | Address Redacted | | | | | | |
| Beltran, David C. | | Address Redacted | | | | | | |
| Beltran, Isaac R. | | Address Redacted | | | | | | |
| Beltran, Jonathan | | Address Redacted | | | | | | |
| Beltran, Maria J | | Address Redacted | | | | | | |
| Beltran, Samantha | | Address Redacted | | | | | | |
| Belzarez, Alejo E. | | Address Redacted | | | | | | |
| Benatti, Anthony R. | | Address Redacted | | | | | | |
| Benavente, Randi L. | | Address Redacted | | | | | | |
| Benavides, Kimberly M. | | Address Redacted | | | | | | |
| Benavides, Sara E. | | Address Redacted | | | | | | |
| Bendana, Sergio Ivan | | Address Redacted | | | | | | |
| Bendewish, Jason J. | | Address Redacted | | | | | | |
| Bendix, Chelsea E. | | Address Redacted | | | | | | |
| Benforte, Alessandra A. | | Address Redacted | | | | | | |
| Benitez, Anthony D. | | Address Redacted | | | | | | |
| Benitez, Mayra N. | | Address Redacted | | | | | | |
| Benitez, Rosa G. | | Address Redacted | | | | | | |
| Benitez-Garcia, Yesenia | | Address Redacted | | | | | | |
| Benitez-Tlatenchi, Jose | | Address Redacted | | | | | | |
| Benito, Aljane R. | | Address Redacted | | | | | | |
| Benjamin, Emma M. | | Address Redacted | | | | | | |
| Benjamin, Jamie L. | | Address Redacted | | | | | | |
| Benjamin, Jessie M. | | Address Redacted | | | | | | |
| Benjamin, Lauren K. | | Address Redacted | | | | | | |
| Bennett, Adriana E. | | Address Redacted | | | | | | |
| Bennett, Blake P. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 13 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bennett, Carly A. | | Address Redacted | | | | | | |
| Bennett, Dylahn James | | Address Redacted | | | | | | |
| Bennett, Justin D. | | Address Redacted | | | | | | |
| Bennett, Kristen M. | | Address Redacted | | | | | | |
| Bensol, Sasha R. | | Address Redacted | | | | | | |
| Benson, Annelisa A. | | Address Redacted | | | | | | |
| Benson, Nicholas D. | | Address Redacted | | | | | | |
| Benson, Patrice L. | | Address Redacted | | | | | | |
| Bentley, Robert L | | Address Redacted | | | | | | |
| Ben-Yair, Milan | | Address Redacted | | | | | | |
| Benzvi, Jonathan J. | | Address Redacted | | | | | | |
| Beppu, Kimberlyn Y | | Address Redacted | | | | | | |
| Beranek, Jillian L. | | Address Redacted | | | | | | |
| Berard, Brieanne P. | | Address Redacted | | | | | | |
| Berbari, Nicolas | | Address Redacted | | | | | | |
| Berdiago, Rodrick R. | | Address Redacted | | | | | | |
| Berdugo, Gina G. | | Address Redacted | | | | | | |
| Beres-Charter, Sophia K. | | Address Redacted | | | | | | |
| Berg, Erik L. | | Address Redacted | | | | | | |
| Berg, Gregory E. | | Address Redacted | | | | | | |
| Bergadine, Bethany J. | | Address Redacted | | | | | | |
| Berganza, Anthony M. | | Address Redacted | | | | | | |
| Bergstrom, Stephanie M | | Address Redacted | | | | | | |
| Bergstrom, Wesley Domien | | Address Redacted | | | | | | |
| Bermudez, Gabriel F. | | Address Redacted | | | | | | |
| Bermudez, Yolanda | | Address Redacted | | | | | | |
| Bernal, Evangelina | | Address Redacted | | | | | | |
| Bernal, Gabriel A. | | Address Redacted | | | | | | |
| Bernal, Jessica A. | | Address Redacted | | | | | | |
| Bernal, Nora | | Address Redacted | | | | | | |
| Berning, Julie H. | | Address Redacted | | | | | | |
| Bernuth, Alex E. | | Address Redacted | | | | | | |
| Bernuy, Jansen A | | Address Redacted | | | | | | |
| Berrios, Barbara A. | | Address Redacted | | | | | | |
| Berrios, Vanessa H. | | Address Redacted | | | | | | |
| Berry, Makenna N. | | Address Redacted | | | | | | |
| Bertagnole, William A. | | Address Redacted | | | | | | |
| Bertell Florie, Kenna | | Address Redacted | | | | | | |
| Beshers, Andrew Scott | | Address Redacted | | | | | | |
| Best, Christopher W. | | Address Redacted | | | | | | |
| Betances, Roy R. | | Address Redacted | | | | | | |
| Betancourt, Guadalupe | | Address Redacted | | | | | | |
| Betz, Bria L. | | Address Redacted | | | | | | |
| Bey, Chelsea R. | | Address Redacted | | | | | | |
| Bhalani, Shailly P. | | Address Redacted | | | | | | |

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Biagi, Andrew J. | | Address Redacted | | | | | | |
| Biard, Kaitlynn L. | | Address Redacted | | | | | | |
| Bias, Jamal D. | | Address Redacted | | | | | | |
| Biber, Daniel A. | | Address Redacted | | | | | | |
| Bickett, Caslyne M. | | Address Redacted | | | | | | |
| Bickmore, Kamren M. | | Address Redacted | | | | | | |
| Biersach, Kallie A. | | Address Redacted | | | | | | |
| Biesinger, Ian-Josef B. | | Address Redacted | | | | | | |
| Bigelow, Courtney L. | | Address Redacted | | | | | | |
| Bigelow, Kasey L. | | Address Redacted | | | | | | |
| Bigtree, Richard M. | | Address Redacted | | | | | | |
| Bilanovic, Miroslav | | Address Redacted | | | | | | |
| Biles, Cody William | | Address Redacted | | | | | | |
| Biletta, Timothy R | | Address Redacted | | | | | | |
| Billings, Heather D. | | Address Redacted | | | | | | |
| Billings, James R. | | Address Redacted | | | | | | |
| Bindler, Monique A. | | Address Redacted | | | | | | |
| Bingham, Kyle W. | | Address Redacted | | | | | | |
| Birondo, Aisaac A. | | Address Redacted | | | | | | |
| Birtell, Shelly L. | | Address Redacted | | | | | | |
| Birx, Daniel J. | | Address Redacted | | | | | | |
| Bithman, Anton | | Address Redacted | | | | | | |
| Bitner, Lauren A. | | Address Redacted | | | | | | |
| Blabagno, Arlene M. | | Address Redacted | | | | | | |
| Black, Abigail R. | | Address Redacted | | | | | | |
| Black, Kylie N. | | Address Redacted | | | | | | |
| Black, Philip O. | | Address Redacted | | | | | | |
| Black, Rachel M. | | Address Redacted | | | | | | |
| Black, Tyler Steven | | Address Redacted | | | | | | |
| Blackburn, Evan A. | | Address Redacted | | | | | | |
| Blackford, Alison | | Address Redacted | | | | | | |
| Blackford, Cory | | Address Redacted | | | | | | |
| Blackwill, Matthew C. | | Address Redacted | | | | | | |
| Blair, Chantelle | | Address Redacted | | | | | | |
| Blancarte, Teresa | | Address Redacted | | | | | | |
| Blanche, Lucia | | Address Redacted | | | | | | |
| Blanco, Christopher B. | | Address Redacted | | | | | | |
| Blanco, Daniel M | | Address Redacted | | | | | | |
| Blanco, Leslie A. | | Address Redacted | | | | | | |
| Blandon, Desiree | | Address Redacted | | | | | | |
| Blankenfeld, Kiana P. | | Address Redacted | | | | | | |
| Blanton, Jonathan E. | | Address Redacted | | | | | | |
| Bleecher, Sarah M. | | Address Redacted | | | | | | |
| Blendu-Howard, Michael R | | Address Redacted | | | | | | |
| Block, Kenneth P | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 15 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blodi, Caroline M. | | Address Redacted | | | | | | |
| Blodi, Christian M. | | Address Redacted | | | | | | |
| Bloomquist, Laurent V. | | Address Redacted | | | | | | |
| Blumer, Dane | | Address Redacted | | | | | | |
| Boaen, Coner M. | | Address Redacted | | | | | | |
| Bobetsky, Nicole M. | | Address Redacted | | | | | | |
| Bocaya, Matthew B | | Address Redacted | | | | | | |
| Boccia, Juan Jose | | Address Redacted | | | | | | |
| Bock, Kenneth R. | | Address Redacted | | | | | | |
| Bodden, Amanda M. | | Address Redacted | | | | | | |
| Bodie, Robert S. | | Address Redacted | | | | | | |
| Boeke, Brittany N. | | Address Redacted | | | | | | |
| Boemio, Tara Jo P. | | Address Redacted | | | | | | |
| Bognot, Vivien C. | | Address Redacted | | | | | | |
| Bogy, Rachel M. | | Address Redacted | | | | | | |
| Bohannon, Corey R. | | Address Redacted | | | | | | |
| Boisvert, Brittany M. | | Address Redacted | | | | | | |
| Bojorquez, Adan U | | Address Redacted | | | | | | |
| Bolieu, Marilee H. | | Address Redacted | | | | | | |
| Bolin, Andrew D. | | Address Redacted | | | | | | |
| Bolling, Steven E. | | Address Redacted | | | | | | |
| Bolton, Garrett J | | Address Redacted | | | | | | |
| Bolton, Mia K. | | Address Redacted | | | | | | |
| Bonar, David A. | | Address Redacted | | | | | | |
| Bond, Ashleigh D. | | Address Redacted | | | | | | |
| Bond, Brennam K. | | Address Redacted | | | | | | |
| Bond, David M. | | Address Redacted | | | | | | |
| Bondi, James A. | | Address Redacted | | | | | | |
| Bonelly, Lidisbet m. | | Address Redacted | | | | | | |
| Bonhomme, Dudley | | Address Redacted | | | | | | |
| Bonilla, Anthony E. | | Address Redacted | | | | | | |
| Bonilla, Bryan R. | | Address Redacted | | | | | | |
| Bonilla, Guillermo G. | | Address Redacted | | | | | | |
| Bonilla, Yolanda | | Address Redacted | | | | | | |
| Bonin, Marshall J. | | Address Redacted | | | | | | |
| Bonn, Bryan A. | | Address Redacted | | | | | | |
| Bonner, Kevin A. | | Address Redacted | | | | | | |
| Bonnevie, Kate E. | | Address Redacted | | | | | | |
| Bontuyan, Maria I. | | Address Redacted | | | | | | |
| Booker, Callum J. | | Address Redacted | | | | | | |
| Borden, Shane J. | | Address Redacted | | | | | | |
| Borges, Elias E. | | Address Redacted | | | | | | |
| Borges, Henry W. | | Address Redacted | | | | | | |
| Borja, Dayton H | | Address Redacted | | | | | | |
| Borjesson, Kristie A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 16 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Borland, Zachary R. | | Address Redacted | | | | | | |
| Borley, Krista E. | | Address Redacted | | | | | | |
| Borneman, Charles A. | | Address Redacted | | | | | | |
| Borovsky, Joyci L. | | Address Redacted | | | | | | |
| Borrego, Andrew G. | | Address Redacted | | | | | | |
| Borrego, Meagan T. | | Address Redacted | | | | | | |
| Borreson, Ashley M. | | Address Redacted | | | | | | |
| Borreson, Justin M. | | Address Redacted | | | | | | |
| Borum, Paul T. | | Address Redacted | | | | | | |
| Borunda, Vanessa M. | | Address Redacted | | | | | | |
| Boruta, Kelly Marie | | Address Redacted | | | | | | |
| Bosch-Cicala, Mary G. | | Address Redacted | | | | | | |
| Boschetti, Maria T. | | Address Redacted | | | | | | |
| Bossen, Jaclyn P. | | Address Redacted | | | | | | |
| Boswell, Samuel P. | | Address Redacted | | | | | | |
| Botone, Dimitri S. | | Address Redacted | | | | | | |
| Botterio, John M. | | Address Redacted | | | | | | |
| Boudreaux, Darion | | Address Redacted | | | | | | |
| Bourne, Meagan L. | | Address Redacted | | | | | | |
| Bovell, Frances S | | Address Redacted | | | | | | |
| Bowden, Jillian R. | | Address Redacted | | | | | | |
| Bowen, Brian M. | | Address Redacted | | | | | | |
| Bowen, Nathan A. | | Address Redacted | | | | | | |
| Bowker, Edmund C. | | Address Redacted | | | | | | |
| Bowles, Marcellus M. | | Address Redacted | | | | | | |
| Bowman, Charles P. | | Address Redacted | | | | | | |
| Bowman, Emily L | | Address Redacted | | | | | | |
| Bowman, Spencer J. | | Address Redacted | | | | | | |
| Boyadzhieva-Tanouchev, Daniela V. | | Address Redacted | | | | | | |
| Boyd, Adam M. T. | | Address Redacted | | | | | | |
| Boyd, Auvyon T. | | Address Redacted | | | | | | |
| Boyd, Jacqueline P. | | Address Redacted | | | | | | |
| Boyd, Nicole L. | | Address Redacted | | | | | | |
| Boyer, Amanda Justine | | Address Redacted | | | | | | |
| Boykin, Kevin G. | | Address Redacted | | | | | | |
| Boyle, Jennifer M. | | Address Redacted | | | | | | |
| Boyle, Matthew F. | | Address Redacted | | | | | | |
| Bozejewicz, Maciej | | Address Redacted | | | | | | |
| Braasch, Brian S. | | Address Redacted | | | | | | |
| Bracamonte Jr., Jaime | | Address Redacted | | | | | | |
| Bracamonte, Sebastian | | Address Redacted | | | | | | |
| Braciak, Sabina | | Address Redacted | | | | | | |
| Bradley, Amanda A. | | Address Redacted | | | | | | |
| Bradley, Darin S. | | Address Redacted | | | | | | |
| Bradley, Sean R. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 17 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradshaw, Cameron W. | | Address Redacted | | | | | | |
| Brady, Lucy Marie E. | | Address Redacted | | | | | | |
| Branch, Scott E. | | Address Redacted | | | | | | |
| Branch, Susan E. | | Address Redacted | | | | | | |
| Brandao, Christie | | Address Redacted | | | | | | |
| Brandt, Megan E. | | Address Redacted | | | | | | |
| Branham, Rachel L. | | Address Redacted | | | | | | |
| Brannan, Jonathan C. | | Address Redacted | | | | | | |
| Brantner, Jalenda J. | | Address Redacted | | | | | | |
| Braudo, Stephen M. | | Address Redacted | | | | | | |
| Braum, Evelyn K. | | Address Redacted | | | | | | |
| Braun, Brigitte M. | | Address Redacted | | | | | | |
| Brautigam Jr., Mark E. | | Address Redacted | | | | | | |
| Bravo Jr., David | | Address Redacted | | | | | | |
| Bravo, Isis E. | | Address Redacted | | | | | | |
| Bravo, Viviana D. | | Address Redacted | | | | | | |
| Brazeel, Morgan L. | | Address Redacted | | | | | | |
| Breeding, Christopher E. | | Address Redacted | | | | | | |
| Breedlove, Nora D. | | Address Redacted | | | | | | |
| Breese, Matthew E. | | Address Redacted | | | | | | |
| Brenes, Jorge L. | | Address Redacted | | | | | | |
| Brennan II, John T. | | Address Redacted | | | | | | |
| Brennan, Brittany E. | | Address Redacted | | | | | | |
| Brennan-Tsang, James | | Address Redacted | | | | | | |
| Brescia, Antonella S. | | Address Redacted | | | | | | |
| Brezault, Derrick J. | | Address Redacted | | | | | | |
| Briceno, Jamie N. | | Address Redacted | | | | | | |
| Bridges, James D. | | Address Redacted | | | | | | |
| Bridy, Andrew | | Address Redacted | | | | | | |
| Brightman, Elyse K. | | Address Redacted | | | | | | |
| Brimmer, Anthony B. | | Address Redacted | | | | | | |
| Briner, Alixandria M. | | Address Redacted | | | | | | |
| Brink-Rivera, Briana J. | | Address Redacted | | | | | | |
| Brinton, Bradley K. | | Address Redacted | | | | | | |
| Briones, Fernando T. | | Address Redacted | | | | | | |
| Brisby, Daniel E. | | Address Redacted | | | | | | |
| Brito, Hortencia | | Address Redacted | | | | | | |
| Britton, Troy D | | Address Redacted | | | | | | |
| Broadbent, Lindsey J. | | Address Redacted | | | | | | |
| Brock, Olivia D. | | Address Redacted | | | | | | |
| Brock, Seth V. | | Address Redacted | | | | | | |
| Brodsky, Jodi B. | | Address Redacted | | | | | | |
| Brooks, Branden Scott | | Address Redacted | | | | | | |
| Brooks, Nicole M. | | Address Redacted | | | | | | |
| Brooks, Robert J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 18 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks, Shawn M. | | Address Redacted | | | | | | |
| Brothers, Pierce R. | | Address Redacted | | | | | | |
| Brott, Garrett J. | | Address Redacted | | | | | | |
| Browe, Ashleigh R. | | Address Redacted | | | | | | |
| Brower, Courtney | | Address Redacted | | | | | | |
| Brown, Andrew C. | | Address Redacted | | | | | | |
| Brown, Ashlee R. | | Address Redacted | | | | | | |
| Brown, Christine J | | Address Redacted | | | | | | |
| Brown, Devin L. | | Address Redacted | | | | | | |
| Brown, Eric C. | | Address Redacted | | | | | | |
| Brown, Hugh Matheson | | Address Redacted | | | | | | |
| Brown, Jacob I. | | Address Redacted | | | | | | |
| Brown, Jaime N. | | Address Redacted | | | | | | |
| Brown, Jessica L. | | Address Redacted | | | | | | |
| Brown, Jonathan D. | | Address Redacted | | | | | | |
| Brown, Jonathan M. | | Address Redacted | | | | | | |
| Brown, Joseph W. | | Address Redacted | | | | | | |
| Brown, Joshua F. | | Address Redacted | | | | | | |
| Brown, Justin A. | | Address Redacted | | | | | | |
| Brown, Kim A. | | Address Redacted | | | | | | |
| Brown, Kimberly K. | | Address Redacted | | | | | | |
| Brown, Matthew C. | | Address Redacted | | | | | | |
| Brown, Michael T. | | Address Redacted | | | | | | |
| Brown, Nathan L. | | Address Redacted | | | | | | |
| Brown, Nicole A. | | Address Redacted | | | | | | |
| Brown, Parker J. | | Address Redacted | | | | | | |
| Brown, Preston S.U. | | Address Redacted | | | | | | |
| Brown, Samia M. | | Address Redacted | | | | | | |
| Brown, Stepfan W. | | Address Redacted | | | | | | |
| Browne, Aaron M. | | Address Redacted | | | | | | |
| Brownell, Leslie | | Address Redacted | | | | | | |
| Brownell, Patrick J. | | Address Redacted | | | | | | |
| Brown-Pinizzotto, Janelle | | Address Redacted | | | | | | |
| Brueggemann, Karsten | | Address Redacted | | | | | | |
| Bruggeman, Rory E. | | Address Redacted | | | | | | |
| Brugger, Samantha C. | | Address Redacted | | | | | | |
| Bruhanski, Eugene V. | | Address Redacted | | | | | | |
| Brum, Beatriz D. L. | | Address Redacted | | | | | | |
| Brum, Luis E. | | Address Redacted | | | | | | |
| Brumfield, Christeene J. | | Address Redacted | | | | | | |
| Brummett, Amy E. | | Address Redacted | | | | | | |
| Bruner, Lindsey M. | | Address Redacted | | | | | | |
| Bruzual, Juan C. | | Address Redacted | | | | | | |
| Bryant, Chantel R. | | Address Redacted | | | | | | |
| Bryant, Rikiya E. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 19 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryce, Erin E. | | Address Redacted | | | | | | |
| Bryce, Heidi L. | | Address Redacted | | | | | | |
| Bubak, William A. | | Address Redacted | | | | | | |
| Buchanan, Anson I. | | Address Redacted | | | | | | |
| Buchanan, Eric S. | | Address Redacted | | | | | | |
| Buchanan, Madison L. | | Address Redacted | | | | | | |
| Buck, Isaac K. | | Address Redacted | | | | | | |
| Buckley, Cassandra | | Address Redacted | | | | | | |
| Buckley, Gabrielle M. | | Address Redacted | | | | | | |
| Buczkowski, Krystle | | Address Redacted | | | | | | |
| Buell, Dylan J. | | Address Redacted | | | | | | |
| Buena, Erik B. | | Address Redacted | | | | | | |
| Bueno, Cesar A. | | Address Redacted | | | | | | |
| Bueno-Gonzalez, Reyna | | Address Redacted | | | | | | |
| Buenrostro, Laura S. | | Address Redacted | | | | | | |
| Bugg, Susan L. | | Address Redacted | | | | | | |
| Buie, Keith A. | | Address Redacted | | | | | | |
| Builes, Sebastian A. | | Address Redacted | | | | | | |
| Buis, Ryan J. | | Address Redacted | | | | | | |
| Bulaon, Cynthia L. | | Address Redacted | | | | | | |
| Bulinski, Gwen M. | | Address Redacted | | | | | | |
| Bullicer, Ilyssa Marie S. | | Address Redacted | | | | | | |
| Bungcayao, Colby E. | | Address Redacted | | | | | | |
| Bunker, Rebecca A. | | Address Redacted | | | | | | |
| Bunnell, Jason R. | | Address Redacted | | | | | | |
| Bunney, Meaghan P. | | Address Redacted | | | | | | |
| Burch, Alec B. | | Address Redacted | | | | | | |
| Burch, Uniqua S. | | Address Redacted | | | | | | |
| Burfield, Tiffani L. | | Address Redacted | | | | | | |
| Burge, Natasha Monique | | Address Redacted | | | | | | |
| Burgos, Erica | | Address Redacted | | | | | | |
| Burgs, Jordan D. | | Address Redacted | | | | | | |
| Burke, Michelle Lee | | Address Redacted | | | | | | |
| Burke, Nathaniel S. | | Address Redacted | | | | | | |
| Burke, Nichole M. | | Address Redacted | | | | | | |
| Burkland, Jennifer A. | | Address Redacted | | | | | | |
| Burnach, Shasta L | | Address Redacted | | | | | | |
| Burnett, Courtney B. | | Address Redacted | | | | | | |
| Burnham, Storry E. | | Address Redacted | | | | | | |
| Burris, Adam E | | Address Redacted | | | | | | |
| Burton, Kristina O. | | Address Redacted | | | | | | |
| Burtyk, Kaiann N. | | Address Redacted | | | | | | |
| Busch, Lauren E. | | Address Redacted | | | | | | |
| Bush Jr., Tyrone | | Address Redacted | | | | | | |
| Bush, Dwayne J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 20 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bush, Raymond C. | | Address Redacted | | | | | | |
| Bush, Zachary C. | | Address Redacted | | | | | | |
| Bushnell, Katelyn R. | | Address Redacted | | | | | | |
| Bustamante, Andre T. | | Address Redacted | | | | | | |
| Bustamante, Andrea | | Address Redacted | | | | | | |
| Bustamante, Ashley N. | | Address Redacted | | | | | | |
| Butao, John P. | | Address Redacted | | | | | | |
| Butler, Hayden G. | | Address Redacted | | | | | | |
| Butler, Jeffery D. | | Address Redacted | | | | | | |
| Butler, Kaitlyn M. | | Address Redacted | | | | | | |
| Buzani, Indelisa | | Address Redacted | | | | | | |
| Buzdar, Jon K. | | Address Redacted | | | | | | |
| Byrd, Mary M. | | Address Redacted | | | | | | |
| Byrne, Micah J. | | Address Redacted | | | | | | |
| Caamano, Natalia | | Address Redacted | | | | | | |
| Cabaccang, Noah S | | Address Redacted | | | | | | |
| Caballero, Christopher M. | | Address Redacted | | | | | | |
| Caballero, Eric | | Address Redacted | | | | | | |
| Caballero, Sandy Vanessa | | Address Redacted | | | | | | |
| Caban, Allison M. | | Address Redacted | | | | | | |
| Caban, Brandon C. | | Address Redacted | | | | | | |
| Cabebe, Fay C. | | Address Redacted | | | | | | |
| Cabello, Ana Rosa | | Address Redacted | | | | | | |
| Cabral, Rebecca G. | | Address Redacted | | | | | | |
| Cabrera, Alyse Athena | | Address Redacted | | | | | | |
| Cabrera, Anthony P. | | Address Redacted | | | | | | |
| Cabrera, Maite M. | | Address Redacted | | | | | | |
| Cabrera, Natacha G. | | Address Redacted | | | | | | |
| Cabrera, Rafael Ernesto | | Address Redacted | | | | | | |
| Cabrera, Zonelis C. | | Address Redacted | | | | | | |
| Cabrero, Beatriz Z. | | Address Redacted | | | | | | |
| Cabreros, Kody M. | | Address Redacted | | | | | | |
| Caceda, Almendra C. | | Address Redacted | | | | | | |
| Caceres, Christian D | | Address Redacted | | | | | | |
| Caceres, Glenn E. | | Address Redacted | | | | | | |
| Cacho, Anthony P. | | Address Redacted | | | | | | |
| Caci, Addison Che | | Address Redacted | | | | | | |
| Cadabona-Armenta, Breanne L. | | Address Redacted | | | | | | |
| Caffrey, Joshua M. | | Address Redacted | | | | | | |
| Caganap, Marian Michelle T. | | Address Redacted | | | | | | |
| Cahill, Kallie J. | | Address Redacted | | | | | | |
| Caicedo, Iain J. | | Address Redacted | | | | | | |
| Cain, Holland A. | | Address Redacted | | | | | | |
| Caires De Sousa Pinto, Isabela L. | | Address Redacted | | | | | | |
| Cal, Stephanie | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 21 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calata Sanchez, Jose A. | | Address Redacted | | | | | | |
| Calavan, Margaret M. | | Address Redacted | | | | | | |
| Calderon Sanchez, Yasmin G. | | Address Redacted | | | | | | |
| Calderon, Aisha | | Address Redacted | | | | | | |
| Calderon, Anthony N. | | Address Redacted | | | | | | |
| Calderon, Daniela A. | | Address Redacted | | | | | | |
| Calderon, Hector | | Address Redacted | | | | | | |
| Calderon, Krissila M. | | Address Redacted | | | | | | |
| Calderon, Maria Laura | | Address Redacted | | | | | | |
| Calderon, Sally P. | | Address Redacted | | | | | | |
| Caldwell, John C. | | Address Redacted | | | | | | |
| Calella, Dylan Connor | | Address Redacted | | | | | | |
| Calella, Jules C. | | Address Redacted | | | | | | |
| Calico, Tavish D. | | Address Redacted | | | | | | |
| Calixto, Nicholas M. | | Address Redacted | | | | | | |
| Call, Mackenzie Dee | | Address Redacted | | | | | | |
| Callava, Carlos R. | | Address Redacted | | | | | | |
| Calle, Juan M. | | Address Redacted | | | | | | |
| Callos, Connor W. L. | | Address Redacted | | | | | | |
| Callot, Eric Xavier | | Address Redacted | | | | | | |
| Calloway, Jaclyn M. | | Address Redacted | | | | | | |
| Calthorpe, Asa B. | | Address Redacted | | | | | | |
| Calvert, Jeff W. | | Address Redacted | | | | | | |
| Calzada, Sarah | | Address Redacted | | | | | | |
| Camacho, Anamary | | Address Redacted | | | | | | |
| Camacho, James | | Address Redacted | | | | | | |
| Camacho, Juan A. | | Address Redacted | | | | | | |
| Camacho, Marisol | | Address Redacted | | | | | | |
| Camarena Jr., Trini | | Address Redacted | | | | | | |
| Camarena, Danielle A. | | Address Redacted | | | | | | |
| Camarillo, Michael A. | | Address Redacted | | | | | | |
| Camarillo, Saul H. | | Address Redacted | | | | | | |
| Cambra, Tori Jean | | Address Redacted | | | | | | |
| Cambron, Sam D. | | Address Redacted | | | | | | |
| Cameron, Karla D. | | Address Redacted | | | | | | |
| Cameron, Nicole J. | | Address Redacted | | | | | | |
| Camerzell, Kenneth B. | | Address Redacted | | | | | | |
| Camorlinga, Jorge Alonso | | Address Redacted | | | | | | |
| Campbell, Connor E. | | Address Redacted | | | | | | |
| Campbell, Evan D. | | Address Redacted | | | | | | |
| Campbell, Jason Alan | | Address Redacted | | | | | | |
| Campbell, Kyle D. | | Address Redacted | | | | | | |
| Campion, Kelsea H | | Address Redacted | | | | | | |
| Campioni, Caio V. | | Address Redacted | | | | | | |
| Campo, Amanda J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 22 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campo, Ashley E. | | Address Redacted | | | | | | |
| Campollo, Mario | | Address Redacted | | | | | | |
| Campos, David | | Address Redacted | | | | | | |
| Campos, Giovanni A. | | Address Redacted | | | | | | |
| Campos, Luis Fernando | | Address Redacted | | | | | | |
| Canal, Nicholas A. | | Address Redacted | | | | | | |
| Canales, Chelsea M. | | Address Redacted | | | | | | |
| Canales, Jesus Antonio | | Address Redacted | | | | | | |
| Canby, Timothy | | Address Redacted | | | | | | |
| Cancel, Matthew g. | | Address Redacted | | | | | | |
| Candiotti, Diamont D. | | Address Redacted | | | | | | |
| Canillas, Albren R. | | Address Redacted | | | | | | |
| Canizales, Italy G. | | Address Redacted | | | | | | |
| Canlas, Jerson M. | | Address Redacted | | | | | | |
| Cannata, Travis B. | | Address Redacted | | | | | | |
| Cano Bedoy, Julian Andres | | Address Redacted | | | | | | |
| Canonico, Jennifer E. | | Address Redacted | | | | | | |
| Canosa, Leizel P. | | Address Redacted | | | | | | |
| Canup, Erica C. | | Address Redacted | | | | | | |
| Caoile, Christopher M. | | Address Redacted | | | | | | |
| Caplan, Jason S. | | Address Redacted | | | | | | |
| Capobianco, Matthew D. | | Address Redacted | | | | | | |
| Capote, Melissa C. | | Address Redacted | | | | | | |
| Capps, Zachary S. | | Address Redacted | | | | | | |
| Caravano, Anthony S. | | Address Redacted | | | | | | |
| Carbone, Brian C | | Address Redacted | | | | | | |
| Carboni, Rodolfo L. | | Address Redacted | | | | | | |
| Carden, Patrick T. | | Address Redacted | | | | | | |
| Cardenas Jr., Ronald R. | | Address Redacted | | | | | | |
| Cardenas, Agripina | | Address Redacted | | | | | | |
| Cardenas, Jennifer | | Address Redacted | | | | | | |
| Cardenas, Meghan Michelle | | Address Redacted | | | | | | |
| Cardenas, Ulises Orlando | | Address Redacted | | | | | | |
| Cardona, Dina R. | | Address Redacted | | | | | | |
| Cardona, Emmanuel | | Address Redacted | | | | | | |
| Cardona, Josue S. | | Address Redacted | | | | | | |
| Cardona, Neisi L. | | Address Redacted | | | | | | |
| Cardoso, Alan M. | | Address Redacted | | | | | | |
| Cardoso, Fellipe P. | | Address Redacted | | | | | | |
| Cardoza, Carlos | | Address Redacted | | | | | | |
| Cardozo, Jaclyn L. | | Address Redacted | | | | | | |
| Carey, Joseph M. | | Address Redacted | | | | | | |
| Carland, Challen L. | | Address Redacted | | | | | | |
| Carlisle, Colby D. | | Address Redacted | | | | | | |
| Carlo, Michael J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 23 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos, Danny | | Address Redacted | | | | | | |
| Carlos, Maria A. | | Address Redacted | | | | | | |
| Carlson, Chloe L. | | Address Redacted | | | | | | |
| Carlson, Frankie M. | | Address Redacted | | | | | | |
| Carlucci, Alfonse J. | | Address Redacted | | | | | | |
| Carman, Aren H. | | Address Redacted | | | | | | |
| Carmien, Kelsey A. | | Address Redacted | | | | | | |
| Carmona Gaytan, Gabriela | | Address Redacted | | | | | | |
| Carmona, Andrew J. | | Address Redacted | | | | | | |
| Carmona, Marcos A. | | Address Redacted | | | | | | |
| Carmona, Reyna | | Address Redacted | | | | | | |
| Carney, Emily Jane | | Address Redacted | | | | | | |
| Carney, Mark A. | | Address Redacted | | | | | | |
| Caro, Anisa B. | | Address Redacted | | | | | | |
| Carone, Katie | | Address Redacted | | | | | | |
| Carpenter, Melissa D. | | Address Redacted | | | | | | |
| Carpineta, Nicholas M. | | Address Redacted | | | | | | |
| Carr Jr., Joel P. | | Address Redacted | | | | | | |
| Carr, Christopher R. | | Address Redacted | | | | | | |
| Carranza, Ana L. | | Address Redacted | | | | | | |
| Carranza, Christian Jesus | | Address Redacted | | | | | | |
| Carranza, Elsy J. | | Address Redacted | | | | | | |
| Carranza, Miguel | | Address Redacted | | | | | | |
| Carrasquillo, Hector T. | | Address Redacted | | | | | | |
| Carrasquillo, Lillian | | Address Redacted | | | | | | |
| Carreto, Frank | | Address Redacted | | | | | | |
| Carrigan, Rebecca A. | | Address Redacted | | | | | | |
| Carrillo, Jessica | | Address Redacted | | | | | | |
| Carrillo, Julio A. | | Address Redacted | | | | | | |
| Carrillo, Tatiana E. | | Address Redacted | | | | | | |
| Carrillo, Uriel A. | | Address Redacted | | | | | | |
| Carroll, Francis W. | | Address Redacted | | | | | | |
| Carroll, Kenneth T. | | Address Redacted | | | | | | |
| Carson, Jeremy D | | Address Redacted | | | | | | |
| Carson, Shannon E. | | Address Redacted | | | | | | |
| Carter, Alexys C. | | Address Redacted | | | | | | |
| Carter, Andrew D. | | Address Redacted | | | | | | |
| Carter, Andrew M. | | Address Redacted | | | | | | |
| Carter, Chelsie L. | | Address Redacted | | | | | | |
| Carter, Jazmine J. | | Address Redacted | | | | | | |
| Carter, Maxwell J. | | Address Redacted | | | | | | |
| Carter, Sean M. | | Address Redacted | | | | | | |
| Carulli, Charlotte G. | | Address Redacted | | | | | | |
| Caruso, Katerina E. | | Address Redacted | | | | | | |
| Carvajal de Sandoval, Darling S | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 24 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Casale, Julianna E. | | Address Redacted | | | | | | |
| Casanas, Daniel R. | | Address Redacted | | | | | | |
| Casanova, Robert J. | | Address Redacted | | | | | | |
| Casarez, Jessica | | Address Redacted | | | | | | |
| Casas, Dioscoro R. | | Address Redacted | | | | | | |
| Casas, Michael A. | | Address Redacted | | | | | | |
| Casas-Chiappe, Alexis P. | | Address Redacted | | | | | | |
| Cascia, Colby S | | Address Redacted | | | | | | |
| Cascia, Cory S | | Address Redacted | | | | | | |
| Cascia, Kirsten C | | Address Redacted | | | | | | |
| Casco, Jordan B. K. | | Address Redacted | | | | | | |
| Case, Mariah-Rae L. | | Address Redacted | | | | | | |
| Caserma, Michelle L. | | Address Redacted | | | | | | |
| Casey, Cortney A. | | Address Redacted | | | | | | |
| Casillas, Koral K. | | Address Redacted | | | | | | |
| Cassaro, Brian G. | | Address Redacted | | | | | | |
| Cassibba, Joseph R. | | Address Redacted | | | | | | |
| Cassidy, Kaelin S. | | Address Redacted | | | | | | |
| Castagnet, Stephanie K. | | Address Redacted | | | | | | |
| Castaneda, Jennifer | | Address Redacted | | | | | | |
| Castaneto, Vincent K. | | Address Redacted | | | | | | |
| Castano, Katherine M. | | Address Redacted | | | | | | |
| Castellano, Ariel E. | | Address Redacted | | | | | | |
| Castelo, Elizabeth | | Address Redacted | | | | | | |
| Castilla, Nicolas | | Address Redacted | | | | | | |
| Castillo Jr., Victor | | Address Redacted | | | | | | |
| Castillo Ortega, Gabriel | | Address Redacted | | | | | | |
| Castillo, Alan | | Address Redacted | | | | | | |
| Castillo, Anthony | | Address Redacted | | | | | | |
| Castillo, April L. | | Address Redacted | | | | | | |
| Castillo, Claudia | | Address Redacted | | | | | | |
| Castillo, Erick E. | | Address Redacted | | | | | | |
| Castillo, Hortencia | | Address Redacted | | | | | | |
| Castillo, Minerva | | Address Redacted | | | | | | |
| Castillo, Nathan | | Address Redacted | | | | | | |
| Castillo, Rodrigo Mata | | Address Redacted | | | | | | |
| Castillo, Sebastian Ade | | Address Redacted | | | | | | |
| Castillo, Steven J. | | Address Redacted | | | | | | |
| Castillo, Wendy J. | | Address Redacted | | | | | | |
| Castillo, Yesenia | | Address Redacted | | | | | | |
| Castillo, Ysela Vijil | | Address Redacted | | | | | | |
| Castillon, Emily | | Address Redacted | | | | | | |
| Castillo-Romano, Gilberto | | Address Redacted | | | | | | |
| Castorani, Matias E. | | Address Redacted | | | | | | |
| Castorena, Eric J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 25 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castorena, Ivan S. | | Address Redacted | | | | | | |
| Castrence, Leonard D. | | Address Redacted | | | | | | |
| Castro, Alejandro A. | | Address Redacted | | | | | | |
| Castro, Brianna N. | | Address Redacted | | | | | | |
| Castro, Cecilia C. | | Address Redacted | | | | | | |
| Castro, Christian M | | Address Redacted | | | | | | |
| Castro, Coryelle R. | | Address Redacted | | | | | | |
| Castro, Hillary M. | | Address Redacted | | | | | | |
| Castro, Ivan E. | | Address Redacted | | | | | | |
| Castro, Jesse | | Address Redacted | | | | | | |
| Castro, Luz Elena | | Address Redacted | | | | | | |
| Castro, Queenylyn T. | | Address Redacted | | | | | | |
| Castro, Stephen A. | | Address Redacted | | | | | | |
| Castro, Teresa | | Address Redacted | | | | | | |
| Cataldo, Meagan L. | | Address Redacted | | | | | | |
| Catano, Priscilla N. | | Address Redacted | | | | | | |
| Caterina, Chelsea E. | | Address Redacted | | | | | | |
| Cates, Lauren A. | | Address Redacted | | | | | | |
| Cates, Melinda M | | Address Redacted | | | | | | |
| Caton, Brian V | | Address Redacted | | | | | | |
| Causey, Hannah C. | | Address Redacted | | | | | | |
| Cavaco, Ku'uipo P. | | Address Redacted | | | | | | |
| Cavazos, Nicholas R | | Address Redacted | | | | | | |
| Cavell, Thomas J | | Address Redacted | | | | | | |
| Cavinder, Lindsey J. | | Address Redacted | | | | | | |
| Cawagas, Denise M | | Address Redacted | | | | | | |
| Cazarez, Francisco | | Address Redacted | | | | | | |
| Ceballos Jr., Pedro P. | | Address Redacted | | | | | | |
| Cecil, Jessica Jo | | Address Redacted | | | | | | |
| Cecilian, John D. | | Address Redacted | | | | | | |
| Cedeno, Claudia A. | | Address Redacted | | | | | | |
| Ceja, Cecilia | | Address Redacted | | | | | | |
| Ceja, Veronica Rivera De | | Address Redacted | | | | | | |
| Cejas, Alexander | | Address Redacted | | | | | | |
| Cejas, Johnnatan A. | | Address Redacted | | | | | | |
| Celaya, Joshua M. | | Address Redacted | | | | | | |
| Celender, Zoe R. | | Address Redacted | | | | | | |
| Cendejas, Chanel V. | | Address Redacted | | | | | | |
| Ceniceros, Anaissa M. | | Address Redacted | | | | | | |
| Centore, John H. | | Address Redacted | | | | | | |
| Cepeda, Leticia | | Address Redacted | | | | | | |
| Cerna, Zachary J. | | Address Redacted | | | | | | |
| Cervantes, David J | | Address Redacted | | | | | | |
| Cervantes, Marlen | | Address Redacted | | | | | | |
| Cervantes, Nora | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 26 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cervantes, Sarah K. | | Address Redacted | | | | | | |
| Cevallos, Ana L. | | Address Redacted | | | | | | |
| Cevallos, Jonathan F. | | Address Redacted | | | | | | |
| Cevenini, Marco A. | | Address Redacted | | | | | | |
| Chaffin, Cody M. | | Address Redacted | | | | | | |
| Chagolla, Jonathan | | Address Redacted | | | | | | |
| Chaidez, Dolores M | | Address Redacted | | | | | | |
| Chala, Geronimo | | Address Redacted | | | | | | |
| Chalupnik, Rebekka R. | | Address Redacted | | | | | | |
| Chambers, Justin V. | | Address Redacted | | | | | | |
| Chambers, Peter S. | | Address Redacted | | | | | | |
| Chan, Arthur | | Address Redacted | | | | | | |
| Chan, Brandon H. | | Address Redacted | | | | | | |
| Chan, Justin T. | | Address Redacted | | | | | | |
| Chan, Stephanie R. | | Address Redacted | | | | | | |
| Chan, Stephen Hin Chung | | Address Redacted | | | | | | |
| Chandler, Kyle J. | | Address Redacted | | | | | | |
| Chang, Tae M. | | Address Redacted | | | | | | |
| Chang, Wei-En | | Address Redacted | | | | | | |
| Chang, Winston YC | | Address Redacted | | | | | | |
| Chappell, Monique | | Address Redacted | | | | | | |
| Charlie, Chad J. | | Address Redacted | | | | | | |
| Charria, Brianna F. | | Address Redacted | | | | | | |
| Chaudhry, Ehsan M. | | Address Redacted | | | | | | |
| Chausse, Rae Ann E. | | Address Redacted | | | | | | |
| Chavarin, Crisalia | | Address Redacted | | | | | | |
| Chavarria Ayala, Josefina | | Address Redacted | | | | | | |
| Chavarria, Luis M. | | Address Redacted | | | | | | |
| Chavarria, Madison L. | | Address Redacted | | | | | | |
| Chavez Granados, Ricardo A. | | Address Redacted | | | | | | |
| Chavez Perez, Patricia | | Address Redacted | | | | | | |
| Chavez, Abigail P. | | Address Redacted | | | | | | |
| Chavez, Almeida | | Address Redacted | | | | | | |
| Chavez, Alyshia M. | | Address Redacted | | | | | | |
| Chavez, Andrea B. | | Address Redacted | | | | | | |
| Chavez, Andres | | Address Redacted | | | | | | |
| Chavez, Christopher I. | | Address Redacted | | | | | | |
| Chavez, Erick | | Address Redacted | | | | | | |
| Chavez, Eulalia | | Address Redacted | | | | | | |
| Chavez, Jasmine A. | | Address Redacted | | | | | | |
| Chavez, Larry V. | | Address Redacted | | | | | | |
| Chavez, Nestor Jose | | Address Redacted | | | | | | |
| Chavez, Seanna Michelle | | Address Redacted | | | | | | |
| Chavez, Sebastian E. | | Address Redacted | | | | | | |
| Chavez, Tyler M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 27 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chavez, Vanessa | | Address Redacted | | | | | | |
| Chaviano, Christian | | Address Redacted | | | | | | |
| Chaviano, Christopher | | Address Redacted | | | | | | |
| Checo, Yanilis | | Address Redacted | | | | | | |
| Cheda, Kendra M. | | Address Redacted | | | | | | |
| Chee, Christine A. | | Address Redacted | | | | | | |
| Chereek, Meghan K. | | Address Redacted | | | | | | |
| Cherry, Jordan T. | | Address Redacted | | | | | | |
| Chesnutt, Alicia J. | | Address Redacted | | | | | | |
| Chica, Jorman A. | | Address Redacted | | | | | | |
| Chin, Lee C | | Address Redacted | | | | | | |
| Chinen, Jeremy R.K. | | Address Redacted | | | | | | |
| Chisholm, Elisabeth A. | | Address Redacted | | | | | | |
| Chitty, Miguel R. | | Address Redacted | | | | | | |
| Chlala, Michael A. | | Address Redacted | | | | | | |
| Cho, Soyoung | | Address Redacted | | | | | | |
| Choate, Blake S. | | Address Redacted | | | | | | |
| Chodera, Kristin A. | | Address Redacted | | | | | | |
| Choi, Paul B. | | Address Redacted | | | | | | |
| Chong, Allen J. | | Address Redacted | | | | | | |
| Chow, Cordell L. | | Address Redacted | | | | | | |
| Chow, Sharon Setsue | | Address Redacted | | | | | | |
| Christian, Justin J. | | Address Redacted | | | | | | |
| Christy, Andrew J. | | Address Redacted | | | | | | |
| Chrzan, Jordan D. | | Address Redacted | | | | | | |
| Chu, Jo Ann F | | Address Redacted | | | | | | |
| Chu, Justin H. | | Address Redacted | | | | | | |
| Chun, Gabrieila C. | | Address Redacted | | | | | | |
| Chun, Kaiawe K. | | Address Redacted | | | | | | |
| Chun, Samuel | | Address Redacted | | | | | | |
| Chung, Henri Wayne | | Address Redacted | | | | | | |
| Chung, Michelle S. | | Address Redacted | | | | | | |
| Chun-Ming, Brysen S.M. | | Address Redacted | | | | | | |
| Cianci, Philip M. | | Address Redacted | | | | | | |
| Ciarelli, Antonio C. | | Address Redacted | | | | | | |
| Ciccone, Steven T. | | Address Redacted | | | | | | |
| Cidzik, Grayson C. | | Address Redacted | | | | | | |
| Cienfuegos, Jorge | | Address Redacted | | | | | | |
| Ciezadlo, Keith M. | | Address Redacted | | | | | | |
| Cimino, Gabriela L. | | Address Redacted | | | | | | |
| Cimino, Giovanna Ysabela | | Address Redacted | | | | | | |
| Cintron, Paige L. | | Address Redacted | | | | | | |
| Cisneros, Emily | | Address Redacted | | | | | | |
| Cisse, Mohammed | | Address Redacted | | | | | | |
| Clapham, Adam C. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 28 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark, Chelsea M. | | Address Redacted | | | | | | |
| Clark, Cody L | | Address Redacted | | | | | | |
| Clark, Kalae-Daniel K. Y. C. | | Address Redacted | | | | | | |
| Clark, Katie M. | | Address Redacted | | | | | | |
| Clark, Kaya M. | | Address Redacted | | | | | | |
| Clark, Kevin M. | | Address Redacted | | | | | | |
| Clark, Samuel W. | | Address Redacted | | | | | | |
| Clark, Sean Haston | | Address Redacted | | | | | | |
| Clarke, Brittany A. | | Address Redacted | | | | | | |
| Clarke, Caitlin A | | Address Redacted | | | | | | |
| Clarke, Emma R.B. | | Address Redacted | | | | | | |
| Clarke, Melody Michelle | | Address Redacted | | | | | | |
| Clarke, Tyson J. | | Address Redacted | | | | | | |
| Claus, Armana I | | Address Redacted | | | | | | |
| Clavet, Stephanie M. | | Address Redacted | | | | | | |
| Clay, Crystal R. | | Address Redacted | | | | | | |
| Clay, Moriah F. | | Address Redacted | | | | | | |
| Clayton, Ja'kari J. | | Address Redacted | | | | | | |
| Clemens, Britney N. | | Address Redacted | | | | | | |
| Clemente-Vogele, Alexis K. | | Address Redacted | | | | | | |
| Clements, Jason R. | | Address Redacted | | | | | | |
| Clements, Sian R. | | Address Redacted | | | | | | |
| Cleophat, Renaldo | | Address Redacted | | | | | | |
| Clerc, Manon H. | | Address Redacted | | | | | | |
| Clifton, La'Quesha Elizabeth | | Address Redacted | | | | | | |
| Clifton, Talor N. | | Address Redacted | | | | | | |
| Close, Priscilla | | Address Redacted | | | | | | |
| Clutter, Cory J. | | Address Redacted | | | | | | |
| Cobb, David H. | | Address Redacted | | | | | | |
| Cobb, Heather N. | | Address Redacted | | | | | | |
| Cobler, Kelly P. | | Address Redacted | | | | | | |
| Cochrane, Natalie R. | | Address Redacted | | | | | | |
| Cockett, Melanie K. | | Address Redacted | | | | | | |
| Coder, James C.S. | | Address Redacted | | | | | | |
| Coffman, Carl Jasen | | Address Redacted | | | | | | |
| Cogan, Steven J. | | Address Redacted | | | | | | |
| Cogburn, Evan Wayne | | Address Redacted | | | | | | |
| Cogburn, Kyle | | Address Redacted | | | | | | |
| Cohen, Gabrielle | | Address Redacted | | | | | | |
| Cohen, Jessica S | | Address Redacted | | | | | | |
| Coker, Patrick W. | | Address Redacted | | | | | | |
| Colby, Robert Owen | | Address Redacted | | | | | | |
| Cole, Tamara A. | | Address Redacted | | | | | | |
| Coleman, Anthony D. | | Address Redacted | | | | | | |
| Collado, Vanessa | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 29 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collares, Filipe F. | | Address Redacted | | | | | | |
| Collazo Jr., Ernesto L. | | Address Redacted | | | | | | |
| Collazo, Wilfredo J. | | Address Redacted | | | | | | |
| Collier, Everett | | Address Redacted | | | | | | |
| Collier, Justin S. | | Address Redacted | | | | | | |
| Collier, Keith P. | | Address Redacted | | | | | | |
| Collin, Sean T. | | Address Redacted | | | | | | |
| Collins, Andrea D. | | Address Redacted | | | | | | |
| Collins, Jonathan I. | | Address Redacted | | | | | | |
| Collins, Leanne M. | | Address Redacted | | | | | | |
| Collins, Melissa K. | | Address Redacted | | | | | | |
| Collins, Terence E. | | Address Redacted | | | | | | |
| Collo, Kenneth-Ralph | | Address Redacted | | | | | | |
| Colon, Dana R. | | Address Redacted | | | | | | |
| Colon, Simon M. | | Address Redacted | | | | | | |
| Colson, James E. | | Address Redacted | | | | | | |
| Comesanas, David A. | | Address Redacted | | | | | | |
| Comia, Timothy J. | | Address Redacted | | | | | | |
| Comisar, Matthew W. | | Address Redacted | | | | | | |
| Comollo, Adam C. | | Address Redacted | | | | | | |
| Compton, James G. | | Address Redacted | | | | | | |
| Concepcion, Maria R. | | Address Redacted | | | | | | |
| Concepcion, Serena M. | | Address Redacted | | | | | | |
| Concoff, Eden N. | | Address Redacted | | | | | | |
| Conde, Joseph A. | | Address Redacted | | | | | | |
| Conde, Mimi L. | | Address Redacted | | | | | | |
| Conde, Tana | | Address Redacted | | | | | | |
| Conklin, Wade C. | | Address Redacted | | | | | | |
| Connell, Alexander J. | | Address Redacted | | | | | | |
| Conner, Kaley R. | | Address Redacted | | | | | | |
| Connerly, Katherine L. | | Address Redacted | | | | | | |
| Connors, Andrew B. | | Address Redacted | | | | | | |
| Conte, Jesse C. | | Address Redacted | | | | | | |
| Contreras Jr., Juan C. | | Address Redacted | | | | | | |
| Contreras, Cassidy B. | | Address Redacted | | | | | | |
| Contreras, Gabriela | | Address Redacted | | | | | | |
| Contreras, Manuel | | Address Redacted | | | | | | |
| Contreras, Thomas L. | | Address Redacted | | | | | | |
| Contursi, Steven A. | | Address Redacted | | | | | | |
| Cook, Candace M. | | Address Redacted | | | | | | |
| Cook, Daniel P. | | Address Redacted | | | | | | |
| Cook, Emily Jean | | Address Redacted | | | | | | |
| Cook, Melinda F. | | Address Redacted | | | | | | |
| Cook, Nicole K. | | Address Redacted | | | | | | |
| Cook, Tyler W. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 30 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooper, Christian R. | | Address Redacted | | | | | | |
| Cooper, Jillian P. | | Address Redacted | | | | | | |
| Cooper, Kyle T. | | Address Redacted | | | | | | |
| Copeland, Carey E. | | Address Redacted | | | | | | |
| Copeland, Denae A. | | Address Redacted | | | | | | |
| Copeland, Olivia K. | | Address Redacted | | | | | | |
| Corbin, Jennifer S. | | Address Redacted | | | | | | |
| Corbin, Michael T. | | Address Redacted | | | | | | |
| Corcoran, Alexa R. | | Address Redacted | | | | | | |
| Cordero, Angel D. | | Address Redacted | | | | | | |
| Cordero, Dominick A. | | Address Redacted | | | | | | |
| Cornejo, Verenice | | Address Redacted | | | | | | |
| Cornelius, Alyssa T. | | Address Redacted | | | | | | |
| Cornelius, Briana Jeanine | | Address Redacted | | | | | | |
| Cornett, Christopher Allan | | Address Redacted | | | | | | |
| Cornwell, Chelsea A. | | Address Redacted | | | | | | |
| Corona Barreto, Jose | | Address Redacted | | | | | | |
| Corona, Jessica | | Address Redacted | | | | | | |
| Corona, Justin L. | | Address Redacted | | | | | | |
| Corona, Rosa M. | | Address Redacted | | | | | | |
| Coronado, Chelsea A. | | Address Redacted | | | | | | |
| Coronado, Juan J. | | Address Redacted | | | | | | |
| Coronado, Lorraine | | Address Redacted | | | | | | |
| Coronado, Victor R. | | Address Redacted | | | | | | |
| Corpuz, Aiza Mae P. | | Address Redacted | | | | | | |
| Corral, Angel G. | | Address Redacted | | | | | | |
| Corral, Ruby A. | | Address Redacted | | | | | | |
| Corrales, Paola | | Address Redacted | | | | | | |
| Correa, Erik A. | | Address Redacted | | | | | | |
| Correa, Estela | | Address Redacted | | | | | | |
| Correa, Natalie M | | Address Redacted | | | | | | |
| Correia, Isley | | Address Redacted | | | | | | |
| Corrigan, Robert P. | | Address Redacted | | | | | | |
| Cortes, Amanda L | | Address Redacted | | | | | | |
| Cortes, Mark E. | | Address Redacted | | | | | | |
| Cortes, Tiana J. | | Address Redacted | | | | | | |
| Cortes, Zuleica | | Address Redacted | | | | | | |
| Cortez Acevedo, Leydy S. | | Address Redacted | | | | | | |
| Cortez Reyes, Maria Faviola | | Address Redacted | | | | | | |
| Cortez, Arlene | | Address Redacted | | | | | | |
| Cortez, Breanna S. | | Address Redacted | | | | | | |
| Cortez, Mario Rubio | | Address Redacted | | | | | | |
| Cortez, Petra | | Address Redacted | | | | | | |
| Cortez, Sandy | | Address Redacted | | | | | | |
| Corvalan, Cassie Raye | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 31 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cosentini, Helena Y. | | Address Redacted | | | | | | |
| Cosenza, Shaun C. | | Address Redacted | | | | | | |
| Costa, Ashley N. | | Address Redacted | | | | | | |
| Costales, Daniel | | Address Redacted | | | | | | |
| Costantino, Nicole A. | | Address Redacted | | | | | | |
| Coster, Roxanne S. | | Address Redacted | | | | | | |
| Costidis, Margo Stamatia | | Address Redacted | | | | | | |
| Cottens, Stephen M. | | Address Redacted | | | | | | |
| Cotto, Romina | | Address Redacted | | | | | | |
| Cotton, John T. | | Address Redacted | | | | | | |
| Couch, Alissa M. | | Address Redacted | | | | | | |
| Covarrubias, David | | Address Redacted | | | | | | |
| Covarrubias, Maria M. | | Address Redacted | | | | | | |
| Cowan, Chelsea A. | | Address Redacted | | | | | | |
| Cowart, Elizabeth A. | | Address Redacted | | | | | | |
| Cox, Brandon T. | | Address Redacted | | | | | | |
| Cox, David R. | | Address Redacted | | | | | | |
| Cox, Samantha P. | | Address Redacted | | | | | | |
| Coyne, Alex M. | | Address Redacted | | | | | | |
| Crabill, Paige M. | | Address Redacted | | | | | | |
| Craft, Alina K. Y. | | Address Redacted | | | | | | |
| Crandall, Nevada | | Address Redacted | | | | | | |
| Crane, Courtney L. | | Address Redacted | | | | | | |
| Crane, Timothy C. | | Address Redacted | | | | | | |
| Cranon, Ivanna | | Address Redacted | | | | | | |
| Crary, Jessica R. | | Address Redacted | | | | | | |
| Cravalho, Christopher B.K. | | Address Redacted | | | | | | |
| Crawford, Katlyn M. | | Address Redacted | | | | | | |
| Crease, John T. | | Address Redacted | | | | | | |
| Creelman-Ulmer, Cody N. | | Address Redacted | | | | | | |
| Creme, Tranissa L. | | Address Redacted | | | | | | |
| Cremeens, Taylor R. | | Address Redacted | | | | | | |
| Cress, Chad R | | Address Redacted | | | | | | |
| Crisafi, Camille T. | | Address Redacted | | | | | | |
| Cristerna, Armando | | Address Redacted | | | | | | |
| Cristobal, Sarah M. | | Address Redacted | | | | | | |
| Cromwick, Alexander T. | | Address Redacted | | | | | | |
| Cross, Dustin M. | | Address Redacted | | | | | | |
| Cross, Dylan | | Address Redacted | | | | | | |
| Croteau, Alexandra N. | | Address Redacted | | | | | | |
| Crotz, Cristina M. | | Address Redacted | | | | | | |
| Crouch, Chris A. | | Address Redacted | | | | | | |
| Crovetto, Samantha N | | Address Redacted | | | | | | |
| Crowder, Jamecia M. | | Address Redacted | | | | | | |
| Crucet, Luis D. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 32 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crumley, Benjamin Sol | | Address Redacted | | | | | | |
| Crupi, Claudia M | | Address Redacted | | | | | | |
| Crupi, Marielle A. | | Address Redacted | | | | | | |
| Crusade, Dare A. | | Address Redacted | | | | | | |
| Cruz, Beatrice Teixeira | | Address Redacted | | | | | | |
| Cruz, Christopher J. | | Address Redacted | | | | | | |
| Cruz, Dennis E. | | Address Redacted | | | | | | |
| Cruz, Isaiah D. | | Address Redacted | | | | | | |
| Cruz, Janella Linette | | Address Redacted | | | | | | |
| Cruz, Jason M. | | Address Redacted | | | | | | |
| Cruz, Jimmy Alexander | | Address Redacted | | | | | | |
| Cruz, Jonathan J. | | Address Redacted | | | | | | |
| Cruz, Jorge A. | | Address Redacted | | | | | | |
| Cruz, Kierstyn J. | | Address Redacted | | | | | | |
| Cruz, Leonardo | | Address Redacted | | | | | | |
| Cruz, Luis Daniel | | Address Redacted | | | | | | |
| Cruz, Marlene Macedonio | | Address Redacted | | | | | | |
| Cruz, Milagros Marlen | | Address Redacted | | | | | | |
| Cruz, Ramon A | | Address Redacted | | | | | | |
| Cruz, Samantha A. | | Address Redacted | | | | | | |
| Cruz-Vaughn, Charles R. | | Address Redacted | | | | | | |
| Cuadrado, Tatiana G. | | Address Redacted | | | | | | |
| Cuarezma, Javier A. | | Address Redacted | | | | | | |
| Cubillo, Richard | | Address Redacted | | | | | | |
| Cudiamat, Ian M. | | Address Redacted | | | | | | |
| Cuellar, Carolina | | Address Redacted | | | | | | |
| Cuellar, Daniel B. | | Address Redacted | | | | | | |
| Cuellar, Sergio E. | | Address Redacted | | | | | | |
| Cuel-Rojas, Karla Janet | | Address Redacted | | | | | | |
| Cuevas De Torres, Maria Catalina | | Address Redacted | | | | | | |
| Cuevas, Jonathan B. | | Address Redacted | | | | | | |
| Culler, Adam B. | | Address Redacted | | | | | | |
| Cunha, Betsy | | Address Redacted | | | | | | |
| Cunningham, Brian M. | | Address Redacted | | | | | | |
| Cunningham, Erin H. | | Address Redacted | | | | | | |
| Curtis, Cathey L. | | Address Redacted | | | | | | |
| Curtis, Shane D. | | Address Redacted | | | | | | |
| Czarnowski, Ashley N. | | Address Redacted | | | | | | |
| Czekelius, Nina Ruth | | Address Redacted | | | | | | |
| Da Cunha, Matthew Simoes | | Address Redacted | | | | | | |
| DacPano, Jae B. | | Address Redacted | | | | | | |
| Daggy, Jennifer | | Address Redacted | | | | | | |
| D'Agostino, Gina F. | | Address Redacted | | | | | | |
| Dahilig, Michael D. | | Address Redacted | | | | | | |
| Dahlgren, Marisa J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 33 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dahlka, Holly C. | | Address Redacted | | | | | | |
| Dahnke, Alba M. | | Address Redacted | | | | | | |
| Daiber, Alexander Daniel | | Address Redacted | | | | | | |
| Dailey, Merritt D. | | Address Redacted | | | | | | |
| Daley, Jon'L R. | | Address Redacted | | | | | | |
| Dalka, Gabriela O. | | Address Redacted | | | | | | |
| Daly, Conor P. | | Address Redacted | | | | | | |
| Daly, Taylor K. | | Address Redacted | | | | | | |
| Damasio, Bianca | | Address Redacted | | | | | | |
| Damle, Arati | | Address Redacted | | | | | | |
| Dang, Holly T. | | Address Redacted | | | | | | |
| Dang, Kim T | | Address Redacted | | | | | | |
| Danh Nguyen, Duc | | Address Redacted | | | | | | |
| Danh, Bao | | Address Redacted | | | | | | |
| Danh, Timothy D. | | Address Redacted | | | | | | |
| Danhoff, Jason E. | | Address Redacted | | | | | | |
| Daniel, Seth C. | | Address Redacted | | | | | | |
| Daniel, Shelby M. | | Address Redacted | | | | | | |
| Daniels, Chase S. | | Address Redacted | | | | | | |
| Danielson, Alex A. | | Address Redacted | | | | | | |
| Dannelly, Lindsay E. | | Address Redacted | | | | | | |
| Danner, Tessa | | Address Redacted | | | | | | |
| D'Annunzio, AnnaMarie | | Address Redacted | | | | | | |
| Danskine, Natasha M. | | Address Redacted | | | | | | |
| D'Antonio, Michael P. | | Address Redacted | | | | | | |
| Dao, Trong Q. | | Address Redacted | | | | | | |
| Dara, Rebecca I. | | Address Redacted | | | | | | |
| D'Araujo, Cheyenne | | Address Redacted | | | | | | |
| Darling, Brianna D. | | Address Redacted | | | | | | |
| DaRonch, Michael R. | | Address Redacted | | | | | | |
| Darr, Andrea J. | | Address Redacted | | | | | | |
| Darr, Michael Lawrence | | Address Redacted | | | | | | |
| Darrah, Jenna N. | | Address Redacted | | | | | | |
| Dartez, Daryl D. | | Address Redacted | | | | | | |
| Da-Silva, Brian K. | | Address Redacted | | | | | | |
| Dassel, Kasey V. | | Address Redacted | | | | | | |
| Datangel, Deeana Paz Y. | | Address Redacted | | | | | | |
| Dauer, Marian Jean | | Address Redacted | | | | | | |
| Davenport, Justin D. | | Address Redacted | | | | | | |
| Davenport, Phoebe | | Address Redacted | | | | | | |
| Davidek, Cheven R. | | Address Redacted | | | | | | |
| Davies, Ian T. | | Address Redacted | | | | | | |
| Davila, Daniel V. | | Address Redacted | | | | | | |
| Davila, Lucio | | Address Redacted | | | | | | |
| Davis, Garrett M | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 34 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, James L. | | Address Redacted | | | | | | |
| Davis, June M. | | Address Redacted | | | | | | |
| Davis, Kelcie M. | | Address Redacted | | | | | | |
| Davis, Nicholas A. | | Address Redacted | | | | | | |
| Davis, Phylo C. | | Address Redacted | | | | | | |
| Davis, Ryan L. | | Address Redacted | | | | | | |
| Davis, Sean C. | | Address Redacted | | | | | | |
| Davis, Seth W. | | Address Redacted | | | | | | |
| Davis, Thomas A. | | Address Redacted | | | | | | |
| Davis, Ty N. | | Address Redacted | | | | | | |
| Daw, Megan N. | | Address Redacted | | | | | | |
| Day, Andrew L. | | Address Redacted | | | | | | |
| Day, Kathryn M. | | Address Redacted | | | | | | |
| Day, Sarah M. | | Address Redacted | | | | | | |
| Dayao, Mark C. | | Address Redacted | | | | | | |
| D'Chiutiis, Kristin R. | | Address Redacted | | | | | | |
| de Alwis, Zayanya C. | | Address Redacted | | | | | | |
| De Avila De Corry, Claudia | | Address Redacted | | | | | | |
| De Aza, Dahieline D. | | Address Redacted | | | | | | |
| de Gala, Madisen A. | | Address Redacted | | | | | | |
| De Godoy, Lilian M. | | Address Redacted | | | | | | |
| De Gomez, Maria Laris | | Address Redacted | | | | | | |
| De Jong, Cory S. | | Address Redacted | | | | | | |
| De La Cruz, Angela R. | | Address Redacted | | | | | | |
| de la Cruz, Jean P. | | Address Redacted | | | | | | |
| de la Fuente, Katherine L. | | Address Redacted | | | | | | |
| De La Paz, Raymond M. | | Address Redacted | | | | | | |
| de la Pena, Angeli T. | | Address Redacted | | | | | | |
| De La Torre, Honorio A. | | Address Redacted | | | | | | |
| De La Torre, Judy Maria | | Address Redacted | | | | | | |
| De La Torre, Saul | | Address Redacted | | | | | | |
| De Leon Echeverria, Prospero | | Address Redacted | | | | | | |
| De Leon, Irvin | | Address Redacted | | | | | | |
| De Leon, Sebastian | | Address Redacted | | | | | | |
| De Los Reyes, Jaclyn | | Address Redacted | | | | | | |
| De Los Santos, Taylor A. | | Address Redacted | | | | | | |
| De Los Santos, Tiana-Marie N. | | Address Redacted | | | | | | |
| De Luca, Pamela A. | | Address Redacted | | | | | | |
| De Perez, Ivonne | | Address Redacted | | | | | | |
| De Pfyffer, Holly M. | | Address Redacted | | | | | | |
| De Santiago, Jessica | | Address Redacted | | | | | | |
| De Souza, Bruno | | Address Redacted | | | | | | |
| De Souza, Stefani Campanelli | | Address Redacted | | | | | | |
| De Tanori, Rosa Maria Abril | | Address Redacted | | | | | | |
| Deak, Matthew J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 35 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deam, Breanne M. | | Address Redacted | | | | | | |
| Dean, Devon M. | | Address Redacted | | | | | | |
| Dean, Emily M. | | Address Redacted | | | | | | |
| DeAntonio, Vincent J. | | Address Redacted | | | | | | |
| deAquino, Peter J. | | Address Redacted | | | | | | |
| Dearing, Michael A. | | Address Redacted | | | | | | |
| Deary, Shelby M. | | Address Redacted | | | | | | |
| DeBlasi, Lisa M | | Address Redacted | | | | | | |
| Debucquois, Ivan F. | | Address Redacted | | | | | | |
| Decicco, Nicole R. | | Address Redacted | | | | | | |
| Decker, Sean Brian | | Address Redacted | | | | | | |
| Deeb, John-Pierre | | Address Redacted | | | | | | |
| Dees, Matthew P | | Address Redacted | | | | | | |
| DeFeo, Curtis N. | | Address Redacted | | | | | | |
| DeFrancis, Amanda L. | | Address Redacted | | | | | | |
| DeGeorge, Lauren F | | Address Redacted | | | | | | |
| DeGraw, Caleb N. | | Address Redacted | | | | | | |
| DeGraw, Eliza Rebecca | | Address Redacted | | | | | | |
| Deich, Brian Martin | | Address Redacted | | | | | | |
| Dejesus, Carl A. | | Address Redacted | | | | | | |
| DeJesus, Kirstin L. | | Address Redacted | | | | | | |
| DeJesus, Stephanie M. | | Address Redacted | | | | | | |
| DeJong, Christy L. | | Address Redacted | | | | | | |
| Del Guercio, Matthew N. | | Address Redacted | | | | | | |
| Del Muro, Carmen | | Address Redacted | | | | | | |
| Del Rio, Alfonso C. | | Address Redacted | | | | | | |
| Del Rosario, Richard Evaristo | | Address Redacted | | | | | | |
| Del Rosario, Wilfredo | | Address Redacted | | | | | | |
| Del Valle, Mayra A. | | Address Redacted | | | | | | |
| Del Volle, Maximo | | Address Redacted | | | | | | |
| Dela Cruz, Troy K. | | Address Redacted | | | | | | |
| Dela Mora, Crystal | | Address Redacted | | | | | | |
| Dela Rosa, Shyenne K. | | Address Redacted | | | | | | |
| Delacalzada, Nicole E. | | Address Redacted | | | | | | |
| Delacruz, Daniel | | Address Redacted | | | | | | |
| Delagarza, Jonathan Paul | | Address Redacted | | | | | | |
| Delaney, Ashley P. | | Address Redacted | | | | | | |
| Delatori, Christian K. | | Address Redacted | | | | | | |
| Delatorre, Andrea Devon | | Address Redacted | | | | | | |
| DeLeon, Hilda Elizabeth | | Address Redacted | | | | | | |
| DeLeon, Lauren V. | | Address Redacted | | | | | | |
| Delgadillo Antonio, Fernando | | Address Redacted | | | | | | |
| Delgado Urreiztieta, Ariel | | Address Redacted | | | | | | |
| Delgado, Austin D. | | Address Redacted | | | | | | |
| Delgado, Emily L. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 36 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delgado, Eric A. | | Address Redacted | | | | | | |
| Delgado, Gerald | | Address Redacted | | | | | | |
| Delgado, Rey A. | | Address Redacted | | | | | | |
| D'Elia, Paul V. | | Address Redacted | | | | | | |
| Dellamano, Michael J. | | Address Redacted | | | | | | |
| DellaPietra, Kaleb E. | | Address Redacted | | | | | | |
| Deltoro, Arielle J. | | Address Redacted | | | | | | |
| Deluca, Megan E. | | Address Redacted | | | | | | |
| DeMartini, David P. | | Address Redacted | | | | | | |
| Demartini, Jake B. | | Address Redacted | | | | | | |
| Demortier, Jonathan | | Address Redacted | | | | | | |
| Denels, Sean T. | | Address Redacted | | | | | | |
| Denman, Christopher M. | | Address Redacted | | | | | | |
| Denne, Heather M. | | Address Redacted | | | | | | |
| Deno, Jacob M. | | Address Redacted | | | | | | |
| Densley, Adam L. | | Address Redacted | | | | | | |
| Dentler, Chelsea L. | | Address Redacted | | | | | | |
| Denton, Jared C. | | Address Redacted | | | | | | |
| DePree, Adam R. | | Address Redacted | | | | | | |
| Derize, Kenny | | Address Redacted | | | | | | |
| Derkaz, Kayla R. | | Address Redacted | | | | | | |
| Dernbach, Brittany N. | | Address Redacted | | | | | | |
| D'errico, Nicholas P | | Address Redacted | | | | | | |
| Desai, Kashmira | | Address Redacted | | | | | | |
| DeSantiago, Juan | | Address Redacted | | | | | | |
| Deshpande, Rajesh K. | | Address Redacted | | | | | | |
| Desiano, Dalmiro | | Address Redacted | | | | | | |
| Desrosiers, Matthew M. | | Address Redacted | | | | | | |
| Detering, Becky K. | | Address Redacted | | | | | | |
| Dettwyler, Morgan L. | | Address Redacted | | | | | | |
| D'Eugenio, Brittney N. | | Address Redacted | | | | | | |
| Deupree, Kaitlyn | | Address Redacted | | | | | | |
| Devera, Antonio N. | | Address Redacted | | | | | | |
| Devery, Carissa G. | | Address Redacted | | | | | | |
| DeVinney, Bryan F. | | Address Redacted | | | | | | |
| DeVito, Christopher D. | | Address Redacted | | | | | | |
| Devitt, Amanda J. | | Address Redacted | | | | | | |
| Devora, Stephanie B. | | Address Redacted | | | | | | |
| Devoy, Liam V. | | Address Redacted | | | | | | |
| Di Diego, Martin Austin | | Address Redacted | | | | | | |
| Di Gomes, Monica P. | | Address Redacted | | | | | | |
| Diab, Danielle Marie | | Address Redacted | | | | | | |
| Diamantidis, Philip | | Address Redacted | | | | | | |
| Diamantidis, Selena | | Address Redacted | | | | | | |
| Diamond, Ilana R. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 37 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz De Bernal, Rosa Maria | | Address Redacted | | | | | | |
| Diaz Pamplona, Guillermo | | Address Redacted | | | | | | |
| Diaz, Adriana | | Address Redacted | | | | | | |
| Diaz, Alberto A. | | Address Redacted | | | | | | |
| Diaz, Amanda | | Address Redacted | | | | | | |
| Diaz, America | | Address Redacted | | | | | | |
| Diaz, Bonifacio L. | | Address Redacted | | | | | | |
| Diaz, Britney | | Address Redacted | | | | | | |
| Diaz, Christopher A. | | Address Redacted | | | | | | |
| Diaz, David | | Address Redacted | | | | | | |
| Diaz, Hommy | | Address Redacted | | | | | | |
| Diaz, Jania M. | | Address Redacted | | | | | | |
| Diaz, Jason D. | | Address Redacted | | | | | | |
| Diaz, Jerry | | Address Redacted | | | | | | |
| Diaz, Jonathan E. | | Address Redacted | | | | | | |
| Diaz, Kayla K. | | Address Redacted | | | | | | |
| Diaz, Kimberly N. | | Address Redacted | | | | | | |
| Diaz, Kindell Hansen | | Address Redacted | | | | | | |
| Diaz, Lina M. | | Address Redacted | | | | | | |
| Diaz, Marlina a. | | Address Redacted | | | | | | |
| Diaz, Martin A. | | Address Redacted | | | | | | |
| Diaz, Steven M | | Address Redacted | | | | | | |
| Diaz, Thalia A. | | Address Redacted | | | | | | |
| Diaz, Theresa | | Address Redacted | | | | | | |
| Diaz, Wendy Susana | | Address Redacted | | | | | | |
| Diaz-Noriega, Regina T. | | Address Redacted | | | | | | |
| DiBernardo, Dominic J. | | Address Redacted | | | | | | |
| DiBiasio, Marissa R. | | Address Redacted | | | | | | |
| DiCosola, Isabella | | Address Redacted | | | | | | |
| Diego, Christian | | Address Redacted | | | | | | |
| DiGiano, Antonio | | Address Redacted | | | | | | |
| Dilliner, Aaron I. | | Address Redacted | | | | | | |
| Dillon, Patrick I. | | Address Redacted | | | | | | |
| Diloyan, Yerdzhanik | | Address Redacted | | | | | | |
| Dimaapi, Jed H. | | Address Redacted | | | | | | |
| Dimitri, Aram R. | | Address Redacted | | | | | | |
| Dimond, Sasha H. | | Address Redacted | | | | | | |
| Dinabourgski, Kathrine | | Address Redacted | | | | | | |
| Dinabourgski, Kristina Z. | | Address Redacted | | | | | | |
| Dinh, Annette T | | Address Redacted | | | | | | |
| DiPietro, Latasha M | | Address Redacted | | | | | | |
| Dirzo Gomez, Rodolfo Arturo | | Address Redacted | | | | | | |
| Dixon, James Alexander | | Address Redacted | | | | | | |
| Do, Bryan P. | | Address Redacted | | | | | | |
| Do, Quang H. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 38 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Do, Tram H. | | Address Redacted | | | | | | |
| Doan, Gabriella S. | | Address Redacted | | | | | | |
| Doan, Nicholas R. | | Address Redacted | | | | | | |
| Dobbs, Gibon T. | | Address Redacted | | | | | | |
| Dobbs, Samuel T. | | Address Redacted | | | | | | |
| Dodd, Benjamin J. | | Address Redacted | | | | | | |
| Dolan, Megan T. | | Address Redacted | | | | | | |
| Dolkas, Andrew P. | | Address Redacted | | | | | | |
| Dolleck, Scott E. | | Address Redacted | | | | | | |
| Dollens, Sonya L. | | Address Redacted | | | | | | |
| Dollison, Kristi J | | Address Redacted | | | | | | |
| Dolobach, Brittany M. | | Address Redacted | | | | | | |
| Domash, Erin L. | | Address Redacted | | | | | | |
| Domine, Christian J. | | Address Redacted | | | | | | |
| Domine, Peter James | | Address Redacted | | | | | | |
| Domingo, Bobby J. | | Address Redacted | | | | | | |
| Domingo, Rosemary | | Address Redacted | | | | | | |
| Dominguez Calderon, Margarita | | Address Redacted | | | | | | |
| Dominguez, Jesse | | Address Redacted | | | | | | |
| Dominguez, Lindsey M. | | Address Redacted | | | | | | |
| Dominguez, Luis S. | | Address Redacted | | | | | | |
| Dominguez, Rene C. | | Address Redacted | | | | | | |
| Dominguez, Solomon J. | | Address Redacted | | | | | | |
| Dominguez, Veronica I | | Address Redacted | | | | | | |
| Dominguez, Veronica M. | | Address Redacted | | | | | | |
| Donahue, Kyle M. | | Address Redacted | | | | | | |
| Donald Jr., Morris Ray | | Address Redacted | | | | | | |
| Donia, Raquel | | Address Redacted | | | | | | |
| Donlon, Kayley E. | | Address Redacted | | | | | | |
| Donohue, Mark H. | | Address Redacted | | | | | | |
| Doquisa, Donny K. | | Address Redacted | | | | | | |
| Dorado, Juan S. | | Address Redacted | | | | | | |
| Doran, Krista A. | | Address Redacted | | | | | | |
| Dorrance, Conner J. | | Address Redacted | | | | | | |
| Doucet, Maxime B. | | Address Redacted | | | | | | |
| Doudoukjian, Jennifer L. | | Address Redacted | | | | | | |
| Douglas, Jamie L. | | Address Redacted | | | | | | |
| Douglas, Jonathan O. | | Address Redacted | | | | | | |
| Dove, Trey N. | | Address Redacted | | | | | | |
| Dowling, Michael G. | | Address Redacted | | | | | | |
| Downes, Mairead J. | | Address Redacted | | | | | | |
| Downing, Nicole A.M. | | Address Redacted | | | | | | |
| Downs, Caitlyn A. | | Address Redacted | | | | | | |
| Doyle, Brandon M. | | Address Redacted | | | | | | |
| Doyle, Michael S. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 39 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dragich, Joshua D. | | Address Redacted | | | | | | |
| Drake, Nicholas J. W. | | Address Redacted | | | | | | |
| Drake, Patrick R. | | Address Redacted | | | | | | |
| Drevecky, Michael R. | | Address Redacted | | | | | | |
| Dreves, Nicholas J. | | Address Redacted | | | | | | |
| Drier, Kelsey L. | | Address Redacted | | | | | | |
| Driggers, Justin T. | | Address Redacted | | | | | | |
| Drozd, Hannah L. | | Address Redacted | | | | | | |
| Drozd, Miriam | | Address Redacted | | | | | | |
| Drudy II, Wayne E. | | Address Redacted | | | | | | |
| Drummond, Kalynn M. | | Address Redacted | | | | | | |
| Druss, Mark Patrick | | Address Redacted | | | | | | |
| Druva, Anda M. | | Address Redacted | | | | | | |
| Duardo, Jacob Anthony | | Address Redacted | | | | | | |
| Duarozan, Neri M. | | Address Redacted | | | | | | |
| Duarte, Adele Magdalena | | Address Redacted | | | | | | |
| Duarte, Charlene N. | | Address Redacted | | | | | | |
| Duarte, Jaime K. | | Address Redacted | | | | | | |
| Dubes, Christophe | | Address Redacted | | | | | | |
| Dubsky, Nikolai I. | | Address Redacted | | | | | | |
| Duca, Carrie Y. | | Address Redacted | | | | | | |
| Duenas Sanchez, Salvador | | Address Redacted | | | | | | |
| Duenas, Adrian D. | | Address Redacted | | | | | | |
| Duenas, Gabriela | | Address Redacted | | | | | | |
| Duenas, Rocio | | Address Redacted | | | | | | |
| Duey, Clark E. | | Address Redacted | | | | | | |
| Duff, Vanessa | | Address Redacted | | | | | | |
| Dugan, Alicia Christine | | Address Redacted | | | | | | |
| Dugan, Shannon L. A. | | Address Redacted | | | | | | |
| Duke, Christopher W. | | Address Redacted | | | | | | |
| Dulay, Lynda N. | | Address Redacted | | | | | | |
| Dumadag, Matthew J. | | Address Redacted | | | | | | |
| Duncan, Danielle A. | | Address Redacted | | | | | | |
| Dunlap, Aja M. | | Address Redacted | | | | | | |
| Dunlap, Mary Helen | | Address Redacted | | | | | | |
| Dunlevy, Nicholas S. | | Address Redacted | | | | | | |
| Dunn, Keoki J. | | Address Redacted | | | | | | |
| Dunn, Wesley A. | | Address Redacted | | | | | | |
| Duong, Sonny | | Address Redacted | | | | | | |
| Duran, Colby W. | | Address Redacted | | | | | | |
| Duran, Daniel B. | | Address Redacted | | | | | | |
| Duran, Mario A. | | Address Redacted | | | | | | |
| Duran, Mindy G | | Address Redacted | | | | | | |
| Duran, Silvia | | Address Redacted | | | | | | |
| Durango, Stephanie | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 40 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Durazo-Valdez, Diana Paola | | Address Redacted | | | | | | |
| Durkee, Daniel Jay | | Address Redacted | | | | | | |
| Dusaban, Charilyn H. | | Address Redacted | | | | | | |
| Dutton, Sarah B. | | Address Redacted | | | | | | |
| Dvorak, David R. | | Address Redacted | | | | | | |
| Dworan, Grazyna M. | | Address Redacted | | | | | | |
| Dwyer, Patrick L. | | Address Redacted | | | | | | |
| Dyer, Madison R. | | Address Redacted | | | | | | |
| Dyson, Andrew J. | | Address Redacted | | | | | | |
| Dyson-Gallagher, Tess Emily | | Address Redacted | | | | | | |
| Eagleton, Chase J. | | Address Redacted | | | | | | |
| Easley, Tyler J. | | Address Redacted | | | | | | |
| Eaton, Nathan L. | | Address Redacted | | | | | | |
| Ebeling, Sarah C. | | Address Redacted | | | | | | |
| Echevarria, Rodney L. | | Address Redacted | | | | | | |
| Eckley, Shalynn M. | | Address Redacted | | | | | | |
| Ecklund, Erik K. | | Address Redacted | | | | | | |
| Ecret, Stacy N | | Address Redacted | | | | | | |
| Ecsedy, Michael L. G. | | Address Redacted | | | | | | |
| Edrada, Romel G. | | Address Redacted | | | | | | |
| Edwards, Shanell J. | | Address Redacted | | | | | | |
| Effendi, Matthew B. | | Address Redacted | | | | | | |
| Egan, Lindsay J. | | Address Redacted | | | | | | |
| Eggers, Jamie K. | | Address Redacted | | | | | | |
| Eichner, Valentina I. | | Address Redacted | | | | | | |
| Eigo, Tyler D. | | Address Redacted | | | | | | |
| Eilert, Todd R | | Address Redacted | | | | | | |
| Einhorn, Daphne C. | | Address Redacted | | | | | | |
| Ekblad, Kajsa P. | | Address Redacted | | | | | | |
| Elas, Woodny | | Address Redacted | | | | | | |
| Elbaf, Sarah H. | | Address Redacted | | | | | | |
| Elder, Caitlin M. | | Address Redacted | | | | | | |
| Ellabban, Amalia M. | | Address Redacted | | | | | | |
| Eller, Thomas J. | | Address Redacted | | | | | | |
| Ellingson, Stephan Keith | | Address Redacted | | | | | | |
| Ellington, Kayla M. | | Address Redacted | | | | | | |
| Ellington, Kimberlee E. | | Address Redacted | | | | | | |
| Ellis, Tyler J. | | Address Redacted | | | | | | |
| Ellis-Anwyl, Ksea S. | | Address Redacted | | | | | | |
| Ellowitz, Melissa B. | | Address Redacted | | | | | | |
| Ellsworth, Dayna | | Address Redacted | | | | | | |
| Elmore, Kimberly L. | | Address Redacted | | | | | | |
| Elms, Madison D. | | Address Redacted | | | | | | |
| Elseewi, Miran D. | | Address Redacted | | | | | | |
| Elston, Greg D. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 41 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Encarnacion, Silvia | | Address Redacted | | | | | | |
| Ence, Cody j. | | Address Redacted | | | | | | |
| Encina, Hector E. | | Address Redacted | | | | | | |
| Engelbrecht, Janelle N. | | Address Redacted | | | | | | |
| Engelsman, Kate | | Address Redacted | | | | | | |
| Engle, Alyssa R. | | Address Redacted | | | | | | |
| English, John William | | Address Redacted | | | | | | |
| Enloe, Madison A. | | Address Redacted | | | | | | |
| Enos, Deanna K. | | Address Redacted | | | | | | |
| Enovijas, Crystal K. | | Address Redacted | | | | | | |
| Enriquez, Jose L. | | Address Redacted | | | | | | |
| Enriquez, Moises | | Address Redacted | | | | | | |
| Epps, Jeffrey A. | | Address Redacted | | | | | | |
| Epstein, Emily C. | | Address Redacted | | | | | | |
| Equihua, Esteban A. | | Address Redacted | | | | | | |
| Eredia, Cameron michael | | Address Redacted | | | | | | |
| Erickson, Justin M. | | Address Redacted | | | | | | |
| Ericson, Lyra E. | | Address Redacted | | | | | | |
| Eriksen, Bridget A. | | Address Redacted | | | | | | |
| Erwin, Amanda N. | | Address Redacted | | | | | | |
| Escajeda, Ashley M. | | Address Redacted | | | | | | |
| Escalante, Maria Del Rosario | | Address Redacted | | | | | | |
| Escandon, Alba Nydia | | Address Redacted | | | | | | |
| Escandon, Lyannet C | | Address Redacted | | | | | | |
| Escobar Gomez, Alejandro | | Address Redacted | | | | | | |
| Escobar, Anabella | | Address Redacted | | | | | | |
| Escobar, Carlos R. | | Address Redacted | | | | | | |
| Escobar, Dillon N. | | Address Redacted | | | | | | |
| Escobar, Evelyn X. | | Address Redacted | | | | | | |
| Escobar, Ranfery O. | | Address Redacted | | | | | | |
| Eskalis, Nicholas P. | | Address Redacted | | | | | | |
| Esparza, Arturo R | | Address Redacted | | | | | | |
| Esparza, Jonathan R. | | Address Redacted | | | | | | |
| Esparza, Susana | | Address Redacted | | | | | | |
| Espina, Cortney P. | | Address Redacted | | | | | | |
| Esping, Tayler R | | Address Redacted | | | | | | |
| Espinosa, Maria F. | | Address Redacted | | | | | | |
| Espinosa, Nicole Renee | | Address Redacted | | | | | | |
| Espinosa, Taylor M. | | Address Redacted | | | | | | |
| Espinoza, Alexis M. | | Address Redacted | | | | | | |
| Espinoza, Juan F. | | Address Redacted | | | | | | |
| Espinoza, Martin Anthony | | Address Redacted | | | | | | |
| Espinoza, Sonia G | | Address Redacted | | | | | | |
| Espinoza, Wendy | | Address Redacted | | | | | | |
| Esquerra, Lacey K. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 42 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Esquivel, Meaghan H. | | Address Redacted | | | | | | |
| Esteban, Juan C. | | Address Redacted | | | | | | |
| Estevanes, Marilu J. | | Address Redacted | | | | | | |
| Estevez, Carmen | | Address Redacted | | | | | | |
| Estrada, Angela L. | | Address Redacted | | | | | | |
| Estrada, Cynthia J. | | Address Redacted | | | | | | |
| Estrada, Gunther | | Address Redacted | | | | | | |
| Estrada, Omar E. | | Address Redacted | | | | | | |
| Estrada, Ricardo | | Address Redacted | | | | | | |
| Estrada, Richard G. | | Address Redacted | | | | | | |
| Estrella, Kelsey G. | | Address Redacted | | | | | | |
| Estrella, Romy | | Address Redacted | | | | | | |
| Eugster, Johnathan L. | | Address Redacted | | | | | | |
| Eusse, Christian | | Address Redacted | | | | | | |
| Evans, Brandon S. | | Address Redacted | | | | | | |
| Evans, Devin T. | | Address Redacted | | | | | | |
| Evans, Elliott I. | | Address Redacted | | | | | | |
| Evans, Patricia A. | | Address Redacted | | | | | | |
| Evans, Sadie E. | | Address Redacted | | | | | | |
| Evans, Timothy A. | | Address Redacted | | | | | | |
| Everman, Jenna P | | Address Redacted | | | | | | |
| Ewing, Carlin D. | | Address Redacted | | | | | | |
| Ewing, Katlynn T. | | Address Redacted | | | | | | |
| Exon, Andrew G. | | Address Redacted | | | | | | |
| Exon, Charles S. | | Address Redacted | | | | | | |
| Ezcurra, Ana | | Address Redacted | | | | | | |
| Faatiliga, Mark | | Address Redacted | | | | | | |
| Fa'atoafe, Verna-May K.T. | | Address Redacted | | | | | | |
| Fabara Araujo, Sebastian | | Address Redacted | | | | | | |
| Fabregas Jr., John R. | | Address Redacted | | | | | | |
| Facey-Moore, Laura E. | | Address Redacted | | | | | | |
| Faen, Jesse A. | | Address Redacted | | | | | | |
| Fagan, Alyssa Nichole | | Address Redacted | | | | | | |
| Fagan, Devin A. | | Address Redacted | | | | | | |
| Fagan, Sean B. | | Address Redacted | | | | | | |
| Fagiani, Carina G. | | Address Redacted | | | | | | |
| Fagoh, Mark C. | | Address Redacted | | | | | | |
| Fahey, Kathleen M. | | Address Redacted | | | | | | |
| Fahrenfort, Damien G. | | Address Redacted | | | | | | |
| Fair, Aimee E. | | Address Redacted | | | | | | |
| Fairhurst, James R. | | Address Redacted | | | | | | |
| Falana, Hayley J. | | Address Redacted | | | | | | |
| Falbo, Christine | | Address Redacted | | | | | | |
| Falcon, Felicia D. | | Address Redacted | | | | | | |
| Faleimu, Opeyemi A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 43 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Falquez Palma, Jacob Eliecer | | Address Redacted | | | | | | |
| Falquez Palma, Jessica Mariela | | Address Redacted | | | | | | |
| Falzone, Michael P. | | Address Redacted | | | | | | |
| Fan, Jonathan D. | | Address Redacted | | | | | | |
| Fanion, Cory W. | | Address Redacted | | | | | | |
| Faragher, Julie A. | | Address Redacted | | | | | | |
| Faragher, Sarah K. | | Address Redacted | | | | | | |
| Faraon Jr., Benjamin M. | | Address Redacted | | | | | | |
| Farber, Christian V. | | Address Redacted | | | | | | |
| Faria, Francisco P. | | Address Redacted | | | | | | |
| Farias, Kimberly R. | | Address Redacted | | | | | | |
| Farias, Yesenia | | Address Redacted | | | | | | |
| Farigola, Dania | | Address Redacted | | | | | | |
| Farley, Summer A | | Address Redacted | | | | | | |
| Farmer, Kelly C. | | Address Redacted | | | | | | |
| Farmer, Megan C. | | Address Redacted | | | | | | |
| Farquhar, Nicole A. | | Address Redacted | | | | | | |
| Farrow, Keolani M. | | Address Redacted | | | | | | |
| Fass, Gregory D. | | Address Redacted | | | | | | |
| Fath, Lucas M. | | Address Redacted | | | | | | |
| Fausto, Fabian | | Address Redacted | | | | | | |
| Favors, Emily A. | | Address Redacted | | | | | | |
| Favreau, Timothy J. | | Address Redacted | | | | | | |
| Fay, Nicholas A. | | Address Redacted | | | | | | |
| Febles Mota, Juan G. | | Address Redacted | | | | | | |
| Fedderly, Jennifer Laurin | | Address Redacted | | | | | | |
| Fede, Jessica M. | | Address Redacted | | | | | | |
| Federe, Aiden W. | | Address Redacted | | | | | | |
| Federe, Danica F. | | Address Redacted | | | | | | |
| Federe, Kristiana C. | | Address Redacted | | | | | | |
| Feeley, Nicholas P. | | Address Redacted | | | | | | |
| Feijo, Augustina L. | | Address Redacted | | | | | | |
| Feijoo, Jackmela | | Address Redacted | | | | | | |
| Felasco, Lauren Alexa | | Address Redacted | | | | | | |
| Felch, Natalie M. | | Address Redacted | | | | | | |
| Feldman, Steven B. | | Address Redacted | | | | | | |
| Feliciano, Cielo N. | | Address Redacted | | | | | | |
| Felix, Lydia | | Address Redacted | | | | | | |
| Felix, Sydney H. | | Address Redacted | | | | | | |
| Felton, Kaitlin E. | | Address Redacted | | | | | | |
| Ferguson, Christi M. | | Address Redacted | | | | | | |
| Fergusson, Nicola M. | | Address Redacted | | | | | | |
| Fermin, Ali E. | | Address Redacted | | | | | | |
| Fernandes, Cesaltina S. | | Address Redacted | | | | | | |
| Fernandez, Andrew R. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 44 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fernandez, Araceli | | Address Redacted | | | | | | |
| Fernandez, Brandon M | | Address Redacted | | | | | | |
| Fernandez, Camille A. | | Address Redacted | | | | | | |
| Fernandez, George R. | | Address Redacted | | | | | | |
| Fernandez, Isabel C. | | Address Redacted | | | | | | |
| Fernandez, Jane E. | | Address Redacted | | | | | | |
| Fernandez, Karina C. | | Address Redacted | | | | | | |
| Fernandez, Marc R. | | Address Redacted | | | | | | |
| Fernandez, Sergio | | Address Redacted | | | | | | |
| Fernandez-Criado, Mirielle S. | | Address Redacted | | | | | | |
| Fernando, Stephen M. | | Address Redacted | | | | | | |
| Ferrante, Kristen M. | | Address Redacted | | | | | | |
| Ferrari, Armon A. | | Address Redacted | | | | | | |
| Ferraro, Corbyn A. | | Address Redacted | | | | | | |
| Ferreira, Alejandro E. | | Address Redacted | | | | | | |
| Ferreira, Bruce A. | | Address Redacted | | | | | | |
| Ferrell, Travis R. | | Address Redacted | | | | | | |
| Ferrer, Javier C. | | Address Redacted | | | | | | |
| Ferrusquias, Crystal | | Address Redacted | | | | | | |
| Fesili, Faafouina C. | | Address Redacted | | | | | | |
| Fesler, Brittney S. | | Address Redacted | | | | | | |
| Fetzer, Amanda M. | | Address Redacted | | | | | | |
| Fiallo, Ricardo J. | | Address Redacted | | | | | | |
| Ficarrotta, August V. | | Address Redacted | | | | | | |
| Fidalgo, Audrey G. | | Address Redacted | | | | | | |
| Fields-Alvarez, Carolea J. | | Address Redacted | | | | | | |
| Fierro, Cheyanne L. | | Address Redacted | | | | | | |
| Fierro, Kevin | | Address Redacted | | | | | | |
| Figaro, Melendy E. | | Address Redacted | | | | | | |
| Figueiras, Tino | | Address Redacted | | | | | | |
| Figueroa Rios, Edna Alejandra | | Address Redacted | | | | | | |
| Figueroa, Aaron | | Address Redacted | | | | | | |
| Figueroa, Brenda M. | | Address Redacted | | | | | | |
| Figueroa, Bricia | | Address Redacted | | | | | | |
| Figueroa, Caleb F. | | Address Redacted | | | | | | |
| Figueroa, Daniel I. | | Address Redacted | | | | | | |
| Figueroa, Janira F. | | Address Redacted | | | | | | |
| Figueroa, Jose L. | | Address Redacted | | | | | | |
| Figueroa, Kimberly | | Address Redacted | | | | | | |
| Figueroa, Maricela | | Address Redacted | | | | | | |
| Filippi, Lauren N. | | Address Redacted | | | | | | |
| Fina, Mary Elizabeth | | Address Redacted | | | | | | |
| Finch, Casey L | | Address Redacted | | | | | | |
| Finch, Matthew P. | | Address Redacted | | | | | | |
| Findley, William D | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 45 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fineman, Jessica K. | | Address Redacted | | | | | | |
| Finkelstein, Brooke L. | | Address Redacted | | | | | | |
| Finley, Derek G. | | Address Redacted | | | | | | |
| Finnegan, Patrick Michael | | Address Redacted | | | | | | |
| Finnell, Kyle A. | | Address Redacted | | | | | | |
| Finnerty, Elizabeth G. | | Address Redacted | | | | | | |
| Finney, Stephen M. | | Address Redacted | | | | | | |
| Finniff, Dayna L. | | Address Redacted | | | | | | |
| Fischer, Eric P. | | Address Redacted | | | | | | |
| Fish, Lester M. | | Address Redacted | | | | | | |
| Fisher, Charlene A.K. | | Address Redacted | | | | | | |
| Fisher, Christin E. | | Address Redacted | | | | | | |
| Fisher, Dillon T. | | Address Redacted | | | | | | |
| Fishgold, Simon N. | | Address Redacted | | | | | | |
| Fiske, Brandon | | Address Redacted | | | | | | |
| Fitzgerald, Christina | | Address Redacted | | | | | | |
| Fitzgerald, Connor E. | | Address Redacted | | | | | | |
| Fitzgerald, Erin | | Address Redacted | | | | | | |
| Fitzhugh, Jeffrey V. | | Address Redacted | | | | | | |
| Fitzpatrick, Carlos J. | | Address Redacted | | | | | | |
| Fitzpatrick, Gavin Donald | | Address Redacted | | | | | | |
| Flaherty, Pierce J. | | Address Redacted | | | | | | |
| Flamson, Brooke M | | Address Redacted | | | | | | |
| Flanagan, Caitlin O. | | Address Redacted | | | | | | |
| Flaxman, Daniel I. | | Address Redacted | | | | | | |
| Fleenor, Megan S. | | Address Redacted | | | | | | |
| Fleetwood, Marcie M. | | Address Redacted | | | | | | |
| Fleming, Vincent J. | | Address Redacted | | | | | | |
| Fletcher, Amelia J. | | Address Redacted | | | | | | |
| Fligelman, Krystal V. | | Address Redacted | | | | | | |
| Flores Marron, Luis A. | | Address Redacted | | | | | | |
| Flores Sotelo, Graciela | | Address Redacted | | | | | | |
| Flores, Amber | | Address Redacted | | | | | | |
| Flores, Apolonio | | Address Redacted | | | | | | |
| Flores, Christian E. | | Address Redacted | | | | | | |
| Flores, Christina R. | | Address Redacted | | | | | | |
| Flores, Cristina | | Address Redacted | | | | | | |
| Flores, David D. | | Address Redacted | | | | | | |
| Flores, Edwin J. | | Address Redacted | | | | | | |
| Flores, Francisco J. | | Address Redacted | | | | | | |
| Flores, Jose P. | | Address Redacted | | | | | | |
| Flores, Kenia D. | | Address Redacted | | | | | | |
| Flores, Krissa Maxine | | Address Redacted | | | | | | |
| Flores, Leanna | | Address Redacted | | | | | | |
| Flores, Maria Soledad | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 46 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flores, Martine Mario Dallas | | Address Redacted | | | | | | |
| Flores, Virginia | | Address Redacted | | | | | | |
| Flores-Muro, Silvia | | Address Redacted | | | | | | |
| Foladare, Gabrielle J. | | Address Redacted | | | | | | |
| Foley, Kyle R. | | Address Redacted | | | | | | |
| Foley, Maxwell S. | | Address Redacted | | | | | | |
| Fong, Troy K.A. | | Address Redacted | | | | | | |
| Fonseca, Yan A. | | Address Redacted | | | | | | |
| Fontaine, Michael R. | | Address Redacted | | | | | | |
| Fontanez, Desiree M. | | Address Redacted | | | | | | |
| Forbes, Reese | | Address Redacted | | | | | | |
| Forbes, Zachary J. | | Address Redacted | | | | | | |
| Ford, Cory | | Address Redacted | | | | | | |
| Forestelle, Heather A. | | Address Redacted | | | | | | |
| Forker, Michael E | | Address Redacted | | | | | | |
| Forkner, Karleen P. | | Address Redacted | | | | | | |
| Forkner, Randall R. | | Address Redacted | | | | | | |
| Fortich, Sergio | | Address Redacted | | | | | | |
| Fortunic, Renzo R. | | Address Redacted | | | | | | |
| Fosgate, Dale A. | | Address Redacted | | | | | | |
| Fosstveit, Kelsey N. | | Address Redacted | | | | | | |
| Foster, Brandon L. | | Address Redacted | | | | | | |
| Foster, Kevin B. | | Address Redacted | | | | | | |
| Foster, Ryan D | | Address Redacted | | | | | | |
| Foster, Victoria L. | | Address Redacted | | | | | | |
| Fougnier, Daniel A. | | Address Redacted | | | | | | |
| Fougnier, Saul A. | | Address Redacted | | | | | | |
| Fournier, Mia A. | | Address Redacted | | | | | | |
| Fout, Dylan J. | | Address Redacted | | | | | | |
| Fowler, Justin Shawn | | Address Redacted | | | | | | |
| Fowler, Lindsay M. | | Address Redacted | | | | | | |
| Fox, Michael W. | | Address Redacted | | | | | | |
| Foxx, Ryan | | Address Redacted | | | | | | |
| Foy, Anthony L. | | Address Redacted | | | | | | |
| Fragoso, Jessica A. | | Address Redacted | | | | | | |
| Fragoso, Liliana | | Address Redacted | | | | | | |
| Fraguela, Danny | | Address Redacted | | | | | | |
| Fraguio, Anais B. | | Address Redacted | | | | | | |
| Franceschi, Erika A. | | Address Redacted | | | | | | |
| Franceschi, Pedro J. | | Address Redacted | | | | | | |
| Franceschini, Karen A. | | Address Redacted | | | | | | |
| Franco, Mia D. | | Address Redacted | | | | | | |
| Franco, Raul A. | | Address Redacted | | | | | | |
| Franco, Sharol J. | | Address Redacted | | | | | | |
| Francom, Brandon J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 47 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank, Matthew P. | | Address Redacted | | | | | | |
| Frank, Sean D. | | Address Redacted | | | | | | |
| Frankel, Alyssa S. | | Address Redacted | | | | | | |
| Franken, Abigail B. | | Address Redacted | | | | | | |
| Franklin, Bobbie L. | | Address Redacted | | | | | | |
| Franklin, Lauren | | Address Redacted | | | | | | |
| Franklin-Berryman, Michael I. | | Address Redacted | | | | | | |
| Frantz, Marissa M. | | Address Redacted | | | | | | |
| Franzolini, Gianfranco | | Address Redacted | | | | | | |
| Franzoni, Zachary R. | | Address Redacted | | | | | | |
| Frasco, Erica A. | | Address Redacted | | | | | | |
| Fraser, Elizabeth F. | | Address Redacted | | | | | | |
| Fravel, Colby H. | | Address Redacted | | | | | | |
| Fraze, Katrina L. | | Address Redacted | | | | | | |
| Frazier, Jameson G. | | Address Redacted | | | | | | |
| Frazier, Shalissa J. | | Address Redacted | | | | | | |
| Frederick, Elizabeth R. | | Address Redacted | | | | | | |
| Frederick, Joelle L. M. | | Address Redacted | | | | | | |
| Fredericks, Faye C. | | Address Redacted | | | | | | |
| Fredricks, Cherice A. | | Address Redacted | | | | | | |
| Freeland, Heather M. | | Address Redacted | | | | | | |
| Freeman, Leah M. | | Address Redacted | | | | | | |
| Freese, Shauna C | | Address Redacted | | | | | | |
| French, Matthew T. | | Address Redacted | | | | | | |
| Freno, Brianna M. | | Address Redacted | | | | | | |
| Frey, Elizabeth Marguerite | | Address Redacted | | | | | | |
| Frey, Robert A. | | Address Redacted | | | | | | |
| Frianeza, Kea L. | | Address Redacted | | | | | | |
| Frias, Aaron M. | | Address Redacted | | | | | | |
| Frias, Andres Camilo | | Address Redacted | | | | | | |
| Friaz, Alaciel | | Address Redacted | | | | | | |
| Friday, Roman G. | | Address Redacted | | | | | | |
| Fried, Jonathan | | Address Redacted | | | | | | |
| Friedman, Acacia J. | | Address Redacted | | | | | | |
| Friedman, Taylor A. | | Address Redacted | | | | | | |
| Frija, Ashley M. | | Address Redacted | | | | | | |
| Frink, Travis R. | | Address Redacted | | | | | | |
| Fritz, Nicklaus John | | Address Redacted | | | | | | |
| Frolov, Julien Anatoly | | Address Redacted | | | | | | |
| Frost, Creighton G. | | Address Redacted | | | | | | |
| Fry, Bradley T. | | Address Redacted | | | | | | |
| Fry, Cassandra A. | | Address Redacted | | | | | | |
| Fry, Lainey N. | | Address Redacted | | | | | | |
| Fu, liams K. | | Address Redacted | | | | | | |
| Fu, Miiah K | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 48 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuata, Claudia M | | Address Redacted | | | | | | |
| Fuentes, Christian Augie | | Address Redacted | | | | | | |
| Fuentes, Daniella M. | | Address Redacted | | | | | | |
| Fuentevilla, Nathalie L. | | Address Redacted | | | | | | |
| Fujihara, Angela D.M. | | Address Redacted | | | | | | |
| Fujimori, Jordan D. | | Address Redacted | | | | | | |
| Fujimoto, Kellie W. K. | | Address Redacted | | | | | | |
| Fujimoto, Kovan A | | Address Redacted | | | | | | |
| Fullam, Erie O. | | Address Redacted | | | | | | |
| Fullerton, Alison G. | | Address Redacted | | | | | | |
| Fullerton, Scott | | Address Redacted | | | | | | |
| Fulton, Matthew Ellis | | Address Redacted | | | | | | |
| Fundora, Ranses | | Address Redacted | | | | | | |
| Gabor, Clayton R. | | Address Redacted | | | | | | |
| Gabriel, Jade L. | | Address Redacted | | | | | | |
| Gabriel, Stephanie B. | | Address Redacted | | | | | | |
| Gabriel, Vanessa Marie E. | | Address Redacted | | | | | | |
| Gabrielsen, William T. | | Address Redacted | | | | | | |
| Gadpaille, Alexis R | | Address Redacted | | | | | | |
| Gaeta, Charles A. | | Address Redacted | | | | | | |
| Gaffney, Ashley M. | | Address Redacted | | | | | | |
| Gahagan, Savannah L. | | Address Redacted | | | | | | |
| Gaines, Adam H. | | Address Redacted | | | | | | |
| Gaitan, Luis Ernesto | | Address Redacted | | | | | | |
| Gajefski, Nickolas L. | | Address Redacted | | | | | | |
| Gajonera, Amverlane C. | | Address Redacted | | | | | | |
| Galagarza, Michael R. | | Address Redacted | | | | | | |
| Galang, Morris A. | | Address Redacted | | | | | | |
| Galati, Bryan R. | | Address Redacted | | | | | | |
| Galaz, Bryan T. | | Address Redacted | | | | | | |
| Galeano, Roberto S. | | Address Redacted | | | | | | |
| Galen, Matthew W. | | Address Redacted | | | | | | |
| Galeotafiore, Giovanna T. | | Address Redacted | | | | | | |
| Galezzo, Elvia | | Address Redacted | | | | | | |
| Galindo, Mathew R. | | Address Redacted | | | | | | |
| Galindo, Penelope S. | | Address Redacted | | | | | | |
| Galizzi, Miriam Graciela | | Address Redacted | | | | | | |
| Gallagher, Collin R. | | Address Redacted | | | | | | |
| Gallagher, Jason M. | | Address Redacted | | | | | | |
| Gallegos, Brey M. | | Address Redacted | | | | | | |
| Gallegos, Jacob Benjaman | | Address Redacted | | | | | | |
| Galloney, Fallon Bell | | Address Redacted | | | | | | |
| Galloway, Andrew C. | | Address Redacted | | | | | | |
| Galloway, Clayton J. | | Address Redacted | | | | | | |
| Galvan, Guillermo A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 49 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galvez, Jeffrey | | Address Redacted | | | | | | |
| Galvez, Juan G. | | Address Redacted | | | | | | |
| Galvez, Lizbeth A. | | Address Redacted | | | | | | |
| Galvez, Omar | | Address Redacted | | | | | | |
| Galvin, Connor V. | | Address Redacted | | | | | | |
| Galvis, Kelly E. | | Address Redacted | | | | | | |
| Gamache, Maile E. | | Address Redacted | | | | | | |
| Gamson, Jorge Portillo | | Address Redacted | | | | | | |
| Gannon, Corey M. | | Address Redacted | | | | | | |
| Gannon, Sierra P. | | Address Redacted | | | | | | |
| Garces, Morgan E. | | Address Redacted | | | | | | |
| Garcia Aguilar, Victor | | Address Redacted | | | | | | |
| Garcia Bardales, Claudia Angelica | | Address Redacted | | | | | | |
| Garcia Ramos, Pedro E. | | Address Redacted | | | | | | |
| Garcia Segura, Eva | | Address Redacted | | | | | | |
| Garcia, Amelia | | Address Redacted | | | | | | |
| Garcia, Amy | | Address Redacted | | | | | | |
| Garcia, Angel A. | | Address Redacted | | | | | | |
| Garcia, Angel M. | | Address Redacted | | | | | | |
| Garcia, April Elizabeth | | Address Redacted | | | | | | |
| Garcia, Brandon A. | | Address Redacted | | | | | | |
| Garcia, Charlene J. | | Address Redacted | | | | | | |
| Garcia, Christian | | Address Redacted | | | | | | |
| Garcia, Cory A. | | Address Redacted | | | | | | |
| Garcia, Daniel A. | | Address Redacted | | | | | | |
| Garcia, Daniel Vazquez | | Address Redacted | | | | | | |
| Garcia, David A. | | Address Redacted | | | | | | |
| Garcia, David J. | | Address Redacted | | | | | | |
| Garcia, Dolores | | Address Redacted | | | | | | |
| Garcia, Edwina L. | | Address Redacted | | | | | | |
| Garcia, Elizeth M. | | Address Redacted | | | | | | |
| Garcia, Enrique | | Address Redacted | | | | | | |
| Garcia, Fernando Andres | | Address Redacted | | | | | | |
| Garcia, Gisela I. | | Address Redacted | | | | | | |
| Garcia, Gregg J. | | Address Redacted | | | | | | |
| Garcia, Idalis Marie | | Address Redacted | | | | | | |
| Garcia, James P. | | Address Redacted | | | | | | |
| Garcia, Jesse | | Address Redacted | | | | | | |
| Garcia, Jesus M. | | Address Redacted | | | | | | |
| Garcia, Joeseph Gage | | Address Redacted | | | | | | |
| Garcia, John A. | | Address Redacted | | | | | | |
| Garcia, Jonathan | | Address Redacted | | | | | | |
| Garcia, Jose L | | Address Redacted | | | | | | |
| Garcia, Jose L. | | Address Redacted | | | | | | |
| Garcia, Joseph J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 50 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Juan D. | | Address Redacted | | | | | | |
| Garcia, Kailah L. | | Address Redacted | | | | | | |
| Garcia, Kaishlah S. | | Address Redacted | | | | | | |
| Garcia, Lance H | | Address Redacted | | | | | | |
| Garcia, Lavey C. | | Address Redacted | | | | | | |
| Garcia, Leeanica | | Address Redacted | | | | | | |
| Garcia, LeeAnn J. | | Address Redacted | | | | | | |
| Garcia, Lina | | Address Redacted | | | | | | |
| Garcia, Lizette | | Address Redacted | | | | | | |
| Garcia, Lourdes C. | | Address Redacted | | | | | | |
| Garcia, Luis A. | | Address Redacted | | | | | | |
| Garcia, Marlene | | Address Redacted | | | | | | |
| Garcia, Matthew R. | | Address Redacted | | | | | | |
| Garcia, Michael A. | | Address Redacted | | | | | | |
| Garcia, Michaela Danielle | | Address Redacted | | | | | | |
| Garcia, Nicholas A. | | Address Redacted | | | | | | |
| Garcia, Patricio F. | | Address Redacted | | | | | | |
| Garcia, Prisma L. | | Address Redacted | | | | | | |
| Garcia, Ricardo O. | | Address Redacted | | | | | | |
| Garcia, Richard C. | | Address Redacted | | | | | | |
| Garcia, Rodrigo | | Address Redacted | | | | | | |
| Garcia, Ruben A. | | Address Redacted | | | | | | |
| Garcia, Sabrina V. | | Address Redacted | | | | | | |
| Garcia, Sean M. | | Address Redacted | | | | | | |
| Garcia, Segundo | | Address Redacted | | | | | | |
| Garcia, Stevie K. | | Address Redacted | | | | | | |
| Garcia, Tayharaan D. | | Address Redacted | | | | | | |
| Garcia, Ursula | | Address Redacted | | | | | | |
| Garcia, Veronica | | Address Redacted | | | | | | |
| Gardner, Shelby R. | | Address Redacted | | | | | | |
| Gardner, Stefan A. | | Address Redacted | | | | | | |
| Gardner, Tyler J. | | Address Redacted | | | | | | |
| Gargano, Cindy E. | | Address Redacted | | | | | | |
| Garges, Tiffany N. | | Address Redacted | | | | | | |
| Garibay, Sareena | | Address Redacted | | | | | | |
| Garlington, Robert | | Address Redacted | | | | | | |
| Garmon, Bradley A. | | Address Redacted | | | | | | |
| Garner, Jasmine L. | | Address Redacted | | | | | | |
| Garrido, Cinthya M. | | Address Redacted | | | | | | |
| Garrido, Michael J. | | Address Redacted | | | | | | |
| Garrido, Ophelia | | Address Redacted | | | | | | |
| Garrison, Douglas R | | Address Redacted | | | | | | |
| Garza, Bryan | | Address Redacted | | | | | | |
| Garza, Caleb J. | | Address Redacted | | | | | | |
| Garza, Cinthya Jhoanna | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 51 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garza, Derek L. | | Address Redacted | | | | | | |
| Garza, Gabriel | | Address Redacted | | | | | | |
| Gates, Mandelyn Kristina | | Address Redacted | | | | | | |
| Gatewood, Kiowa H. | | Address Redacted | | | | | | |
| Gaurbon, Monique | | Address Redacted | | | | | | |
| Gavieres, Ebenezer V. | | Address Redacted | | | | | | |
| Gaytan, Manuel L. | | Address Redacted | | | | | | |
| Gee, Darrin G. | | Address Redacted | | | | | | |
| Geigher, Direse L. | | Address Redacted | | | | | | |
| Gener, Maricel Pabustan | | Address Redacted | | | | | | |
| Gentile, Dennis A. | | Address Redacted | | | | | | |
| Gentry, Ashley R. | | Address Redacted | | | | | | |
| Gentry, Carrie A. | | Address Redacted | | | | | | |
| George, Naenoa L. | | Address Redacted | | | | | | |
| Geraldino, Dominique M. | | Address Redacted | | | | | | |
| Gerbig-Bedoya, Chelsea S. | | Address Redacted | | | | | | |
| Geresola, Thea P. | | Address Redacted | | | | | | |
| Gerety, Ryan J. | | Address Redacted | | | | | | |
| German, Samuel I. | | Address Redacted | | | | | | |
| Gex, Yesenia E. | | Address Redacted | | | | | | |
| Ghenender, Tessa R. | | Address Redacted | | | | | | |
| Ghourdjian, Michael A. | | Address Redacted | | | | | | |
| Giametta, Joseph T. | | Address Redacted | | | | | | |
| Giancola, Charles C. | | Address Redacted | | | | | | |
| Giang, Nina E. | | Address Redacted | | | | | | |
| Giannonatti, Nicole M. | | Address Redacted | | | | | | |
| Gianzero, Alyssa M. | | Address Redacted | | | | | | |
| Gibson, Ashley M. | | Address Redacted | | | | | | |
| Gibson, Elayna R. | | Address Redacted | | | | | | |
| Giddens, Engelic M. | | Address Redacted | | | | | | |
| Gieber, Brooke L. | | Address Redacted | | | | | | |
| Giese, Benjamin A. | | Address Redacted | | | | | | |
| Gigliotti, Briana C. | | Address Redacted | | | | | | |
| Gil Mendoza, Guillermo | | Address Redacted | | | | | | |
| Gil, Lindsey C. | | Address Redacted | | | | | | |
| Gilbert, Christopher C. | | Address Redacted | | | | | | |
| Gilbert, Nicole E. | | Address Redacted | | | | | | |
| Gilhuly, Thompson | | Address Redacted | | | | | | |
| Gill, Cameron Austin | | Address Redacted | | | | | | |
| Gill, Lawrence A. | | Address Redacted | | | | | | |
| Gill, William C. | | Address Redacted | | | | | | |
| Gilmer, Quinn D. | | Address Redacted | | | | | | |
| Gilmore, Cheyne M. | | Address Redacted | | | | | | |
| Gilmore, Nicholas S. | | Address Redacted | | | | | | |
| Gilpin, Christopher T | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 52 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gilstrap, Lindsay R. | | Address Redacted | | | | | | |
| Ginsberg, Lauren | | Address Redacted | | | | | | |
| Giordano, Anthony R | | Address Redacted | | | | | | |
| Giraldo, Francisco | | Address Redacted | | | | | | |
| Giraldo, Luz | | Address Redacted | | | | | | |
| Giron, Jose Julian | | Address Redacted | | | | | | |
| Girouard, Caitlin O. | | Address Redacted | | | | | | |
| Giroux, Ciaran T. | | Address Redacted | | | | | | |
| Gish, Sierra Ellen | | Address Redacted | | | | | | |
| Givens, Gina M. | | Address Redacted | | | | | | |
| Glac, Caroline E. | | Address Redacted | | | | | | |
| Glamp, Jacqueline M. | | Address Redacted | | | | | | |
| Glanzer, Michael E. | | Address Redacted | | | | | | |
| Glassey, Brittany M. | | Address Redacted | | | | | | |
| Glenn, Stacey L. | | Address Redacted | | | | | | |
| Gloeggler, Mary E. | | Address Redacted | | | | | | |
| Glory, Melinda | | Address Redacted | | | | | | |
| Go, Adrian | | Address Redacted | | | | | | |
| Gobright, Pam | | Address Redacted | | | | | | |
| Godieva, Victoria | | Address Redacted | | | | | | |
| Godinez, Nicole | | Address Redacted | | | | | | |
| Godwin, Christina L. | | Address Redacted | | | | | | |
| Goerlitz, Keith R. | | Address Redacted | | | | | | |
| Goethe, Rachel M. | | Address Redacted | | | | | | |
| Goldbaum, Rachel M. | | Address Redacted | | | | | | |
| Goldberg, Hannah | | Address Redacted | | | | | | |
| Golden, Francis W. | | Address Redacted | | | | | | |
| Golden, Taylor J. | | Address Redacted | | | | | | |
| Goldie, Brittney A. | | Address Redacted | | | | | | |
| Goldman, Brittany L. | | Address Redacted | | | | | | |
| Goldstein, Jonathan J. | | Address Redacted | | | | | | |
| Goldstein, Marina D. | | Address Redacted | | | | | | |
| Golkar, Esfandiar A. | | Address Redacted | | | | | | |
| Goll, Jonathan H. | | Address Redacted | | | | | | |
| Gomez Caban, Luis M. | | Address Redacted | | | | | | |
| Gomez De Alba, Rosa | | Address Redacted | | | | | | |
| Gomez Jr. IV, Jesus | | Address Redacted | | | | | | |
| Gomez Lariz, Efren | | Address Redacted | | | | | | |
| Gomez, Alex | | Address Redacted | | | | | | |
| Gomez, Bryan | | Address Redacted | | | | | | |
| Gomez, Cindy | | Address Redacted | | | | | | |
| Gomez, Crystal A. | | Address Redacted | | | | | | |
| Gomez, Emilio M. | | Address Redacted | | | | | | |
| Gomez, Ernesto G. | | Address Redacted | | | | | | |
| Gomez, Gady O | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 53 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gomez, Gary L. | | Address Redacted | | | | | | |
| Gomez, Ismael | | Address Redacted | | | | | | |
| Gomez, Jimmy Alexander | | Address Redacted | | | | | | |
| Gomez, Joshua L. | | Address Redacted | | | | | | |
| Gomez, Josue D. | | Address Redacted | | | | | | |
| Gomez, Leticia | | Address Redacted | | | | | | |
| Gomez, Lorena | | Address Redacted | | | | | | |
| Gomez, Marie Stella | | Address Redacted | | | | | | |
| Gomez, Melissa | | Address Redacted | | | | | | |
| Gomez, Michael L. | | Address Redacted | | | | | | |
| Gomez, Moises S. | | Address Redacted | | | | | | |
| Gomez, Oscar Alejandro | | Address Redacted | | | | | | |
| Gomez, Patricia | | Address Redacted | | | | | | |
| Gomez, Sylvia J. | | Address Redacted | | | | | | |
| Gomez, Tomasa Nelis | | Address Redacted | | | | | | |
| Gomez, Victor A. | | Address Redacted | | | | | | |
| Gonsalves, Kaya N. | | Address Redacted | | | | | | |
| Gonzaga, Daniel Ian C. | | Address Redacted | | | | | | |
| Gonzales Rondon, Rafael J. | | Address Redacted | | | | | | |
| Gonzales, Adam P. | | Address Redacted | | | | | | |
| Gonzales, Brandon C. | | Address Redacted | | | | | | |
| Gonzales, David J. | | Address Redacted | | | | | | |
| Gonzales, David L. | | Address Redacted | | | | | | |
| Gonzales, Larry Anthony | | Address Redacted | | | | | | |
| Gonzales, Leticia L. | | Address Redacted | | | | | | |
| Gonzales, Michelle R. | | Address Redacted | | | | | | |
| Gonzales, Serena L. | | Address Redacted | | | | | | |
| Gonzalez III, Canuto | | Address Redacted | | | | | | |
| Gonzalez, Abel Mendoza | | Address Redacted | | | | | | |
| Gonzalez, Adrianne D. | | Address Redacted | | | | | | |
| Gonzalez, Alejandro | | Address Redacted | | | | | | |
| Gonzalez, Alejandro R. | | Address Redacted | | | | | | |
| Gonzalez, Alexandra | | Address Redacted | | | | | | |
| Gonzalez, Alexis A. | | Address Redacted | | | | | | |
| Gonzalez, Ana M. | | Address Redacted | | | | | | |
| Gonzalez, Anthony J. | | Address Redacted | | | | | | |
| Gonzalez, Brett A. | | Address Redacted | | | | | | |
| Gonzalez, Carmen Cantoran | | Address Redacted | | | | | | |
| Gonzalez, Christian | | Address Redacted | | | | | | |
| Gonzalez, Christian | | Address Redacted | | | | | | |
| Gonzalez, Christian A. | | Address Redacted | | | | | | |
| Gonzalez, Danny | | Address Redacted | | | | | | |
| Gonzalez, Emanuel | | Address Redacted | | | | | | |
| Gonzalez, Eva | | Address Redacted | | | | | | |
| Gonzalez, Hector | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 54 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Helen C. | | Address Redacted | | | | | | |
| Gonzalez, Ilana V. | | Address Redacted | | | | | | |
| Gonzalez, Ilianet | | Address Redacted | | | | | | |
| Gonzalez, Jasmine A. | | Address Redacted | | | | | | |
| Gonzalez, Javier michael | | Address Redacted | | | | | | |
| Gonzalez, Jesse | | Address Redacted | | | | | | |
| Gonzalez, Jose A | | Address Redacted | | | | | | |
| Gonzalez, Juan P. | | Address Redacted | | | | | | |
| Gonzalez, Karen | | Address Redacted | | | | | | |
| Gonzalez, Katherine Y. | | Address Redacted | | | | | | |
| Gonzalez, Kevin R. | | Address Redacted | | | | | | |
| Gonzalez, Lidia A. | | Address Redacted | | | | | | |
| Gonzalez, Marco A. | | Address Redacted | | | | | | |
| Gonzalez, Maria G | | Address Redacted | | | | | | |
| Gonzalez, Marzzella G | | Address Redacted | | | | | | |
| Gonzalez, Matthew E. | | Address Redacted | | | | | | |
| Gonzalez, MaxiMiliano N. | | Address Redacted | | | | | | |
| Gonzalez, Ricardo D. | | Address Redacted | | | | | | |
| Gonzalez, Selina C. | | Address Redacted | | | | | | |
| Gonzalez, Steven O | | Address Redacted | | | | | | |
| Gonzalez, Susana | | Address Redacted | | | | | | |
| Gonzalez, Terry M. | | Address Redacted | | | | | | |
| Gonzalez, Travis Joseph | | Address Redacted | | | | | | |
| Gonzalez, Vanessa N. | | Address Redacted | | | | | | |
| Gonzalez-Dominguez, Danny | | Address Redacted | | | | | | |
| Gonzalez-Lopez, Maria Elena | | Address Redacted | | | | | | |
| Gonzalez-Robles, Joel I. | | Address Redacted | | | | | | |
| Goodin, Saige A. | | Address Redacted | | | | | | |
| Gooding, Kristen Nahin | | Address Redacted | | | | | | |
| Goodwin, Melissa J. | | Address Redacted | | | | | | |
| Goodwine, Keenan M. | | Address Redacted | | | | | | |
| Gordon, Elizebeth A. | | Address Redacted | | | | | | |
| Gordon, Jennifer Marie | | Address Redacted | | | | | | |
| Gorey, Heather L. | | Address Redacted | | | | | | |
| Gosliga, Diana Rae | | Address Redacted | | | | | | |
| Gosline, Michael Thomas | | Address Redacted | | | | | | |
| Goss, Jarod R. | | Address Redacted | | | | | | |
| Gottfried, Brett Matthew | | Address Redacted | | | | | | |
| Gour, Cherelle M. | | Address Redacted | | | | | | |
| Govind, Serena L. | | Address Redacted | | | | | | |
| Grable, Rachel A. | | Address Redacted | | | | | | |
| Graeter, Tyler R. | | Address Redacted | | | | | | |
| Grageda, Karen T. | | Address Redacted | | | | | | |
| Graham, Alexander | | Address Redacted | | | | | | |
| Graham, Alicia Marie | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graham, Angela J. | | Address Redacted | | | | | | |
| Graham, John J. | | Address Redacted | | | | | | |
| Graham, Kelley C. | | Address Redacted | | | | | | |
| Gram, Mollie A. | | Address Redacted | | | | | | |
| Granados, Sahara N. | | Address Redacted | | | | | | |
| Granflor, Simone F. | | Address Redacted | | | | | | |
| Graniela, Sophia N. | | Address Redacted | | | | | | |
| Grassi, Kathrynne E. | | Address Redacted | | | | | | |
| Graterol, Astrid M. | | Address Redacted | | | | | | |
| Gravenstreter, Faith N | | Address Redacted | | | | | | |
| Graves, Arcelia | | Address Redacted | | | | | | |
| Gray, Anthony T. | | Address Redacted | | | | | | |
| Gray, Breanna T. | | Address Redacted | | | | | | |
| Gray, Daniel L. | | Address Redacted | | | | | | |
| Gray, Kayla R. | | Address Redacted | | | | | | |
| Gray, Kevin M. | | Address Redacted | | | | | | |
| Gray, Laura J | | Address Redacted | | | | | | |
| Gray, Trevor D. | | Address Redacted | | | | | | |
| Green, Chandi K. | | Address Redacted | | | | | | |
| Green, Chris J. | | Address Redacted | | | | | | |
| Green, David A. | | Address Redacted | | | | | | |
| Green, Jamisha A. | | Address Redacted | | | | | | |
| Green, Kalena N. | | Address Redacted | | | | | | |
| Green, Katherine L. | | Address Redacted | | | | | | |
| Green, Stephanie M. | | Address Redacted | | | | | | |
| Greenberg, Lindsay A. | | Address Redacted | | | | | | |
| Gregerson, Kelsey L. | | Address Redacted | | | | | | |
| Gregg, Debi Marie | | Address Redacted | | | | | | |
| Grettenberger, Brenten J | | Address Redacted | | | | | | |
| Griffey, William J. | | Address Redacted | | | | | | |
| Griffie, Monique Anna | | Address Redacted | | | | | | |
| Griffin, Samantha C. | | Address Redacted | | | | | | |
| Griffiths, Jeffrey A. | | Address Redacted | | | | | | |
| Griggs, Ivy L. | | Address Redacted | | | | | | |
| Grim, Tiziana S. | | Address Redacted | | | | | | |
| Grimes, Jenna | | Address Redacted | | | | | | |
| Grimstad, Bryan Taylor | | Address Redacted | | | | | | |
| Grois, Dylan MM | | Address Redacted | | | | | | |
| Gronow, Ariana E. | | Address Redacted | | | | | | |
| Gross, Danielle B. | | Address Redacted | | | | | | |
| Gross, Lindsay A. | | Address Redacted | | | | | | |
| Grossbach, Ella S. | | Address Redacted | | | | | | |
| Groteguth, Jillian L. | | Address Redacted | | | | | | |
| Grover, Adeline M. | | Address Redacted | | | | | | |
| Grover, Elizabeth J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 56 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Groves, Amanda C. | | Address Redacted | | | | | | |
| Groves, Andrew J. | | Address Redacted | | | | | | |
| Gruszka, Courtney A. | | Address Redacted | | | | | | |
| Gu, Amy Y. | | Address Redacted | | | | | | |
| Guadarrama, Candace L. | | Address Redacted | | | | | | |
| Guarino, Brenna | | Address Redacted | | | | | | |
| Guereque, Candace L. | | Address Redacted | | | | | | |
| Guerin, Jason M. | | Address Redacted | | | | | | |
| Guerra Moreno, Miguel Angel | | Address Redacted | | | | | | |
| Guerra, Angeline R. | | Address Redacted | | | | | | |
| Guerra, Victor S. | | Address Redacted | | | | | | |
| Guerrero, Alma O. | | Address Redacted | | | | | | |
| Guerrero, Ismael | | Address Redacted | | | | | | |
| Guerrero, Jesus | | Address Redacted | | | | | | |
| Guerrero, Jesus C. | | Address Redacted | | | | | | |
| Guerrero, Julian Jaime | | Address Redacted | | | | | | |
| Guerrero, Luis E. | | Address Redacted | | | | | | |
| Guerrero, Robert A. | | Address Redacted | | | | | | |
| Guevara, Fernando J. | | Address Redacted | | | | | | |
| Guevara, Rafael A. | | Address Redacted | | | | | | |
| Guevara, Savanna I. | | Address Redacted | | | | | | |
| Guevara, Tori A. | | Address Redacted | | | | | | |
| Gugel, Ronald A. | | Address Redacted | | | | | | |
| Guglielmo, Patty R. | | Address Redacted | | | | | | |
| Guica, Skylar E. | | Address Redacted | | | | | | |
| Guido, Anthony E. | | Address Redacted | | | | | | |
| Guido, Erica L. | | Address Redacted | | | | | | |
| Guido, Francella | | Address Redacted | | | | | | |
| Guido, George | | Address Redacted | | | | | | |
| Guido, Oliver M. | | Address Redacted | | | | | | |
| Guido, Zashanell | | Address Redacted | | | | | | |
| Guidone, Dylan A. | | Address Redacted | | | | | | |
| Guidry, John A. | | Address Redacted | | | | | | |
| Guild, Rustin T. | | Address Redacted | | | | | | |
| Guilhon, Elodie | | Address Redacted | | | | | | |
| Guilleard, Rosa D. | | Address Redacted | | | | | | |
| Guillen de Macias, Leticia | | Address Redacted | | | | | | |
| Guillen, Ruby L. | | Address Redacted | | | | | | |
| Guillermo, Isaiah J. | | Address Redacted | | | | | | |
| Gundlach, Charles C. | | Address Redacted | | | | | | |
| Gundlach, Clark W. | | Address Redacted | | | | | | |
| Gupta, Poonam | | Address Redacted | | | | | | |
| Gustafson, Christopher L. | | Address Redacted | | | | | | |
| Gutierrez, Alyssa | | Address Redacted | | | | | | |
| Gutierrez, Anel M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 57 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gutierrez, Anthony D. | | Address Redacted | | | | | | |
| Gutierrez, Carla M. | | Address Redacted | | | | | | |
| Gutierrez, Carolina | | Address Redacted | | | | | | |
| Gutierrez, Cecilia | | Address Redacted | | | | | | |
| Gutierrez, Chantal | | Address Redacted | | | | | | |
| Gutierrez, Delia M. | | Address Redacted | | | | | | |
| Gutierrez, Erika Noelle | | Address Redacted | | | | | | |
| Gutierrez, Ismael Daniel | | Address Redacted | | | | | | |
| Gutierrez, Jasmine D. | | Address Redacted | | | | | | |
| Gutierrez, Jose Esequiel | | Address Redacted | | | | | | |
| Gutierrez, Jose J. | | Address Redacted | | | | | | |
| Gutierrez, Julian | | Address Redacted | | | | | | |
| Gutierrez, Kevin E. | | Address Redacted | | | | | | |
| Gutierrez, Sebastian X. | | Address Redacted | | | | | | |
| Gutierrez, Tina A. | | Address Redacted | | | | | | |
| Guzman, Blessing A. | | Address Redacted | | | | | | |
| Guzman, Danelle I. | | Address Redacted | | | | | | |
| Guzman, Francis X. | | Address Redacted | | | | | | |
| Guzman, Frank J. | | Address Redacted | | | | | | |
| Guzman, Jonathan B. | | Address Redacted | | | | | | |
| Guzman, Julio A. | | Address Redacted | | | | | | |
| Guzzi, Nicole R. | | Address Redacted | | | | | | |
| Gwin, Wesley C. | | Address Redacted | | | | | | |
| Haag, Anika N. | | Address Redacted | | | | | | |
| Haake, Nicholas C. | | Address Redacted | | | | | | |
| Haas, Kainoa K. | | Address Redacted | | | | | | |
| Hackett, Alina Marisa | | Address Redacted | | | | | | |
| Hackett, Christine A. | | Address Redacted | | | | | | |
| Hackett, Monica L. | | Address Redacted | | | | | | |
| Hackett, Nichole K. | | Address Redacted | | | | | | |
| Haddad, Suna V. | | Address Redacted | | | | | | |
| Haefele, Garrett T. | | Address Redacted | | | | | | |
| Haffar, Aida C. | | Address Redacted | | | | | | |
| Haga, Natalie Elizabeth | | Address Redacted | | | | | | |
| Haggerton, Lillian S. | | Address Redacted | | | | | | |
| Hagin, Julie S. | | Address Redacted | | | | | | |
| Hagler II, David A. | | Address Redacted | | | | | | |
| Hahn, James | | Address Redacted | | | | | | |
| Hair, Savannah J. | | Address Redacted | | | | | | |
| Hakman, Ryan | | Address Redacted | | | | | | |
| Halebian, Shahen P. | | Address Redacted | | | | | | |
| Haley, Candace P. | | Address Redacted | | | | | | |
| Hall, Andre T. | | Address Redacted | | | | | | |
| Hall, Christina F. | | Address Redacted | | | | | | |
| Hall, Elliot S. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 58 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Emily J. | | Address Redacted | | | | | | |
| Hall, Harold Z. | | Address Redacted | | | | | | |
| Hall, Jennifer M. | | Address Redacted | | | | | | |
| Hall, Nicholas W. | | Address Redacted | | | | | | |
| Hall, Rebecca Lee | | Address Redacted | | | | | | |
| Hall, Zachary M. | | Address Redacted | | | | | | |
| Hallam, Tyler C. | | Address Redacted | | | | | | |
| Haluch, Matthew T | | Address Redacted | | | | | | |
| Hamel, Zachary Bourgeois | | Address Redacted | | | | | | |
| Hamilton, Craig A. | | Address Redacted | | | | | | |
| Hamilton, Erin | | Address Redacted | | | | | | |
| Hamilton, Kristin P. | | Address Redacted | | | | | | |
| Hamlin, Martina J. | | Address Redacted | | | | | | |
| Hammer, Mike E. | | Address Redacted | | | | | | |
| Hammer, Tristan E. K. | | Address Redacted | | | | | | |
| Hammergren, Robert D. | | Address Redacted | | | | | | |
| Hammond, Katherine P. | | Address Redacted | | | | | | |
| Hamolko, Julie-Ann C. | | Address Redacted | | | | | | |
| Hampton, Ryan J. | | Address Redacted | | | | | | |
| Hancak, Alex R. | | Address Redacted | | | | | | |
| Hancock, Jason B. | | Address Redacted | | | | | | |
| Hancock, Taylor Drake | | Address Redacted | | | | | | |
| Handleman, Julia S. | | Address Redacted | | | | | | |
| Hang, Brandon A. | | Address Redacted | | | | | | |
| Hanify, Derrek R. | | Address Redacted | | | | | | |
| Hanley, Christie | | Address Redacted | | | | | | |
| Hannemann, Kira R. | | Address Redacted | | | | | | |
| Hannemann, Shanda C. | | Address Redacted | | | | | | |
| Hannon, Rachel D. | | Address Redacted | | | | | | |
| Hanrahan, Lydia A. | | Address Redacted | | | | | | |
| Hanselman, Cameron R. | | Address Redacted | | | | | | |
| Hansen, Stacey L. | | Address Redacted | | | | | | |
| Hanser, Ryan C. | | Address Redacted | | | | | | |
| Hanshaw, Jalisha | | Address Redacted | | | | | | |
| Hanson, Alexis M. | | Address Redacted | | | | | | |
| Hanson, Blaire L | | Address Redacted | | | | | | |
| Hanson, Brandon R. | | Address Redacted | | | | | | |
| Hanson, Kenneth R. | | Address Redacted | | | | | | |
| Haole, Justin O. | | Address Redacted | | | | | | |
| Harada, Carolyn K | | Address Redacted | | | | | | |
| Harbour, Ann-Marie | | Address Redacted | | | | | | |
| Harde, Christopher L. | | Address Redacted | | | | | | |
| Hardin, Kyle W. | | Address Redacted | | | | | | |
| Hardy, Alan | | Address Redacted | | | | | | |
| Hare, Spencer T. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 59 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harel, Sarah-May | | Address Redacted | | | | | | |
| Harkness, Laura C. | | Address Redacted | | | | | | |
| Harley, Ashley M. | | Address Redacted | | | | | | |
| Harman, Meghan E. | | Address Redacted | | | | | | |
| Harmon, Travis B. | | Address Redacted | | | | | | |
| Harner, Andrew E. | | Address Redacted | | | | | | |
| Haro, Alicia | | Address Redacted | | | | | | |
| Harper, Allison C. | | Address Redacted | | | | | | |
| Harper, Marion A. | | Address Redacted | | | | | | |
| Harper, Victoria L. | | Address Redacted | | | | | | |
| Harrell, Carly T. | | Address Redacted | | | | | | |
| Harrell, Daniel T. | | Address Redacted | | | | | | |
| Harrington, Alexander J. | | Address Redacted | | | | | | |
| Harrington, Crystal L. | | Address Redacted | | | | | | |
| Harrington, Michael C. | | Address Redacted | | | | | | |
| Harriott, Tevin D. | | Address Redacted | | | | | | |
| Harris, Adonis A. | | Address Redacted | | | | | | |
| Harris, Amber M. | | Address Redacted | | | | | | |
| Harris, Brad J. | | Address Redacted | | | | | | |
| Harris, Jason E. | | Address Redacted | | | | | | |
| Harris, Kayla M. | | Address Redacted | | | | | | |
| Harris, Sarah W. | | Address Redacted | | | | | | |
| Harris, Spencer | | Address Redacted | | | | | | |
| Harrison, Donovan M. | | Address Redacted | | | | | | |
| Harrison, Sarah L. | | Address Redacted | | | | | | |
| Hartge, Thomas E. | | Address Redacted | | | | | | |
| Hartgrove, Daniel J. | | Address Redacted | | | | | | |
| Hartleben, Ronald J.T. | | Address Redacted | | | | | | |
| Hartline, Brandon Wyatt | | Address Redacted | | | | | | |
| Hartloff, Daniel W. | | Address Redacted | | | | | | |
| Hartwig, Timothy F. | | Address Redacted | | | | | | |
| Harvey, Katlyn D. | | Address Redacted | | | | | | |
| Harvey, Rene M. | | Address Redacted | | | | | | |
| Harvey, Shawn P. | | Address Redacted | | | | | | |
| Harwood, Amy L | | Address Redacted | | | | | | |
| Hasbani, Guillermo A. | | Address Redacted | | | | | | |
| Hashimoto, Darin A. | | Address Redacted | | | | | | |
| Haskin, Alexana T. | | Address Redacted | | | | | | |
| Haskins, JaiAnn Monet | | Address Redacted | | | | | | |
| Haspel, Brianna K. | | Address Redacted | | | | | | |
| Hassan, Yamill | | Address Redacted | | | | | | |
| Hatfield, Chelsea V. | | Address Redacted | | | | | | |
| Hatt, Jeremy D. | | Address Redacted | | | | | | |
| Havens, Lauran E. | | Address Redacted | | | | | | |
| Hawes, Shelby L. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 60 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawil, Dennis J. | | Address Redacted | | | | | | |
| Hawk, Patricia | | Address Redacted | | | | | | |
| Hawk, Tony F. | | Address Redacted | | | | | | |
| Hawkins, Monique Marie | | Address Redacted | | | | | | |
| Hayashi, Tim Y. | | Address Redacted | | | | | | |
| Hayda, Gregg B. | | Address Redacted | | | | | | |
| Haydel, Bailey E. | | Address Redacted | | | | | | |
| Haydis, Michael G | | Address Redacted | | | | | | |
| Hayes, Erin S. | | Address Redacted | | | | | | |
| Haylock, Leilani V. | | Address Redacted | | | | | | |
| Haynes, Justin A. | | Address Redacted | | | | | | |
| Haynes, Kelsie R. | | Address Redacted | | | | | | |
| Haynes, Megan A. | | Address Redacted | | | | | | |
| Haynish, Tawne R. | | Address Redacted | | | | | | |
| Hayyim, Samuel Y. | | Address Redacted | | | | | | |
| Head, Sarah Jo | | Address Redacted | | | | | | |
| Healey, Jonathan M. | | Address Redacted | | | | | | |
| Healey, Thomas R. | | Address Redacted | | | | | | |
| Healy, Timothy J. | | Address Redacted | | | | | | |
| Heard, Shannon D. | | Address Redacted | | | | | | |
| Hears, Emani T | | Address Redacted | | | | | | |
| Hebert, Trenton J. | | Address Redacted | | | | | | |
| Hechavarria, Miguel A. | | Address Redacted | | | | | | |
| Heckscher, Jason | | Address Redacted | | | | | | |
| Heen, Cassidy M. | | Address Redacted | | | | | | |
| Heffernan, Catherine E. | | Address Redacted | | | | | | |
| Heffernan, Maxwell B. | | Address Redacted | | | | | | |
| Heidrich, Christopher T. | | Address Redacted | | | | | | |
| Heineman, Mia C | | Address Redacted | | | | | | |
| Heintz, Kimberly A. | | Address Redacted | | | | | | |
| Heintz, Leslie E. | | Address Redacted | | | | | | |
| Helm, Bridget N. | | Address Redacted | | | | | | |
| Helman, Jennifer M | | Address Redacted | | | | | | |
| Hemmings-Lambert, Calik J. | | Address Redacted | | | | | | |
| Henderson, Ashley | | Address Redacted | | | | | | |
| Henderson, Nicole F. | | Address Redacted | | | | | | |
| Hendrickson, Joseph E. | | Address Redacted | | | | | | |
| Henley, Chad Steven | | Address Redacted | | | | | | |
| Hennen, Parim M. | | Address Redacted | | | | | | |
| Henney, Brooke C. | | Address Redacted | | | | | | |
| Hennings, Justin | | Address Redacted | | | | | | |
| Henrikson, Kristina L. | | Address Redacted | | | | | | |
| Henriquez, Jonathan J | | Address Redacted | | | | | | |
| Henriquez, Roberto A. | | Address Redacted | | | | | | |
| Henry, Cameron R. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 61 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henry, Christopher T. | | Address Redacted | | | | | | |
| Henry, Elizabeth P. | | Address Redacted | | | | | | |
| Henry, Michael L. | | Address Redacted | | | | | | |
| Henry, Thaddeus M. | | Address Redacted | | | | | | |
| Hentges, Thomas J. | | Address Redacted | | | | | | |
| Herbert, Briana D | | Address Redacted | | | | | | |
| Herbert, Brienne Y. | | Address Redacted | | | | | | |
| Hercules, Sheila M. | | Address Redacted | | | | | | |
| Heria, Sarai O. | | Address Redacted | | | | | | |
| Hermes, Brenna An | | Address Redacted | | | | | | |
| Hermosillo, Ashley N. | | Address Redacted | | | | | | |
| Hernandez Celedon, Josefina | | Address Redacted | | | | | | |
| Hernandez Jr., Pedro | | Address Redacted | | | | | | |
| Hernandez, Alejandro | | Address Redacted | | | | | | |
| Hernandez, Alyssa M. | | Address Redacted | | | | | | |
| Hernandez, Andres | | Address Redacted | | | | | | |
| Hernandez, Apollonia | | Address Redacted | | | | | | |
| Hernandez, Bertha | | Address Redacted | | | | | | |
| Hernandez, Brandon | | Address Redacted | | | | | | |
| Hernandez, Brandon A. | | Address Redacted | | | | | | |
| Hernandez, Bryan D | | Address Redacted | | | | | | |
| Hernandez, Catherine | | Address Redacted | | | | | | |
| Hernandez, Christian S | | Address Redacted | | | | | | |
| Hernandez, Cristina | | Address Redacted | | | | | | |
| Hernandez, Damian C. | | Address Redacted | | | | | | |
| Hernandez, Eduardo | | Address Redacted | | | | | | |
| Hernandez, Eduardo | | Address Redacted | | | | | | |
| Hernandez, Frankie A. | | Address Redacted | | | | | | |
| Hernandez, Gabriela M. S. | | Address Redacted | | | | | | |
| Hernandez, Gregory J. | | Address Redacted | | | | | | |
| Hernandez, Hector N. | | Address Redacted | | | | | | |
| Hernandez, Jahtna R. | | Address Redacted | | | | | | |
| Hernandez, Jose E. | | Address Redacted | | | | | | |
| Hernandez, Joseph Anthony | | Address Redacted | | | | | | |
| Hernandez, Juan Carlos | | Address Redacted | | | | | | |
| Hernandez, Julio C. Adrian | | Address Redacted | | | | | | |
| Hernandez, Leonardo | | Address Redacted | | | | | | |
| Hernandez, Leslie A. | | Address Redacted | | | | | | |
| Hernandez, Lorena | | Address Redacted | | | | | | |
| Hernandez, Luis A. | | Address Redacted | | | | | | |
| Hernandez, Luis A. | | Address Redacted | | | | | | |
| Hernandez, Luisanny | | Address Redacted | | | | | | |
| Hernandez, Maria | | Address Redacted | | | | | | |
| Hernandez, Mark | | Address Redacted | | | | | | |
| Hernandez, Marlan G | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 62 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Melissa | | Address Redacted | | | | | | |
| Hernandez, Michelle | | Address Redacted | | | | | | |
| Hernandez, Michelle | | Address Redacted | | | | | | |
| Hernandez, Monica L. | | Address Redacted | | | | | | |
| Hernandez, Monique E. | | Address Redacted | | | | | | |
| Hernandez, Olivia L. | | Address Redacted | | | | | | |
| Hernandez, Oscar G. | | Address Redacted | | | | | | |
| Hernandez, Paul Alfred | | Address Redacted | | | | | | |
| Hernandez, RoxAnne | | Address Redacted | | | | | | |
| Hernandez, Samantha J. | | Address Redacted | | | | | | |
| Hernandez, Saray | | Address Redacted | | | | | | |
| Hernandez, Vanessa D. | | Address Redacted | | | | | | |
| Hernandez, Veronica | | Address Redacted | | | | | | |
| Herrera, Belen | | Address Redacted | | | | | | |
| Herrera, Dakota J. | | Address Redacted | | | | | | |
| Herrera, Patricia | | Address Redacted | | | | | | |
| Herrick, Jennifer | | Address Redacted | | | | | | |
| Herrig, Kyle T. | | Address Redacted | | | | | | |
| Herrin, Katherine E. | | Address Redacted | | | | | | |
| Hess, Cody M. | | Address Redacted | | | | | | |
| Hester, Bruce A. | | Address Redacted | | | | | | |
| Hester, Elias J. | | Address Redacted | | | | | | |
| Hethcoat, Justin M. | | Address Redacted | | | | | | |
| Heyburn, Alexandra Gage | | Address Redacted | | | | | | |
| Heyden, Dylan P. | | Address Redacted | | | | | | |
| Heydorff, Leah N | | Address Redacted | | | | | | |
| Hicken, Jordan H. | | Address Redacted | | | | | | |
| Hickey-Pierce, Madison S. | | Address Redacted | | | | | | |
| Hidalgo, Bryan M. | | Address Redacted | | | | | | |
| Hidalgo, Ellie N. | | Address Redacted | | | | | | |
| Higgins, Derrick A. | | Address Redacted | | | | | | |
| Higgins, Hayley M. | | Address Redacted | | | | | | |
| Highley, Stephanie M | | Address Redacted | | | | | | |
| Higuera, Cynthia I. | | Address Redacted | | | | | | |
| Hild, Alexandra C. | | Address Redacted | | | | | | |
| Hild, Grayson T. | | Address Redacted | | | | | | |
| Hild, Randall | | Address Redacted | | | | | | |
| Hill, August S. | | Address Redacted | | | | | | |
| Hill, Cody J. | | Address Redacted | | | | | | |
| Hill, Dustin R. | | Address Redacted | | | | | | |
| Hill, Graham M. | | Address Redacted | | | | | | |
| Hill, James A. | | Address Redacted | | | | | | |
| Hill, Joshua D. | | Address Redacted | | | | | | |
| Hill, Kari N. | | Address Redacted | | | | | | |
| Hill, Keanu J. | | Address Redacted | | | | | | |

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hillgren, Veronica A. | | Address Redacted | | | | | | |
| Hillman, Emmarie C. | | Address Redacted | | | | | | |
| Hilton, Candice L. | | Address Redacted | | | | | | |
| Hincapie, Christian | | Address Redacted | | | | | | |
| Hind, Joshua M. | | Address Redacted | | | | | | |
| Hines, Brandi N. | | Address Redacted | | | | | | |
| Hines, Ryan M. | | Address Redacted | | | | | | |
| Hinojo, Adileny G. | | Address Redacted | | | | | | |
| Hinojos, Meghan S. | | Address Redacted | | | | | | |
| Hinrichs, Kellie M. | | Address Redacted | | | | | | |
| Hinton, Andrew T. | | Address Redacted | | | | | | |
| Hinton, Jacob A. | | Address Redacted | | | | | | |
| Hinton, Stephen A. | | Address Redacted | | | | | | |
| Hinton, Tyovanna A. | | Address Redacted | | | | | | |
| Hirota, Nicole K. | | Address Redacted | | | | | | |
| Hirsch, Jessica J. | | Address Redacted | | | | | | |
| Hirsch, Madeline G. | | Address Redacted | | | | | | |
| Hissin, Adam | | Address Redacted | | | | | | |
| Ho, Alison | | Address Redacted | | | | | | |
| Ho, Andrew D. | | Address Redacted | | | | | | |
| Ho, Jacob K. | | Address Redacted | | | | | | |
| Ho, Ryan I. | | Address Redacted | | | | | | |
| Ho, Taylor K M | | Address Redacted | | | | | | |
| Ho, William | | Address Redacted | | | | | | |
| Hobson, Jacqueline E. | | Address Redacted | | | | | | |
| Hodgson, Madisen R. | | Address Redacted | | | | | | |
| Hoey, Skylar L. | | Address Redacted | | | | | | |
| Hoffenberg, Jared M. | | Address Redacted | | | | | | |
| Hoffman, Thaddeus D. | | Address Redacted | | | | | | |
| Hogan, Rachel A. | | Address Redacted | | | | | | |
| Hogg, Charles R. | | Address Redacted | | | | | | |
| Hogge, Andrew C. | | Address Redacted | | | | | | |
| Hogshead, Sydnie N. | | Address Redacted | | | | | | |
| Hoke, Christopher D. | | Address Redacted | | | | | | |
| Holbrook, Thomas | | Address Redacted | | | | | | |
| Holck, Tyler K. | | Address Redacted | | | | | | |
| Holcomb, Mary L. | | Address Redacted | | | | | | |
| Holcombe, Andrew S. | | Address Redacted | | | | | | |
| Holden, Alexis D. | | Address Redacted | | | | | | |
| Holder, Holly N. | | Address Redacted | | | | | | |
| Holding, Kimberli Lyn | | Address Redacted | | | | | | |
| Holguin, Brianna | | Address Redacted | | | | | | |
| Holguin, Leonor | | Address Redacted | | | | | | |
| Holley, Timothy E. | | Address Redacted | | | | | | |
| Holloway, Tornae C. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 64 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holm, Christine M | | Address Redacted | | | | | | |
| Holman, Brad L | | Address Redacted | | | | | | |
| Holmes, Erik J. | | Address Redacted | | | | | | |
| Holmes, Katrina M. | | Address Redacted | | | | | | |
| Holmes, Kelvin L. | | Address Redacted | | | | | | |
| Holsombach, Bobby L. | | Address Redacted | | | | | | |
| Holt III, George W. | | Address Redacted | | | | | | |
| Holth, Ashley I. | | Address Redacted | | | | | | |
| Holtkamp, Amanda L. | | Address Redacted | | | | | | |
| Holton, Jessica L. | | Address Redacted | | | | | | |
| Holton, Joshua D. | | Address Redacted | | | | | | |
| Holzer, David A. | | Address Redacted | | | | | | |
| Homan, Olivia E. | | Address Redacted | | | | | | |
| Hong, Helen H | | Address Redacted | | | | | | |
| Hood, Katelyn D. | | Address Redacted | | | | | | |
| Hook Jr., Emil V | | Address Redacted | | | | | | |
| Hookano, Jacklyn U. | | Address Redacted | | | | | | |
| Hoopii, Christiana T. | | Address Redacted | | | | | | |
| Hoornstra, Calla B. | | Address Redacted | | | | | | |
| Hoosock, Amanda L. | | Address Redacted | | | | | | |
| Hoover, Jeremy J. | | Address Redacted | | | | | | |
| Hoover, Stacia N. | | Address Redacted | | | | | | |
| Hope, Dale L. | | Address Redacted | | | | | | |
| Hopkins, Christine E. | | Address Redacted | | | | | | |
| Hoppis, Melinda M. | | Address Redacted | | | | | | |
| Hoptowit, Yui P. | | Address Redacted | | | | | | |
| Horace, Marie D. | | Address Redacted | | | | | | |
| Horn, Abigayle M. | | Address Redacted | | | | | | |
| Horner, Jonathan E. | | Address Redacted | | | | | | |
| Hortillosa, Joanna M | | Address Redacted | | | | | | |
| Hortillosa, Justin M. | | Address Redacted | | | | | | |
| Hoshino, Dave Kaena | | Address Redacted | | | | | | |
| Hosoda, Kristen K. | | Address Redacted | | | | | | |
| Hospinal, Ruben D. | | Address Redacted | | | | | | |
| Hossain, Jenny A. | | Address Redacted | | | | | | |
| Houck, Courtney M. | | Address Redacted | | | | | | |
| Houghton, Matthew | | Address Redacted | | | | | | |
| Houlihan, Brian P. | | Address Redacted | | | | | | |
| Houltram, Madison R. | | Address Redacted | | | | | | |
| House, Sydney L. | | Address Redacted | | | | | | |
| Housman, Jordan N. | | Address Redacted | | | | | | |
| Houston, Tevis Raini | | Address Redacted | | | | | | |
| Houtz, Katrina L. | | Address Redacted | | | | | | |
| Hovland, Lauren R. | | Address Redacted | | | | | | |
| Howard, Christopher M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 65 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Howard, Garry S. | | Address Redacted | | | | | | |
| Howard, Kari E. | | Address Redacted | | | | | | |
| Howard, Kirana L. | | Address Redacted | | | | | | |
| Howard, Matthew C. | | Address Redacted | | | | | | |
| Howarth, Chris A | | Address Redacted | | | | | | |
| Howe, Tabatha S.A. | | Address Redacted | | | | | | |
| Howell, Bradley T. | | Address Redacted | | | | | | |
| Howell, Claire R. | | Address Redacted | | | | | | |
| Howes, Thomas R. | | Address Redacted | | | | | | |
| Hoyer, Jennifer L. | | Address Redacted | | | | | | |
| Hoyt, Alec F. | | Address Redacted | | | | | | |
| Hristovsky, William D. | | Address Redacted | | | | | | |
| Hubbard, Michael | | Address Redacted | | | | | | |
| Hubbard, Savannah Noel | | Address Redacted | | | | | | |
| Hubble, Chenae C. | | Address Redacted | | | | | | |
| Huckaby, Brittany A. | | Address Redacted | | | | | | |
| Hudak, Charles A. | | Address Redacted | | | | | | |
| Hudler, Faith L. | | Address Redacted | | | | | | |
| Hudson, Ronni Nicole | | Address Redacted | | | | | | |
| Hueck, Hendrick C. | | Address Redacted | | | | | | |
| Huertas, Rodrigo | | Address Redacted | | | | | | |
| Huey, Michelle L. | | Address Redacted | | | | | | |
| Huff, Andre D. | | Address Redacted | | | | | | |
| Hufford, Kyle N. | | Address Redacted | | | | | | |
| Hughes, Aileen L. | | Address Redacted | | | | | | |
| Hugo, Nathan V. | | Address Redacted | | | | | | |
| Hulleman, Malia G. W. | | Address Redacted | | | | | | |
| Hullette, John L. | | Address Redacted | | | | | | |
| Hunt, Sydney R | | Address Redacted | | | | | | |
| Hunt, Tyler F. | | Address Redacted | | | | | | |
| Hunter, Rhonda Rae | | Address Redacted | | | | | | |
| Hunter, Robert R. | | Address Redacted | | | | | | |
| Hunter, Sally M. | | Address Redacted | | | | | | |
| Hupp, Chrystian K. | | Address Redacted | | | | | | |
| Hurff, Tera L. | | Address Redacted | | | | | | |
| Hurley, Shana E. | | Address Redacted | | | | | | |
| Hurtado, Kenny J. | | Address Redacted | | | | | | |
| Husek, Joseph A. | | Address Redacted | | | | | | |
| Husic, Erna | | Address Redacted | | | | | | |
| Huss, Andrew J. | | Address Redacted | | | | | | |
| Hutchings, Charles F. V. | | Address Redacted | | | | | | |
| Hutchins, DeAndre K. | | Address Redacted | | | | | | |
| Hutsenpiller, Nathan S | | Address Redacted | | | | | | |
| Huynh, Jason T. | | Address Redacted | | | | | | |
| Huynh, Jimmy K | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 66 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hylla, Jennifer L. | | Address Redacted | | | | | | |
| Hymanson, Tim S. | | Address Redacted | | | | | | |
| Hymel, Linda A. | | Address Redacted | | | | | | |
| Ianosel, Adina S. | | Address Redacted | | | | | | |
| Iaquinta, Jessica Lynn | | Address Redacted | | | | | | |
| Ibarra, Bianka N. | | Address Redacted | | | | | | |
| Ibarra, Consuelo | | Address Redacted | | | | | | |
| Ibarra, Gabriel Facio | | Address Redacted | | | | | | |
| Ibarra, Michael Anthony | | Address Redacted | | | | | | |
| Ibarra, Veronica | | Address Redacted | | | | | | |
| Ichizawa, Jeffrey D. | | Address Redacted | | | | | | |
| Iemma, Maura | | Address Redacted | | | | | | |
| Ihira, James I. | | Address Redacted | | | | | | |
| Ihns, Sarah K. | | Address Redacted | | | | | | |
| Ilams, Shaun R. | | Address Redacted | | | | | | |
| Ilkenhans, Stephen K. | | Address Redacted | | | | | | |
| Illiano, Maria | | Address Redacted | | | | | | |
| Imburgia, Amy Jo F. | | Address Redacted | | | | | | |
| Indarte, Zuleyka | | Address Redacted | | | | | | |
| Ingegneri, Camilla H. | | Address Redacted | | | | | | |
| Inglis, Corrie N. | | Address Redacted | | | | | | |
| Iniguez Gonzalez, Gloria | | Address Redacted | | | | | | |
| Inouye, Craig K. | | Address Redacted | | | | | | |
| Inouye, Yuka H. | | Address Redacted | | | | | | |
| Inskeep, Alissya E. | | Address Redacted | | | | | | |
| Iona-Duncan, Keakealani A. | | Address Redacted | | | | | | |
| Irvine, Alexander J. | | Address Redacted | | | | | | |
| Irvine, Beau M. | | Address Redacted | | | | | | |
| Irvine, David | | Address Redacted | | | | | | |
| Irwin, Caoimhe K. | | Address Redacted | | | | | | |
| Irwin, Kristen E. | | Address Redacted | | | | | | |
| Isaacs, Kenyon J. | | Address Redacted | | | | | | |
| Isaacs, Mariah N. | | Address Redacted | | | | | | |
| Isabell, Kevin J | | Address Redacted | | | | | | |
| Isais, Maria Garcia de | | Address Redacted | | | | | | |
| Ishibashi, Kirsten K. | | Address Redacted | | | | | | |
| Ishii, Elizabeth Y. | | Address Redacted | | | | | | |
| Ishii, Kayley R. | | Address Redacted | | | | | | |
| Ishmael, Jeffrey D | | Address Redacted | | | | | | |
| Islas, Guadalupe | | Address Redacted | | | | | | |
| Islas, Leticia | | Address Redacted | | | | | | |
| Israel, Ashlie R. | | Address Redacted | | | | | | |
| Ito, Valerie F. | | Address Redacted | | | | | | |
| Ivers, Kelly Q | | Address Redacted | | | | | | |
| Ives, Haley R. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 67 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iwai, Stacy M. | | Address Redacted | | | | | | |
| Jackman, Kysen M. | | Address Redacted | | | | | | |
| Jackson, Brittany A. | | Address Redacted | | | | | | |
| Jackson, Deanna M | | Address Redacted | | | | | | |
| Jackson, Jason J. | | Address Redacted | | | | | | |
| Jackson, John T. | | Address Redacted | | | | | | |
| Jackson, Matthew T. | | Address Redacted | | | | | | |
| Jackson, Mckenzie L. | | Address Redacted | | | | | | |
| Jackson, Ryan C | | Address Redacted | | | | | | |
| Jackson, Sean T. | | Address Redacted | | | | | | |
| Jackson, Thomas R. | | Address Redacted | | | | | | |
| Jacobs, Alexander Michael | | Address Redacted | | | | | | |
| Jacobson, Lana K. | | Address Redacted | | | | | | |
| Jacquez, Victoria A. | | Address Redacted | | | | | | |
| Jago, Devyn N. | | Address Redacted | | | | | | |
| Jaime Garcia, Ana Maria | | Address Redacted | | | | | | |
| Jaime, Meghan T. | | Address Redacted | | | | | | |
| Jaime-Soria, Alvaro | | Address Redacted | | | | | | |
| Jaks, Larissa G. | | Address Redacted | | | | | | |
| Jakubow, Joshua | | Address Redacted | | | | | | |
| James, Asia Nicole | | Address Redacted | | | | | | |
| James, Faith | | Address Redacted | | | | | | |
| James, Tyler C. | | Address Redacted | | | | | | |
| Janda, Todd J. | | Address Redacted | | | | | | |
| Jandebeur, Erin N. | | Address Redacted | | | | | | |
| Janicki, Alison M. | | Address Redacted | | | | | | |
| Janik, Kamila | | Address Redacted | | | | | | |
| Janko, Szilard | | Address Redacted | | | | | | |
| Janko, Zoard | | Address Redacted | | | | | | |
| Jankowski, Laura M. | | Address Redacted | | | | | | |
| Janssen, Cristiana E. | | Address Redacted | | | | | | |
| Jaquias, Kirra A. | | Address Redacted | | | | | | |
| Jaramillo De Avila, Maria Guadalupe | | Address Redacted | | | | | | |
| Jarquin, Candice N. | | Address Redacted | | | | | | |
| Jarrell, Blake D. | | Address Redacted | | | | | | |
| Jarrett, Phillip A. | | Address Redacted | | | | | | |
| Jarvis, Christian | | Address Redacted | | | | | | |
| Jasterzenski, Samantha M. | | Address Redacted | | | | | | |
| Jauregui, Carlos M. | | Address Redacted | | | | | | |
| Javier, Julianna I. | | Address Redacted | | | | | | |
| Javier, Nathan L. | | Address Redacted | | | | | | |
| Jean-Louis, Jasha L. | | Address Redacted | | | | | | |
| Jean-louis, Pierre Phillip | | Address Redacted | | | | | | |
| Jefferson, Jamil R. | | Address Redacted | | | | | | |
| Jefferson, Ryan M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 68 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenkins, Stephanie M. | | Address Redacted | | | | | | |
| Jensen, Austine D. | | Address Redacted | | | | | | |
| Jensen, Brock C. | | Address Redacted | | | | | | |
| Jensen, Caleb R. | | Address Redacted | | | | | | |
| Jensen, Harrison J. | | Address Redacted | | | | | | |
| Jensen, Malcolm K. | | Address Redacted | | | | | | |
| Jimenez Navas, Marta C. | | Address Redacted | | | | | | |
| Jimenez, Abigail K. | | Address Redacted | | | | | | |
| Jimenez, Adrian G. | | Address Redacted | | | | | | |
| Jimenez, Christian A. | | Address Redacted | | | | | | |
| Jimenez, Christina M. | | Address Redacted | | | | | | |
| Jimenez, Christopher D. | | Address Redacted | | | | | | |
| Jimenez, Ivan J. | | Address Redacted | | | | | | |
| Jimenez, Juan A. | | Address Redacted | | | | | | |
| Jimenez, Laura Elena | | Address Redacted | | | | | | |
| Jimenez, Manuel | | Address Redacted | | | | | | |
| Jimenez, Maria Arcelia | | Address Redacted | | | | | | |
| Jimenez, Pedro Vera | | Address Redacted | | | | | | |
| Jimenez, Ricardo | | Address Redacted | | | | | | |
| Jimenez, Sandra | | Address Redacted | | | | | | |
| Jimenez, Sergio | | Address Redacted | | | | | | |
| Jimenez, Xael jose | | Address Redacted | | | | | | |
| Johanning, Madison Brooke | | Address Redacted | | | | | | |
| Johannsen, Jessica R. | | Address Redacted | | | | | | |
| Johansson, Kjell A. | | Address Redacted | | | | | | |
| Johns, Peter M. | | Address Redacted | | | | | | |
| Johnsen, Nathaniel D. | | Address Redacted | | | | | | |
| Johnson, Aaron Matthew | | Address Redacted | | | | | | |
| Johnson, Alicia C. | | Address Redacted | | | | | | |
| Johnson, Alyssa D. | | Address Redacted | | | | | | |
| Johnson, Angela R. | | Address Redacted | | | | | | |
| Johnson, Antoinette S | | Address Redacted | | | | | | |
| Johnson, Brandy L | | Address Redacted | | | | | | |
| Johnson, Craig T. | | Address Redacted | | | | | | |
| Johnson, Derek L. | | Address Redacted | | | | | | |
| Johnson, Ellen C. | | Address Redacted | | | | | | |
| Johnson, Garrett A. | | Address Redacted | | | | | | |
| Johnson, Giselle A | | Address Redacted | | | | | | |
| Johnson, Jameka A. | | Address Redacted | | | | | | |
| Johnson, Jazlynn E. | | Address Redacted | | | | | | |
| Johnson, Kaneesha R. | | Address Redacted | | | | | | |
| Johnson, Kiyan U. | | Address Redacted | | | | | | |
| Johnson, Kristin G. | | Address Redacted | | | | | | |
| Johnson, Krystal C. | | Address Redacted | | | | | | |
| Johnson, Luke M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 69 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Matthew T. | | Address Redacted | | | | | | |
| Johnson, Nathan Elijah | | Address Redacted | | | | | | |
| Johnson, Rachael M. | | Address Redacted | | | | | | |
| Johnson, Rickie B. | | Address Redacted | | | | | | |
| Johnson, Ryan M. | | Address Redacted | | | | | | |
| Johnson, Savannah J. | | Address Redacted | | | | | | |
| Johnson, Sergio D. | | Address Redacted | | | | | | |
| Johnson, Sharese Amanda | | Address Redacted | | | | | | |
| Johnson, Shauna C. | | Address Redacted | | | | | | |
| Johnson, Tabitha A. | | Address Redacted | | | | | | |
| Johnston, Erin M. | | Address Redacted | | | | | | |
| Johnston, Nathan D. | | Address Redacted | | | | | | |
| Jolly, Richard L. | | Address Redacted | | | | | | |
| Jones, Antoinette S. | | Address Redacted | | | | | | |
| Jones, Benton L. | | Address Redacted | | | | | | |
| Jones, Brady D. | | Address Redacted | | | | | | |
| Jones, Brent A. | | Address Redacted | | | | | | |
| Jones, Daniel B. | | Address Redacted | | | | | | |
| Jones, Eva K. | | Address Redacted | | | | | | |
| Jones, Joann v. | | Address Redacted | | | | | | |
| Jones, Kathryn N. | | Address Redacted | | | | | | |
| Jones, Marriese A. | | Address Redacted | | | | | | |
| Jones, Michele Lynn | | Address Redacted | | | | | | |
| Jones, Niccole E. | | Address Redacted | | | | | | |
| Jones, Ria T. | | Address Redacted | | | | | | |
| Jones, Stephen A. | | Address Redacted | | | | | | |
| Jones, Stratford G. | | Address Redacted | | | | | | |
| Jones, Tammy E. | | Address Redacted | | | | | | |
| Jones, Tanner L. | | Address Redacted | | | | | | |
| Jones, Trent W. | | Address Redacted | | | | | | |
| Jones, Zachariah Christopher | | Address Redacted | | | | | | |
| Jong, Kevin | | Address Redacted | | | | | | |
| Jontiff, Matthew R. | | Address Redacted | | | | | | |
| Jordan, Sarah L. | | Address Redacted | | | | | | |
| Jordan, Shannon M. | | Address Redacted | | | | | | |
| Jorge, Erismelca J. | | Address Redacted | | | | | | |
| Jorgensen, Maiken K. | | Address Redacted | | | | | | |
| Jorgensen, Michael E. | | Address Redacted | | | | | | |
| Jorgenson, Keesha B. | | Address Redacted | | | | | | |
| Jornacion, Grant A. | | Address Redacted | | | | | | |
| Joseph, Metchnikov | | Address Redacted | | | | | | |
| Jourdan, Whitney E. | | Address Redacted | | | | | | |
| Joy, McKenna | | Address Redacted | | | | | | |
| Joyal, Zacharey T. | | Address Redacted | | | | | | |
| Juan Penaloza, Mary Carmen | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 70 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juarez, Cindy E. | | Address Redacted | | | | | | |
| Juarez, Mariah Kaye | | Address Redacted | | | | | | |
| Jud, Morgan R. | | Address Redacted | | | | | | |
| Jukam, Michael S. | | Address Redacted | | | | | | |
| Julian, Thu Cuc T. | | Address Redacted | | | | | | |
| Julien, Jumel W. | | Address Redacted | | | | | | |
| Junker, Michael Kenneth | | Address Redacted | | | | | | |
| Jurgensen, Andre | | Address Redacted | | | | | | |
| Just, Lisa L. | | Address Redacted | | | | | | |
| Juterbock, John Douglas | | Address Redacted | | | | | | |
| Kaelin, India C. | | Address Redacted | | | | | | |
| Kafer, Brianna S. | | Address Redacted | | | | | | |
| Kahanek, Melanie J. | | Address Redacted | | | | | | |
| Kahaunaele, Kaina L | | Address Redacted | | | | | | |
| Kahaunaele, Kekoa K. | | Address Redacted | | | | | | |
| Kahaunaele-Contrades, Joseph K. | | Address Redacted | | | | | | |
| Kahawai, Jasmyn K. I. | | Address Redacted | | | | | | |
| Kahler, Kelly A. | | Address Redacted | | | | | | |
| Kailahi, Talamasina A. | | Address Redacted | | | | | | |
| Kaiser, Jared M. | | Address Redacted | | | | | | |
| Kaites, Kimberly | | Address Redacted | | | | | | |
| Kalama, Ryan K. | | Address Redacted | | | | | | |
| Kalani, Deidre-lynn K. | | Address Redacted | | | | | | |
| Kalb III, William A. | | Address Redacted | | | | | | |
| Kaleiohi, Marlena K. | | Address Redacted | | | | | | |
| Kallman, Marlee | | Address Redacted | | | | | | |
| Kalsman, Kristen S. | | Address Redacted | | | | | | |
| Kalynovska, Nika | | Address Redacted | | | | | | |
| Kam, Tim J. | | Address Redacted | | | | | | |
| Kama, Clifford L. P. | | Address Redacted | | | | | | |
| Kamai, Mathew I. | | Address Redacted | | | | | | |
| Kamine, Kelsey R | | Address Redacted | | | | | | |
| Kaminski, Stefani L. | | Address Redacted | | | | | | |
| Kammerman, William P. | | Address Redacted | | | | | | |
| Kamolvathin, Saria rose | | Address Redacted | | | | | | |
| Kane, Jalal N. | | Address Redacted | | | | | | |
| Kaneoka, Dori Lee | | Address Redacted | | | | | | |
| Kang, Sang Hee | | Address Redacted | | | | | | |
| Kania, David J | | Address Redacted | | | | | | |
| Kanter, Richard | | Address Redacted | | | | | | |
| Kanton, Justin J. | | Address Redacted | | | | | | |
| Kapaona, Daniel K. | | Address Redacted | | | | | | |
| Kaplan-Nadel, Nivah | | Address Redacted | | | | | | |
| Kapololu, Kahi N. | | Address Redacted | | | | | | |
| Karie-fenton, Bradley | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 71 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karl, Cassondra J. | | Address Redacted | | | | | | |
| Karmaluk, Vinicius G. | | Address Redacted | | | | | | |
| Karnani, Rajeev | | Address Redacted | | | | | | |
| Karnopp, Alyssa E. | | Address Redacted | | | | | | |
| Karnopp, Lindsey N. | | Address Redacted | | | | | | |
| Karousos, Michael A. | | Address Redacted | | | | | | |
| Karr, Cody D. | | Address Redacted | | | | | | |
| Karwasinski, Ashley C. | | Address Redacted | | | | | | |
| Kasel, Chelsea K. | | Address Redacted | | | | | | |
| Kaseumsouk, Paul P. | | Address Redacted | | | | | | |
| Kassouf, Lisa M. | | Address Redacted | | | | | | |
| Kastelan, Kristina L. | | Address Redacted | | | | | | |
| Kastner, Keanu P. | | Address Redacted | | | | | | |
| Katayama, Joy N. | | Address Redacted | | | | | | |
| Kates, Courtney I. | | Address Redacted | | | | | | |
| Kates, John E. | | Address Redacted | | | | | | |
| Kaui, Christian E.K. | | Address Redacted | | | | | | |
| Kaupu, Isaiah K.B. | | Address Redacted | | | | | | |
| Kawaguchi, Yuhei | | Address Redacted | | | | | | |
| Kawashima, Michiyo K | | Address Redacted | | | | | | |
| Kayser, Werner F. | | Address Redacted | | | | | | |
| Keadle, Nathaniel D. | | Address Redacted | | | | | | |
| Kealoha, Jazzy K.M. | | Address Redacted | | | | | | |
| Keaney, Aubrey Mary | | Address Redacted | | | | | | |
| Kearns, Brian G. | | Address Redacted | | | | | | |
| Kearns, Darrean C. | | Address Redacted | | | | | | |
| Keawemauhili, Florence K. | | Address Redacted | | | | | | |
| Keel, Andrea Michelle | | Address Redacted | | | | | | |
| Keeler, Zachary T. | | Address Redacted | | | | | | |
| Keener, Sean J. | | Address Redacted | | | | | | |
| Keeton, Travis J. | | Address Redacted | | | | | | |
| Kehoe, Christina T. | | Address Redacted | | | | | | |
| Keith, Brent D. | | Address Redacted | | | | | | |
| Keith, Jacob A. | | Address Redacted | | | | | | |
| Keith, Jeremy S. | | Address Redacted | | | | | | |
| Keliiholokai, Valentine S.P.K. | | Address Redacted | | | | | | |
| Kelleher, Dan P. | | Address Redacted | | | | | | |
| Keller, Ashley L. | | Address Redacted | | | | | | |
| Keller, Brandon R. | | Address Redacted | | | | | | |
| Keller, Jackson T. | | Address Redacted | | | | | | |
| Keller, Sarah Mei-Si | | Address Redacted | | | | | | |
| Kelley, Kelly A. | | Address Redacted | | | | | | |
| Kelley, Ryan W. | | Address Redacted | | | | | | |
| Kelley, Thomas R. | | Address Redacted | | | | | | |
| Kellogg, Brian A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 72 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly, Anne D. | | Address Redacted | | | | | | |
| Kelly, Ben J. | | Address Redacted | | | | | | |
| Kelly, Robin L. | | Address Redacted | | | | | | |
| Kelly, Rory P | | Address Redacted | | | | | | |
| Kelly, Sean P | | Address Redacted | | | | | | |
| Kelly, Shea K. | | Address Redacted | | | | | | |
| Kemp, Amber N. | | Address Redacted | | | | | | |
| Kemp, Ariana R. | | Address Redacted | | | | | | |
| Kenna, Courtney L. | | Address Redacted | | | | | | |
| Kennedy, Amara L. | | Address Redacted | | | | | | |
| Kennedy, Clara H. | | Address Redacted | | | | | | |
| Kennedy, Darren P. | | Address Redacted | | | | | | |
| Kennedy, Grant K. | | Address Redacted | | | | | | |
| Kennedy, Melinda M. | | Address Redacted | | | | | | |
| Kenner, Ariah T. | | Address Redacted | | | | | | |
| Kernan, Karessa C. | | Address Redacted | | | | | | |
| Kernan, Zachary A. | | Address Redacted | | | | | | |
| Kerr, Emily G. | | Address Redacted | | | | | | |
| Keslar, Hunter W. | | Address Redacted | | | | | | |
| Kessinger, Shawna M. | | Address Redacted | | | | | | |
| Kessler, Gary | | Address Redacted | | | | | | |
| Ketner, Kelly L. | | Address Redacted | | | | | | |
| Kew, Dolan G. | | Address Redacted | | | | | | |
| Keys, Christopher W. | | Address Redacted | | | | | | |
| Keyser, Kevin J. | | Address Redacted | | | | | | |
| Khachadoorian, Matthew A. | | Address Redacted | | | | | | |
| Khalifeh, Moalez | | Address Redacted | | | | | | |
| Khamvongsa, Alexandre V. | | Address Redacted | | | | | | |
| Khan, Lindsey D. | | Address Redacted | | | | | | |
| Khan, Mohammed I. | | Address Redacted | | | | | | |
| Khay, Veasna K. | | Address Redacted | | | | | | |
| Khenmy, Alex V. | | Address Redacted | | | | | | |
| Khoy, Jully | | Address Redacted | | | | | | |
| Khuat, Deric K. | | Address Redacted | | | | | | |
| Khuu, Katrina | | Address Redacted | | | | | | |
| Kiakona, Paele K | | Address Redacted | | | | | | |
| Kibler, Jason S. | | Address Redacted | | | | | | |
| Kiely, Jaclyn M. | | Address Redacted | | | | | | |
| Kienitz, California J.R. | | Address Redacted | | | | | | |
| Kieva, Carrie C. | | Address Redacted | | | | | | |
| Kiley, Anna J. | | Address Redacted | | | | | | |
| Kilmer, Kristen E. | | Address Redacted | | | | | | |
| Kim, Cameron Michael | | Address Redacted | | | | | | |
| Kim, Carny | | Address Redacted | | | | | | |
| Kim, Carol | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 73 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim, Daniel | | Address Redacted | | | | | | |
| Kim, Elizabeth | | Address Redacted | | | | | | |
| Kim, Grace J. | | Address Redacted | | | | | | |
| Kim, Hanan A. | | Address Redacted | | | | | | |
| Kim, Hye Eun | | Address Redacted | | | | | | |
| Kim, James Y. | | Address Redacted | | | | | | |
| Kim, Kristine J. | | Address Redacted | | | | | | |
| Kim, Patricia D. | | Address Redacted | | | | | | |
| Kim, Susan S. | | Address Redacted | | | | | | |
| Kimball, Gracie V. | | Address Redacted | | | | | | |
| Kimura, Chasitee C. | | Address Redacted | | | | | | |
| Kimura, Kori K. | | Address Redacted | | | | | | |
| Kincaid, Scott B. | | Address Redacted | | | | | | |
| Kincaid, Skye Lin | | Address Redacted | | | | | | |
| Kindschi, Kameron S. | | Address Redacted | | | | | | |
| King, Adam J. | | Address Redacted | | | | | | |
| King, Adam M. | | Address Redacted | | | | | | |
| King, Ayisha A. | | Address Redacted | | | | | | |
| King, Ben A | | Address Redacted | | | | | | |
| King, Cornelius | | Address Redacted | | | | | | |
| King, James F. | | Address Redacted | | | | | | |
| King, Melissa Kay | | Address Redacted | | | | | | |
| King, Miranda K.A. | | Address Redacted | | | | | | |
| King, Taylor N | | Address Redacted | | | | | | |
| King, Troy E. | | Address Redacted | | | | | | |
| Kinkade, Savannah M. | | Address Redacted | | | | | | |
| Kinney, Kyla M. | | Address Redacted | | | | | | |
| Kinoshita, Lexi R. | | Address Redacted | | | | | | |
| Kinsey, Ryan P. | | Address Redacted | | | | | | |
| Kinsley, Avante L. | | Address Redacted | | | | | | |
| Kirby, Jermaine A. | | Address Redacted | | | | | | |
| Kirchick, Blake S. | | Address Redacted | | | | | | |
| Kirkland, Sean A. | | Address Redacted | | | | | | |
| Kirsch, Justin E. | | Address Redacted | | | | | | |
| Kitagawa, Tishonna M. | | Address Redacted | | | | | | |
| Kitson, David S | | Address Redacted | | | | | | |
| Kitwana, Tamika V. | | Address Redacted | | | | | | |
| Klaas, Robert M. | | Address Redacted | | | | | | |
| Klassen, Noah R. | | Address Redacted | | | | | | |
| Klauser, Jessica | | Address Redacted | | | | | | |
| Klein, Abigail R. | | Address Redacted | | | | | | |
| Klein, Cailin E. | | Address Redacted | | | | | | |
| Klein, Leah P. | | Address Redacted | | | | | | |
| Klemens, Melissa Leigh | | Address Redacted | | | | | | |
| Klepper, Spencer D. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 74 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Klett, Birgit | | Address Redacted | | | | | | |
| Klifa, Alec C. | | Address Redacted | | | | | | |
| Kline, Jacy P. | | Address Redacted | | | | | | |
| Kline, Todd R. | | Address Redacted | | | | | | |
| Klingosum, Likit | | Address Redacted | | | | | | |
| Klopfer, Jeffrey M. | | Address Redacted | | | | | | |
| Kloster, William C. | | Address Redacted | | | | | | |
| Klupp, Samantha L. | | Address Redacted | | | | | | |
| Klure, Brittany A. | | Address Redacted | | | | | | |
| Knight, Chad M. | | Address Redacted | | | | | | |
| Knight, Charles R. | | Address Redacted | | | | | | |
| Knight, Tiera K | | Address Redacted | | | | | | |
| Knorr, Hannah J. | | Address Redacted | | | | | | |
| Knott, Cory R. | | Address Redacted | | | | | | |
| Knudsen, Julia B. | | Address Redacted | | | | | | |
| Knutsen, John Paul | | Address Redacted | | | | | | |
| Ko, Roger | | Address Redacted | | | | | | |
| Koenig, Aubrey I. | | Address Redacted | | | | | | |
| Koenig, Gavin M. | | Address Redacted | | | | | | |
| Kohler, Matthew S. | | Address Redacted | | | | | | |
| Kohout, Emmi | | Address Redacted | | | | | | |
| Koizumi, Jun Okazoe | | Address Redacted | | | | | | |
| Kokas, Robert L. | | Address Redacted | | | | | | |
| Kolachik, Lauren M. | | Address Redacted | | | | | | |
| Kolander, Monique H. | | Address Redacted | | | | | | |
| Kolhagen, Aric Eugene | | Address Redacted | | | | | | |
| Kolozsvari, Safi K. | | Address Redacted | | | | | | |
| Komisarjevsky, Michael | | Address Redacted | | | | | | |
| Kon, Kupono K.W. | | Address Redacted | | | | | | |
| Kong, Alana M. | | Address Redacted | | | | | | |
| Koogle, Bud A. | | Address Redacted | | | | | | |
| Koottarappallil, Jennifer M. | | Address Redacted | | | | | | |
| Koretski, Nicholas C. | | Address Redacted | | | | | | |
| Korn, Zachary J. | | Address Redacted | | | | | | |
| Kortum, Brandon | | Address Redacted | | | | | | |
| Korvalis, Harmony B.K. | | Address Redacted | | | | | | |
| Kosenick, Jonathan E. | | Address Redacted | | | | | | |
| Kosiec, Edward F. | | Address Redacted | | | | | | |
| Kotermanski, John P. | | Address Redacted | | | | | | |
| Kotlarchyk, Lindsay P. | | Address Redacted | | | | | | |
| Kotoshirodo, Madison X.M. | | Address Redacted | | | | | | |
| Kottwitz, Colleen A. | | Address Redacted | | | | | | |
| Kotyuk, Tim | | Address Redacted | | | | | | |
| Kowal, Savannah R. | | Address Redacted | | | | | | |
| Kowalczyk, Adam | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 75 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kowalski, Kristopher Robb | | Address Redacted | | | | | | |
| Kown, Cristina A | | Address Redacted | | | | | | |
| Koyama, Jonathan R. | | Address Redacted | | | | | | |
| Kozak, David G. | | Address Redacted | | | | | | |
| Kozlowski, Harrison M. | | Address Redacted | | | | | | |
| Kozlowski, Henry A. | | Address Redacted | | | | | | |
| Kozlowski, Kevin C. | | Address Redacted | | | | | | |
| Krakoff, Nicole J. | | Address Redacted | | | | | | |
| Kramarczyk, McKenzy R. | | Address Redacted | | | | | | |
| Kramarenko, Mark N. | | Address Redacted | | | | | | |
| Kramer, Jonathan | | Address Redacted | | | | | | |
| Kramer, Staci C-L | | Address Redacted | | | | | | |
| Krantz, Trevor S. | | Address Redacted | | | | | | |
| Krasiy, Andriy | | Address Redacted | | | | | | |
| Krasnow, Christopher C. | | Address Redacted | | | | | | |
| Krassovsky, Alexei A. | | Address Redacted | | | | | | |
| Krastev, Alexandre | | Address Redacted | | | | | | |
| Kratzert, Jessica | | Address Redacted | | | | | | |
| Krotine, Aaron J. | | Address Redacted | | | | | | |
| Krueger, Katelyn D. | | Address Redacted | | | | | | |
| Kuan, Melissa | | Address Redacted | | | | | | |
| Kudela, Rebecca L | | Address Redacted | | | | | | |
| Kuehl, Adam Daniel | | Address Redacted | | | | | | |
| Kuhnert, Sarah E. | | Address Redacted | | | | | | |
| Kuklica, Alexandra N. | | Address Redacted | | | | | | |
| Kulesza, Luisa V. | | Address Redacted | | | | | | |
| Kumar, Pranati P. | | Address Redacted | | | | | | |
| Kung, Samera Ruo-Shien | | Address Redacted | | | | | | |
| Kung, Stephanie G.Y. | | Address Redacted | | | | | | |
| Kunoth, Laura L. | | Address Redacted | | | | | | |
| Kutsch, Jennifer D. | | Address Redacted | | | | | | |
| Kuykendall, Jullian | | Address Redacted | | | | | | |
| Kwong, Linden | | Address Redacted | | | | | | |
| La Costa, Angel T. | | Address Redacted | | | | | | |
| La Tour, Cuesha E. | | Address Redacted | | | | | | |
| La, Phuong D. | | Address Redacted | | | | | | |
| Laabs, Shannan M. | | Address Redacted | | | | | | |
| Labatte, Marven A. | | Address Redacted | | | | | | |
| Labios, Amber Rose S. | | Address Redacted | | | | | | |
| Laborte, Jesse Fransisco | | Address Redacted | | | | | | |
| LaBoy, Belindajean | | Address Redacted | | | | | | |
| Laboy, Jeremy M. | | Address Redacted | | | | | | |
| LaBree, Steve M. | | Address Redacted | | | | | | |
| Lacaden, Kevin P. | | Address Redacted | | | | | | |
| Lackey, Laramie L. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 76 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ladebauche, Julie A. | | Address Redacted | | | | | | |
| LaFemina, Gabriella D. | | Address Redacted | | | | | | |
| Lafont, Jean-Pierre | | Address Redacted | | | | | | |
| Lagman, Kelsey E. | | Address Redacted | | | | | | |
| Lagumbay, Hellina Brean | | Address Redacted | | | | | | |
| Laguna, Jonathon R. | | Address Redacted | | | | | | |
| Lagunas, Maria M. | | Address Redacted | | | | | | |
| Laidler, Brynna L. | | Address Redacted | | | | | | |
| Laine, Eric A. | | Address Redacted | | | | | | |
| Lake, Cory M | | Address Redacted | | | | | | |
| Lakie, Katlyn E. | | Address Redacted | | | | | | |
| Lakotich, Denaye E. | | Address Redacted | | | | | | |
| Lam, Tai Thanh | | Address Redacted | | | | | | |
| Lamarte Pickard, Sandra Marie | | Address Redacted | | | | | | |
| Lambert, Eric J. | | Address Redacted | | | | | | |
| Lamboglia, Ivana | | Address Redacted | | | | | | |
| LaMontagne, Amber R. | | Address Redacted | | | | | | |
| Lampaya, Crista Janelle V. | | Address Redacted | | | | | | |
| Lancaster, Corey J. | | Address Redacted | | | | | | |
| Landa, David | | Address Redacted | | | | | | |
| Landaverde, Reina Leticia | | Address Redacted | | | | | | |
| Landaveri, Dana A. | | Address Redacted | | | | | | |
| Landi, John W. | | Address Redacted | | | | | | |
| Landivar, Juan | | Address Redacted | | | | | | |
| Landivar, Kevin L. | | Address Redacted | | | | | | |
| Lane, Jaime N. | | Address Redacted | | | | | | |
| Lane, Tiffany A. | | Address Redacted | | | | | | |
| Langdon, Michael G. | | Address Redacted | | | | | | |
| Langstaff, Phillip Tyrone | | Address Redacted | | | | | | |
| Langwell, Matthew | | Address Redacted | | | | | | |
| Lankford, Steven P. | | Address Redacted | | | | | | |
| Lanza, George G. | | Address Redacted | | | | | | |
| Lao, Andy Srun | | Address Redacted | | | | | | |
| LaPat, Philip A. | | Address Redacted | | | | | | |
| Lara Cortes, Lucia | | Address Redacted | | | | | | |
| Lara Rodriguez, Francisco Javier | | Address Redacted | | | | | | |
| Lara, Emmanuel Basilio | | Address Redacted | | | | | | |
| Lara, Lilliana A. | | Address Redacted | | | | | | |
| Lara-Brown, Cianna L. | | Address Redacted | | | | | | |
| LaRocque, William L. | | Address Redacted | | | | | | |
| LaRosa, Kara B. | | Address Redacted | | | | | | |
| Larsen, Maya J. | | Address Redacted | | | | | | |
| Larsh, Jessica Ann | | Address Redacted | | | | | | |
| Larson, Gretchen G. | | Address Redacted | | | | | | |
| Larson, Kendall C. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 77 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larson, Melissa R. | | Address Redacted | | | | | | |
| Larson, Sarah E. | | Address Redacted | | | | | | |
| Larson, Stephanie A. | | Address Redacted | | | | | | |
| Larson, Whitney Alice | | Address Redacted | | | | | | |
| Larussa-Desiderio, Yumi M | | Address Redacted | | | | | | |
| LaSecla, Annah E. | | Address Redacted | | | | | | |
| Last, Joshua J. | | Address Redacted | | | | | | |
| LaTour, Brian D. | | Address Redacted | | | | | | |
| Lau, Kelcie C. | | Address Redacted | | | | | | |
| Lau, Priscilla K. | | Address Redacted | | | | | | |
| Lau, Vivy N. | | Address Redacted | | | | | | |
| Lauria, Ryan T. | | Address Redacted | | | | | | |
| Laurie, Robert J. | | Address Redacted | | | | | | |
| LaVasseur, William J. | | Address Redacted | | | | | | |
| Lavigna, Emily | | Address Redacted | | | | | | |
| LaVigne, Christian D. | | Address Redacted | | | | | | |
| Law, April Ann | | Address Redacted | | | | | | |
| Lawrence, Evan R. | | Address Redacted | | | | | | |
| Lawrence, Nicholas W.K. | | Address Redacted | | | | | | |
| Lawrence, Robert O. | | Address Redacted | | | | | | |
| Lawrence, Zachary A. | | Address Redacted | | | | | | |
| Lawson, Chelsea A. | | Address Redacted | | | | | | |
| Lawson, Mary T. | | Address Redacted | | | | | | |
| Lawton, Kelsi M. | | Address Redacted | | | | | | |
| Lay, Mark R. | | Address Redacted | | | | | | |
| Lazaro, Yolanda | | Address Redacted | | | | | | |
| Lazcano-Vazquez, Daniel | | Address Redacted | | | | | | |
| Le Compte, Eunice L. | | Address Redacted | | | | | | |
| Le, David | | Address Redacted | | | | | | |
| Le, Francoise V.H. | | Address Redacted | | | | | | |
| Le, Melissa K. | | Address Redacted | | | | | | |
| Le, Michael C | | Address Redacted | | | | | | |
| Le, Minh-Tam T. | | Address Redacted | | | | | | |
| Le, Randy V. | | Address Redacted | | | | | | |
| Leach, Lauren | | Address Redacted | | | | | | |
| Leaf, Taylor A. | | Address Redacted | | | | | | |
| Leal, Marissa D. | | Address Redacted | | | | | | |
| Leanio, Cyril I. | | Address Redacted | | | | | | |
| Leanos, Jose M. | | Address Redacted | | | | | | |
| Leaventon, Adam N. | | Address Redacted | | | | | | |
| LeBlanc, Lindsay M. | | Address Redacted | | | | | | |
| Lebovitz, Marisa S. | | Address Redacted | | | | | | |
| LeBrasseur, Megan A. | | Address Redacted | | | | | | |
| LeCates, Jordan E. | | Address Redacted | | | | | | |
| Leck, Justin | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 78 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leclerc, Alexandra J. | | Address Redacted | | | | | | |
| LeDuff, Lindsay M. | | Address Redacted | | | | | | |
| Lee, Aejoo | | Address Redacted | | | | | | |
| Lee, Alison G. | | Address Redacted | | | | | | |
| Lee, Anna | | Address Redacted | | | | | | |
| Lee, Benjamin | | Address Redacted | | | | | | |
| Lee, Christina M. | | Address Redacted | | | | | | |
| Lee, Daniel | | Address Redacted | | | | | | |
| Lee, Douglas | | Address Redacted | | | | | | |
| Lee, Grace Y. | | Address Redacted | | | | | | |
| Lee, Hye Mi | | Address Redacted | | | | | | |
| Lee, Ji-San E. | | Address Redacted | | | | | | |
| Lee, Julie Y. | | Address Redacted | | | | | | |
| Lee, Kayla T. | | Address Redacted | | | | | | |
| Lee, Kyung W. | | Address Redacted | | | | | | |
| Lee, Rachel | | Address Redacted | | | | | | |
| Lee, Shilla S. | | Address Redacted | | | | | | |
| Lee, Steven M. | | Address Redacted | | | | | | |
| Lee, Summer | | Address Redacted | | | | | | |
| Lees, Jonathan P. | | Address Redacted | | | | | | |
| Lefebvre, John F. | | Address Redacted | | | | | | |
| Leflore, Michael O. | | Address Redacted | | | | | | |
| Legaspi, Eldrich V. | | Address Redacted | | | | | | |
| LeGate, Eli | | Address Redacted | | | | | | |
| Legg, Dustin L. | | Address Redacted | | | | | | |
| Leguillow, Alexis S. | | Address Redacted | | | | | | |
| Leiby, Mason W. | | Address Redacted | | | | | | |
| Leigh, Rebecca Rose | | Address Redacted | | | | | | |
| Leitch, Samantha R. | | Address Redacted | | | | | | |
| Leite, Allana O. B. | | Address Redacted | | | | | | |
| LeJong, Nicole A | | Address Redacted | | | | | | |
| LeMar, Alyssa G. | | Address Redacted | | | | | | |
| LeMay, Amy M. | | Address Redacted | | | | | | |
| Lemus, Alyssa M. | | Address Redacted | | | | | | |
| Lendowski, Robert D. | | Address Redacted | | | | | | |
| Lenihan, Mitchell J. | | Address Redacted | | | | | | |
| Lenon Gonzalez, Alfredo A. | | Address Redacted | | | | | | |
| Lent, Travis R. | | Address Redacted | | | | | | |
| Leon, Briana | | Address Redacted | | | | | | |
| Leon, Crystal M. | | Address Redacted | | | | | | |
| Leon, Leonard | | Address Redacted | | | | | | |
| Leon, Robert A. | | Address Redacted | | | | | | |
| Leonard, Chloe E. | | Address Redacted | | | | | | |
| Leonce, Alexandra M. | | Address Redacted | | | | | | |
| Leoner, Yesenia | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 79 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leon-Rivera, Jomarys | | Address Redacted | | | | | | |
| Leontis, Matthew J. | | Address Redacted | | | | | | |
| Lepe, Alberto | | Address Redacted | | | | | | |
| LePendeven, Yves | | Address Redacted | | | | | | |
| Leski, Helen | | Address Redacted | | | | | | |
| Lessig, Ashley A. | | Address Redacted | | | | | | |
| Lester, C. David | | Address Redacted | | | | | | |
| LeVatt, Christopher T. | | Address Redacted | | | | | | |
| Levine, Isaac M. | | Address Redacted | | | | | | |
| Levine, Ruben H. | | Address Redacted | | | | | | |
| Levine, Zachary J. | | Address Redacted | | | | | | |
| Levy, Jessica | | Address Redacted | | | | | | |
| Lewis, Anthony | | Address Redacted | | | | | | |
| Lewis, Brian Travis | | Address Redacted | | | | | | |
| Lewis, Darnell P. | | Address Redacted | | | | | | |
| Lewis, Hunter K. | | Address Redacted | | | | | | |
| Lewis, Kayla M. | | Address Redacted | | | | | | |
| Lewis, Lindsey M. | | Address Redacted | | | | | | |
| Lewis, Michael B. | | Address Redacted | | | | | | |
| Lewis, Satira C. | | Address Redacted | | | | | | |
| Lewton, Carly M. | | Address Redacted | | | | | | |
| Leyva, Amanda Nicole | | Address Redacted | | | | | | |
| Leyva, Carlos A. | | Address Redacted | | | | | | |
| Leyva, Merlin | | Address Redacted | | | | | | |
| Liburd, Erika S. | | Address Redacted | | | | | | |
| Liburd, Kevin R. | | Address Redacted | | | | | | |
| Lichtenberger, Nathan R. | | Address Redacted | | | | | | |
| Liddell, Michelle L. | | Address Redacted | | | | | | |
| Lien, Dustin R. | | Address Redacted | | | | | | |
| Lifford, Pamela G. | | Address Redacted | | | | | | |
| Light, Maci A. | | Address Redacted | | | | | | |
| Lim, Erica M. | | Address Redacted | | | | | | |
| Lim, Isadora J. | | Address Redacted | | | | | | |
| Lim, Lundy | | Address Redacted | | | | | | |
| Lim, Stephanie | | Address Redacted | | | | | | |
| Limas, Irene | | Address Redacted | | | | | | |
| Limas, Matthew H. | | Address Redacted | | | | | | |
| Limas, Victoria T. | | Address Redacted | | | | | | |
| Limon, Prisma Lorena | | Address Redacted | | | | | | |
| Lin, Amy Ching-Hsia | | Address Redacted | | | | | | |
| Lin, Christina C. | | Address Redacted | | | | | | |
| Linares, Rodrigo | | Address Redacted | | | | | | |
| Lincoln, Jessica A. | | Address Redacted | | | | | | |
| Lindbergh, Brian | | Address Redacted | | | | | | |
| Lindley, Kayla N. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 80 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lindseth, Alan C. | | Address Redacted | | | | | | |
| Linehan, Madison A. | | Address Redacted | | | | | | |
| Linekar, Jordan E. | | Address Redacted | | | | | | |
| Linero, Kristen E. | | Address Redacted | | | | | | |
| Linsmayer, William L. | | Address Redacted | | | | | | |
| Liot, Silas | | Address Redacted | | | | | | |
| Lipinski, Timothy J. | | Address Redacted | | | | | | |
| Lipski, Ariel Nicole | | Address Redacted | | | | | | |
| Lira, David J. | | Address Redacted | | | | | | |
| Lira, Jonathan A. | | Address Redacted | | | | | | |
| Lisenby, Steven D. | | Address Redacted | | | | | | |
| Liti, Irakli | | Address Redacted | | | | | | |
| Little, Johnedil T. | | Address Redacted | | | | | | |
| Little, Kevin P. | | Address Redacted | | | | | | |
| Littlejohn-Lamsus, Elaine Mary | | Address Redacted | | | | | | |
| Liu, Helen | | Address Redacted | | | | | | |
| Liu, Jennifer A. | | Address Redacted | | | | | | |
| Liu, Jose A. | | Address Redacted | | | | | | |
| Liu, Kevin | | Address Redacted | | | | | | |
| Liu, Samantha | | Address Redacted | | | | | | |
| Liveikis, Karin | | Address Redacted | | | | | | |
| Livingston, Benjamin W. | | Address Redacted | | | | | | |
| Livingston, Edwin H. | | Address Redacted | | | | | | |
| Lizanich, Gregory P. | | Address Redacted | | | | | | |
| Lizarraga, Alberto M. | | Address Redacted | | | | | | |
| Lizarraga, Valentin | | Address Redacted | | | | | | |
| Llamas, Jorge Alberto | | Address Redacted | | | | | | |
| Llano, Franciel M. | | Address Redacted | | | | | | |
| Llanos, Melissa | | Address Redacted | | | | | | |
| Llerandi, Carlos | | Address Redacted | | | | | | |
| Llewellyn, Estela M. | | Address Redacted | | | | | | |
| Lo, Alicia W. | | Address Redacted | | | | | | |
| Loaiza, Andrew J. | | Address Redacted | | | | | | |
| Loasby, Eric O | | Address Redacted | | | | | | |
| Lockett, Amanda L. | | Address Redacted | | | | | | |
| Locklar, Kylie A. | | Address Redacted | | | | | | |
| Lockmann, Anja H. | | Address Redacted | | | | | | |
| Lococo, Austin T. | | Address Redacted | | | | | | |
| Lodico, Claire E. | | Address Redacted | | | | | | |
| Loetzner, Franzi | | Address Redacted | | | | | | |
| Logan, Kayla B. | | Address Redacted | | | | | | |
| Logan, Kyli A. | | Address Redacted | | | | | | |
| Lomas, Tashia M. | | Address Redacted | | | | | | |
| Lomeli Ceja, Paulina O. | | Address Redacted | | | | | | |
| Lomeli, Irma Guadalupe | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 81 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lomeli, Vanesa | | Address Redacted | | | | | | |
| Lomongot, Kimber | | Address Redacted | | | | | | |
| London- Krogius, Stephanie L. | | Address Redacted | | | | | | |
| Londono, Carolina | | Address Redacted | | | | | | |
| Long, Gary W. | | Address Redacted | | | | | | |
| Long, Jamaal C. | | Address Redacted | | | | | | |
| Long, Sita T. | | Address Redacted | | | | | | |
| Longakit, Rheani K. | | Address Redacted | | | | | | |
| Longbottom, Halley | | Address Redacted | | | | | | |
| Longo, Maximiliano G. | | Address Redacted | | | | | | |
| Longo, Pedro H. | | Address Redacted | | | | | | |
| Longoria, Shannon Justin | | Address Redacted | | | | | | |
| Loo, Audrey C | | Address Redacted | | | | | | |
| Loomis, Matthew G. | | Address Redacted | | | | | | |
| Loosli, Lauren L | | Address Redacted | | | | | | |
| Lopes, Crystal-Lynn | | Address Redacted | | | | | | |
| Lopes, Kanapeokahanukealiikumoka J. | | Address Redacted | | | | | | |
| Lopez Baltazar, Blanca Ivone | | Address Redacted | | | | | | |
| Lopez Ochoa, Marcela | | Address Redacted | | | | | | |
| Lopez Ortega, Pascual | | Address Redacted | | | | | | |
| Lopez Perez, Irene | | Address Redacted | | | | | | |
| Lopez Rodriguez, Catalina | | Address Redacted | | | | | | |
| Lopez, Adele C. | | Address Redacted | | | | | | |
| Lopez, Ador R. | | Address Redacted | | | | | | |
| Lopez, Adriana | | Address Redacted | | | | | | |
| Lopez, Ambar | | Address Redacted | | | | | | |
| Lopez, Anthony M. | | Address Redacted | | | | | | |
| Lopez, Carmen Z. | | Address Redacted | | | | | | |
| Lopez, Cassandra F. | | Address Redacted | | | | | | |
| Lopez, Cecilia | | Address Redacted | | | | | | |
| Lopez, Destiny C. | | Address Redacted | | | | | | |
| Lopez, Dorian A. | | Address Redacted | | | | | | |
| Lopez, Enrique D. | | Address Redacted | | | | | | |
| Lopez, Genaro | | Address Redacted | | | | | | |
| Lopez, Ignacio | | Address Redacted | | | | | | |
| Lopez, Irene | | Address Redacted | | | | | | |
| Lopez, Irvin | | Address Redacted | | | | | | |
| Lopez, Jeanette | | Address Redacted | | | | | | |
| Lopez, Joel Junior | | Address Redacted | | | | | | |
| Lopez, John A. | | Address Redacted | | | | | | |
| Lopez, John Alfonso | | Address Redacted | | | | | | |
| Lopez, John M. | | Address Redacted | | | | | | |
| Lopez, Joshua | | Address Redacted | | | | | | |
| Lopez, Katie E. | | Address Redacted | | | | | | |
| Lopez, Luis | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 82 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez, Luis Angel | | Address Redacted | | | | | | |
| Lopez, Maria De La L. | | Address Redacted | | | | | | |
| Lopez, Mark A. | | Address Redacted | | | | | | |
| Lopez, Mary Nicole | | Address Redacted | | | | | | |
| Lopez, Mayra | | Address Redacted | | | | | | |
| Lopez, Melanie C. | | Address Redacted | | | | | | |
| Lopez, Nanikki K.J. | | Address Redacted | | | | | | |
| Lopez, Nicole | | Address Redacted | | | | | | |
| Lopez, Rigoberto | | Address Redacted | | | | | | |
| Lopez, Rosa | | Address Redacted | | | | | | |
| Lopez, Rosalinda | | Address Redacted | | | | | | |
| Lopez, Sandra Luz | | Address Redacted | | | | | | |
| Lopez, Sandy Violeta | | Address Redacted | | | | | | |
| Lopez, Sergio | | Address Redacted | | | | | | |
| Lopresti, Ryan | | Address Redacted | | | | | | |
| Lora, Stacy A | | Address Redacted | | | | | | |
| Lorah, Courtney R. | | Address Redacted | | | | | | |
| Lorenz, Alexis D. | | Address Redacted | | | | | | |
| Lorenz, Katie M. | | Address Redacted | | | | | | |
| Lorenzen, Casey C. | | Address Redacted | | | | | | |
| Lorenzo, Lurline K | | Address Redacted | | | | | | |
| Losordo, Mary E. | | Address Redacted | | | | | | |
| Losoya, David A. | | Address Redacted | | | | | | |
| Lotierzo, Paul T. | | Address Redacted | | | | | | |
| Lott, Darren A. | | Address Redacted | | | | | | |
| Louder, Parker D. | | Address Redacted | | | | | | |
| Louis Jeune, Marie | | Address Redacted | | | | | | |
| Love, Antoinette L. | | Address Redacted | | | | | | |
| Love, David A. | | Address Redacted | | | | | | |
| Love, Eliath J. | | Address Redacted | | | | | | |
| Love, Viki | | Address Redacted | | | | | | |
| Lovell, Mark Z. | | Address Redacted | | | | | | |
| Lowing, Aubry D. | | Address Redacted | | | | | | |
| Loyd, Andrew C | | Address Redacted | | | | | | |
| Loza, Eliot M. | | Address Redacted | | | | | | |
| Loza, Jose | | Address Redacted | | | | | | |
| Lozano, Grace C. | | Address Redacted | | | | | | |
| Lozano, John B. | | Address Redacted | | | | | | |
| Lucart, Gabriela | | Address Redacted | | | | | | |
| Lucas, Jonathan L. | | Address Redacted | | | | | | |
| Lucero, Alyssa M. | | Address Redacted | | | | | | |
| Lucero, Jeffrey | | Address Redacted | | | | | | |
| Lucero, Kevin M. | | Address Redacted | | | | | | |
| Luchansky, Jason R. | | Address Redacted | | | | | | |
| Luchansky, Jesse T | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 83 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luciani, Gabriella C. | | Address Redacted | | | | | | |
| Lucio, Eric E. | | Address Redacted | | | | | | |
| Lucus, William R. | | Address Redacted | | | | | | |
| Ludlow, Charlie P. | | Address Redacted | | | | | | |
| Ludwig, Gary L. | | Address Redacted | | | | | | |
| Luke, Christie A. | | Address Redacted | | | | | | |
| Luke, William W. | | Address Redacted | | | | | | |
| Lulgjuraj, Mari | | Address Redacted | | | | | | |
| Lum Smith, Lenore W. | | Address Redacted | | | | | | |
| Lumbi, Claudia E. | | Address Redacted | | | | | | |
| Lundberg, Stefan W. | | Address Redacted | | | | | | |
| Lundy, Treg A. | | Address Redacted | | | | | | |
| Lupkey, April M. | | Address Redacted | | | | | | |
| Lupo, Emily E. | | Address Redacted | | | | | | |
| Lusby, Christian N | | Address Redacted | | | | | | |
| Luu, MaryBeth D. | | Address Redacted | | | | | | |
| Lynch, Kristie L. | | Address Redacted | | | | | | |
| Lynk, Mackenzie R. | | Address Redacted | | | | | | |
| Lyon, Shaene A. | | Address Redacted | | | | | | |
| Lyons, Margaret R. | | Address Redacted | | | | | | |
| MacGilvray, Brett | | Address Redacted | | | | | | |
| Mach, Jonathan E. | | Address Redacted | | | | | | |
| Machado, Janesy C. | | Address Redacted | | | | | | |
| Machin, Kevin E. | | Address Redacted | | | | | | |
| Machin, Nicholas R. | | Address Redacted | | | | | | |
| Macias, Alexander | | Address Redacted | | | | | | |
| Macias, Arlene | | Address Redacted | | | | | | |
| Macias, Gregory L. | | Address Redacted | | | | | | |
| Maciel, Dominic Jordan | | Address Redacted | | | | | | |
| Mack, Megan M. | | Address Redacted | | | | | | |
| Mackanic, Stephen R. | | Address Redacted | | | | | | |
| Mackie, Cheryl L. | | Address Redacted | | | | | | |
| Macner, Mikalia | | Address Redacted | | | | | | |
| Maculam, Damian R. | | Address Redacted | | | | | | |
| Madden, Kyle C. | | Address Redacted | | | | | | |
| Maddox, Mollie Elizabeth | | Address Redacted | | | | | | |
| Madeloni, Lee J. | | Address Redacted | | | | | | |
| Madrid, Edgar | | Address Redacted | | | | | | |
| Madrid, Michael B. | | Address Redacted | | | | | | |
| Madrigal, Diana | | Address Redacted | | | | | | |
| Madrigal, Jairo A. | | Address Redacted | | | | | | |
| Madrigal, Martha | | Address Redacted | | | | | | |
| Madrigal, Matthew S. | | Address Redacted | | | | | | |
| Madsen, James A. | | Address Redacted | | | | | | |
| Maenak, Carl F. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 84 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Magallon, Danny | | Address Redacted | | | | | | |
| Magallon, Ramon | | Address Redacted | | | | | | |
| Magallon, Ruben | | Address Redacted | | | | | | |
| Magana Ramirez, Isabel | | Address Redacted | | | | | | |
| Magdaleno, Claudia Berenice | | Address Redacted | | | | | | |
| Magnone, Nicholas A. | | Address Redacted | | | | | | |
| Magrane, Dannon M. | | Address Redacted | | | | | | |
| Maguire, Sean P. | | Address Redacted | | | | | | |
| Mahlon, Anthony J. | | Address Redacted | | | | | | |
| Mahoney, Elizabeth Rose | | Address Redacted | | | | | | |
| Mahoney, Kalaya A. | | Address Redacted | | | | | | |
| Mahrt, Emily Elizabeth | | Address Redacted | | | | | | |
| Maia, Jonathan | | Address Redacted | | | | | | |
| Maier, James E. | | Address Redacted | | | | | | |
| Mailloux, Troy M. | | Address Redacted | | | | | | |
| Maiorino, Cristina M. | | Address Redacted | | | | | | |
| Mais, Hannah K. | | Address Redacted | | | | | | |
| Maitre, Victor E. | | Address Redacted | | | | | | |
| Malave Tineo, Gabriel A. | | Address Redacted | | | | | | |
| Malave, Jonathan | | Address Redacted | | | | | | |
| Malczewski, Angel D. | | Address Redacted | | | | | | |
| Maldonado, Andrew J. | | Address Redacted | | | | | | |
| Maldonado, Bagni A. | | Address Redacted | | | | | | |
| Maldonado, Elizabeth | | Address Redacted | | | | | | |
| Maldonado, Mary M. | | Address Redacted | | | | | | |
| Maldonado, Yuli K. | | Address Redacted | | | | | | |
| Maldonado-Diaz, Alexandria M. | | Address Redacted | | | | | | |
| Malik, Nicholas | | Address Redacted | | | | | | |
| Malkin, Billie L | | Address Redacted | | | | | | |
| Mallen, Alyssa V. | | Address Redacted | | | | | | |
| Mallen, Mychal E. | | Address Redacted | | | | | | |
| Mallory, Mekenna J. | | Address Redacted | | | | | | |
| Malmassari, Marissa E. | | Address Redacted | | | | | | |
| Malone, Brandon T. | | Address Redacted | | | | | | |
| Malone, Gavin | | Address Redacted | | | | | | |
| Maloney, Brendan H. | | Address Redacted | | | | | | |
| Maloney, Halei N. | | Address Redacted | | | | | | |
| Malool, Ani E. | | Address Redacted | | | | | | |
| Malott, Andrew J. | | Address Redacted | | | | | | |
| Mameghani, Amanda | | Address Redacted | | | | | | |
| Mancilla, Johnathan | | Address Redacted | | | | | | |
| Mandella, Christopher M. | | Address Redacted | | | | | | |
| Mandracchia, John Pierre | | Address Redacted | | | | | | |
| Manfredi, Julieann C. | | Address Redacted | | | | | | |
| Manfredi, Justin A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 85 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mangine, Tyler K. | | Address Redacted | | | | | | |
| Manguramas, Marku S. | | Address Redacted | | | | | | |
| Manguramas, Mikhail S. | | Address Redacted | | | | | | |
| Manitto, Federico A. | | Address Redacted | | | | | | |
| Manjarez, Joshua | | Address Redacted | | | | | | |
| Manley, Bryson P. | | Address Redacted | | | | | | |
| Mannara, Amber M | | Address Redacted | | | | | | |
| Manriquez, Roberto | | Address Redacted | | | | | | |
| Mantia, Jacqueline G. | | Address Redacted | | | | | | |
| Mantia, Juliette R. | | Address Redacted | | | | | | |
| Mantilla, Daniel E. | | Address Redacted | | | | | | |
| Mantilla, Jacqueline V. | | Address Redacted | | | | | | |
| Mantilla, Shantelle | | Address Redacted | | | | | | |
| Mantilla, Shaynne | | Address Redacted | | | | | | |
| Manuel, Nicole Puanani M. | | Address Redacted | | | | | | |
| Manurung, Lady M. | | Address Redacted | | | | | | |
| Manzueta, Vivian | | Address Redacted | | | | | | |
| Maples, Nicholas A. | | Address Redacted | | | | | | |
| Mar Balderas, Cesar | | Address Redacted | | | | | | |
| Marashian, Sara E. | | Address Redacted | | | | | | |
| Marchese, Ashley N. | | Address Redacted | | | | | | |
| Marcinkevich, Brittany N. | | Address Redacted | | | | | | |
| Marella, Christopher M. | | Address Redacted | | | | | | |
| Marenco, Debbie M. | | Address Redacted | | | | | | |
| Mares, Kenneth G. | | Address Redacted | | | | | | |
| Margol, Bradley W. | | Address Redacted | | | | | | |
| Mariani, Kahu W. | | Address Redacted | | | | | | |
| Mariani, Mauro | | Address Redacted | | | | | | |
| Mariani, Momi M. A. | | Address Redacted | | | | | | |
| Marin, Vivian M. | | Address Redacted | | | | | | |
| Marinello, Francesca A. | | Address Redacted | | | | | | |
| Marinez, Kayla M. | | Address Redacted | | | | | | |
| Marinho, Wesley J. | | Address Redacted | | | | | | |
| Mariscal, Raymond | | Address Redacted | | | | | | |
| Markle-Schweitzer, Jennifer L. | | Address Redacted | | | | | | |
| Marks, Lacey M. | | Address Redacted | | | | | | |
| Marlett, Amber L. | | Address Redacted | | | | | | |
| Marley, Janine N. | | Address Redacted | | | | | | |
| Marquez, Damian C. | | Address Redacted | | | | | | |
| Marquez, Jacob M. | | Address Redacted | | | | | | |
| Marquez, Phillip Xavier | | Address Redacted | | | | | | |
| Marquez, Veronica | | Address Redacted | | | | | | |
| Marquis, Kyle T. | | Address Redacted | | | | | | |
| Marr, Brittany A. | | Address Redacted | | | | | | |
| Marron De Flores, Rosa | | Address Redacted | | | | | | |

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marshall, Nicholas R. | | Address Redacted | | | | | | |
| Marston, Breanna L. | | Address Redacted | | | | | | |
| Marston, Craig A. | | Address Redacted | | | | | | |
| Mart, Zachary Z | | Address Redacted | | | | | | |
| Marte, Stephanie A. | | Address Redacted | | | | | | |
| Martelo, Daniela | | Address Redacted | | | | | | |
| Martin, Alexander D. | | Address Redacted | | | | | | |
| Martin, Cara C. | | Address Redacted | | | | | | |
| Martin, Delaney | | Address Redacted | | | | | | |
| Martin, Evelyn | | Address Redacted | | | | | | |
| Martin, Jesse J. | | Address Redacted | | | | | | |
| Martin, Jessica | | Address Redacted | | | | | | |
| Martin, Larilynn A.S. | | Address Redacted | | | | | | |
| Martin, Laura Kay | | Address Redacted | | | | | | |
| Martin, Lisa A. | | Address Redacted | | | | | | |
| Martin, Olivia N. | | Address Redacted | | | | | | |
| Martin, Paul John A. | | Address Redacted | | | | | | |
| Martin, Robert J. | | Address Redacted | | | | | | |
| Martin, Vanity M. | | Address Redacted | | | | | | |
| Martin, Zackary W. | | Address Redacted | | | | | | |
| Martindale, Mason D. | | Address Redacted | | | | | | |
| Martinez De Anaya, Adriana | | Address Redacted | | | | | | |
| Martinez Jr., Luis F | | Address Redacted | | | | | | |
| Martinez Soto, Jose | | Address Redacted | | | | | | |
| Martinez, Adam J. | | Address Redacted | | | | | | |
| Martinez, Adam M. | | Address Redacted | | | | | | |
| Martinez, Amanda R. | | Address Redacted | | | | | | |
| Martinez, Ana D. | | Address Redacted | | | | | | |
| Martinez, Andrea L. | | Address Redacted | | | | | | |
| Martinez, Andrew Joseph | | Address Redacted | | | | | | |
| Martinez, Ashley Ann | | Address Redacted | | | | | | |
| Martinez, Bobby J. | | Address Redacted | | | | | | |
| Martinez, Brandon R | | Address Redacted | | | | | | |
| Martinez, Brianna F. | | Address Redacted | | | | | | |
| Martinez, Carmen | | Address Redacted | | | | | | |
| Martinez, Chase M. | | Address Redacted | | | | | | |
| Martinez, Chloe G. | | Address Redacted | | | | | | |
| Martinez, Christian | | Address Redacted | | | | | | |
| Martinez, Christopher | | Address Redacted | | | | | | |
| Martinez, Daisy M. | | Address Redacted | | | | | | |
| Martinez, David | | Address Redacted | | | | | | |
| Martinez, David A | | Address Redacted | | | | | | |
| Martinez, Diana | | Address Redacted | | | | | | |
| Martinez, Dilma F. | | Address Redacted | | | | | | |
| Martinez, Fallon M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 87 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinez, Hector | | Address Redacted | | | | | | |
| Martinez, Hector | | Address Redacted | | | | | | |
| Martinez, Hector E. | | Address Redacted | | | | | | |
| Martinez, Jaqueline Q. | | Address Redacted | | | | | | |
| Martinez, Jennifer P. | | Address Redacted | | | | | | |
| Martinez, Jeremy P. | | Address Redacted | | | | | | |
| Martinez, Jessica | | Address Redacted | | | | | | |
| Martinez, Jorge A. | | Address Redacted | | | | | | |
| Martinez, Jorge M. | | Address Redacted | | | | | | |
| Martinez, Jose E. | | Address Redacted | | | | | | |
| Martinez, Kevin R. | | Address Redacted | | | | | | |
| Martinez, Luis G. | | Address Redacted | | | | | | |
| Martinez, Maikel R. | | Address Redacted | | | | | | |
| Martinez, Maria Leticia | | Address Redacted | | | | | | |
| Martinez, Maria Rebeca | | Address Redacted | | | | | | |
| Martinez, Marie Angeline | | Address Redacted | | | | | | |
| Martinez, Maritza | | Address Redacted | | | | | | |
| Martinez, Melissa F. | | Address Redacted | | | | | | |
| Martinez, Michael H. | | Address Redacted | | | | | | |
| Martinez, Monica | | Address Redacted | | | | | | |
| Martinez, Nicole Katherine Marie | | Address Redacted | | | | | | |
| Martinez, Paola | | Address Redacted | | | | | | |
| Martinez, Petra | | Address Redacted | | | | | | |
| Martinez, Reyna Anna | | Address Redacted | | | | | | |
| Martinez, Richard A. | | Address Redacted | | | | | | |
| Martinez, Robert C. | | Address Redacted | | | | | | |
| Martinez, Rolando E. | | Address Redacted | | | | | | |
| Martinez, Rolando F. | | Address Redacted | | | | | | |
| Martinez, Roxane | | Address Redacted | | | | | | |
| Martinez, Sebastian Omar | | Address Redacted | | | | | | |
| Martinez, Stephanie | | Address Redacted | | | | | | |
| Martinez, Sylvana | | Address Redacted | | | | | | |
| Martinez, Tina D. | | Address Redacted | | | | | | |
| Martinez, Wendy | | Address Redacted | | | | | | |
| Martinez-Garcia, Esmeralda | | Address Redacted | | | | | | |
| Martinez-Perez, Zuleima G. | | Address Redacted | | | | | | |
| Martingano, Peter-Joseph | | Address Redacted | | | | | | |
| Martino, Nancy | | Address Redacted | | | | | | |
| Marulli, Richard M. | | Address Redacted | | | | | | |
| Maruyama, Drew M. | | Address Redacted | | | | | | |
| Masculino, Christopher L. | | Address Redacted | | | | | | |
| Masharipova, Gavharjan | | Address Redacted | | | | | | |
| Maso, Maria | | Address Redacted | | | | | | |
| Mason, Alicia A. | | Address Redacted | | | | | | |
| Mason, Katherine E. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 88 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Massaroni, Marilyn B. | | Address Redacted | | | | | | |
| Massey, Scott P. | | Address Redacted | | | | | | |
| Mastin, McKenna R. | | Address Redacted | | | | | | |
| Mastrapa, Matthew | | Address Redacted | | | | | | |
| Mata De Perez, Gloria | | Address Redacted | | | | | | |
| Mateo III, Miguel A | | Address Redacted | | | | | | |
| Mateo, Sofia E. | | Address Redacted | | | | | | |
| Matey, Michael S | | Address Redacted | | | | | | |
| Matherly, Forster T. | | Address Redacted | | | | | | |
| Mathieu, Kayla M. | | Address Redacted | | | | | | |
| Mathis, Paisley R. | | Address Redacted | | | | | | |
| Matosky, Hannah K. | | Address Redacted | | | | | | |
| Matranga, Tatiana H. | | Address Redacted | | | | | | |
| Matsubara, Erica L. | | Address Redacted | | | | | | |
| Matsumoto, Yukako | | Address Redacted | | | | | | |
| Matsuo, Sheryl K. | | Address Redacted | | | | | | |
| Mattei, Kenneth X. | | Address Redacted | | | | | | |
| Matthew, Riley N. | | Address Redacted | | | | | | |
| Matthews, Chelsea M. | | Address Redacted | | | | | | |
| Matthews, Jericka A. | | Address Redacted | | | | | | |
| Mattock, Shelby L | | Address Redacted | | | | | | |
| Mattondo, Alisha K. | | Address Redacted | | | | | | |
| Mattondo, Stephanie M. | | Address Redacted | | | | | | |
| Matuszko, Ashley M. | | Address Redacted | | | | | | |
| Matzdorf, Gabriel A. | | Address Redacted | | | | | | |
| Mauch, Sarah L. | | Address Redacted | | | | | | |
| Maxsenti, Michael S. | | Address Redacted | | | | | | |
| Mayen, Antonio | | Address Redacted | | | | | | |
| Mayes, Kimberly Anne | | Address Redacted | | | | | | |
| Mayhack, Amanda N. | | Address Redacted | | | | | | |
| Maznev, Iassen S. | | Address Redacted | | | | | | |
| Mazur, Jill S. | | Address Redacted | | | | | | |
| Mazur, Nicole V. | | Address Redacted | | | | | | |
| Mazzone, Kerstin N | | Address Redacted | | | | | | |
| Mazzoni, Jocelyn N. | | Address Redacted | | | | | | |
| McAdam, Paul | | Address Redacted | | | | | | |
| McAlister, Lauren E. | | Address Redacted | | | | | | |
| McAndrew, Kelan P. | | Address Redacted | | | | | | |
| McArdell, Laura K. | | Address Redacted | | | | | | |
| McArthur, Dillon S. | | Address Redacted | | | | | | |
| McCabe, Ka'ohu L. | | Address Redacted | | | | | | |
| McCain, Justin | | Address Redacted | | | | | | |
| McCall, Jacqueline Dailey | | Address Redacted | | | | | | |
| McCarthy, Christopher T. | | Address Redacted | | | | | | |
| McCarthy, Degan G. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 89 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCarthy, Jillian Noelle | | Address Redacted | | | | | | |
| McCarthy, Lynsey J. | | Address Redacted | | | | | | |
| McCarthy, Melissa A. | | Address Redacted | | | | | | |
| McCaughan, Marcia D. | | Address Redacted | | | | | | |
| McClain, Todd C. | | Address Redacted | | | | | | |
| McClelland, Randy | | Address Redacted | | | | | | |
| McCloud Jr., John D. | | Address Redacted | | | | | | |
| McClure, Carly A. | | Address Redacted | | | | | | |
| McClure, Jordan T. | | Address Redacted | | | | | | |
| McColgan, John M. | | Address Redacted | | | | | | |
| McConnell, Regina L. | | Address Redacted | | | | | | |
| McCormack, Mallory P. | | Address Redacted | | | | | | |
| McCormick, Kimberly A. | | Address Redacted | | | | | | |
| McCoy, Megan A. | | Address Redacted | | | | | | |
| McCrary, Leah P. | | Address Redacted | | | | | | |
| McCray, Justyn M. | | Address Redacted | | | | | | |
| McCue, Nicholas A. | | Address Redacted | | | | | | |
| McCullough, Ryan P. | | Address Redacted | | | | | | |
| McCurdy, Mary | | Address Redacted | | | | | | |
| McCurry, Blake C. | | Address Redacted | | | | | | |
| Mcdaniel, Ashley M. | | Address Redacted | | | | | | |
| McDermott, Kathryn Ann | | Address Redacted | | | | | | |
| McDonald, Joshua R. | | Address Redacted | | | | | | |
| McElwayne, Vanessa L. | | Address Redacted | | | | | | |
| McEwen, Taylor | | Address Redacted | | | | | | |
| McFalls, Duncan Thomas | | Address Redacted | | | | | | |
| McGann, Taylor D. | | Address Redacted | | | | | | |
| McGhee, Dalton A. | | Address Redacted | | | | | | |
| McGilvray, Celine M. | | Address Redacted | | | | | | |
| McGinley, Kelly Alexandra | | Address Redacted | | | | | | |
| McGlynn, Gerald W. | | Address Redacted | | | | | | |
| McGough, Maryann K. | | Address Redacted | | | | | | |
| McGreevy, Kevin M. | | Address Redacted | | | | | | |
| Mchenry, Christopher Steele | | Address Redacted | | | | | | |
| McHenry, John Charles | | Address Redacted | | | | | | |
| McJunkin, Ron W. | | Address Redacted | | | | | | |
| Mckeague, Keoni M. | | Address Redacted | | | | | | |
| McKee, Hi'ilani M. | | Address Redacted | | | | | | |
| Mckee, Melinda A. | | Address Redacted | | | | | | |
| McKenna, Timothy D. | | Address Redacted | | | | | | |
| McKenzie, Sacha T. | | Address Redacted | | | | | | |
| McKeon, Brian A. | | Address Redacted | | | | | | |
| McKeon, McKenzie L. | | Address Redacted | | | | | | |
| Mckinney, Kendall L. | | Address Redacted | | | | | | |
| McKnight, Kristi A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 90 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKnight, Robert | | Address Redacted | | | | | | |
| McKnight, Roxanne P. | | Address Redacted | | | | | | |
| McLaughlan, Peggy E | | Address Redacted | | | | | | |
| McLaughlin, Bryan R. | | Address Redacted | | | | | | |
| McLaughlin, Nisa'a C. | | Address Redacted | | | | | | |
| McManus, Michael J. | | Address Redacted | | | | | | |
| McMeekin, Jesse K. | | Address Redacted | | | | | | |
| McMillan, Calla M.G. | | Address Redacted | | | | | | |
| Mcmullan, Kim M. | | Address Redacted | | | | | | |
| McMullens, Michael Duane | | Address Redacted | | | | | | |
| McNally, Andre | | Address Redacted | | | | | | |
| McNamara, Brigitte J. | | Address Redacted | | | | | | |
| McNeal, Lindsay B. | | Address Redacted | | | | | | |
| McNeely, Katie J. | | Address Redacted | | | | | | |
| McNeil, Brittney C. | | Address Redacted | | | | | | |
| McNeil, Harold B. | | Address Redacted | | | | | | |
| McNicholl-Carter, Danamarie | | Address Redacted | | | | | | |
| McPartland, Amanda J. | | Address Redacted | | | | | | |
| McReady, Lauren A. | | Address Redacted | | | | | | |
| Mead, Nicole E. | | Address Redacted | | | | | | |
| Mead, Warren | | Address Redacted | | | | | | |
| Meadows, Barry J. | | Address Redacted | | | | | | |
| Meamber, Ashley M. | | Address Redacted | | | | | | |
| Mecham, Kylie A. | | Address Redacted | | | | | | |
| Medeiros, Rob R. | | Address Redacted | | | | | | |
| Medeiros-Gututala, Jazzelle R. N. | | Address Redacted | | | | | | |
| Meder, Kenzi M. | | Address Redacted | | | | | | |
| Medico, Peter A. | | Address Redacted | | | | | | |
| Medina de Navarrete, Nicasia | | Address Redacted | | | | | | |
| Medina II, Victor | | Address Redacted | | | | | | |
| Medina, Alyssa J. | | Address Redacted | | | | | | |
| Medina, Alyssa M. | | Address Redacted | | | | | | |
| Medina, Arielle S. | | Address Redacted | | | | | | |
| Medina, Bobby | | Address Redacted | | | | | | |
| Medina, Elizabeth D | | Address Redacted | | | | | | |
| Medina, Jason Leonardo | | Address Redacted | | | | | | |
| Medina, Jesus A. | | Address Redacted | | | | | | |
| Medina, Kimberly Diane | | Address Redacted | | | | | | |
| Medina, Mariah A. | | Address Redacted | | | | | | |
| Medina, Mario I. | | Address Redacted | | | | | | |
| Medina, Martin R | | Address Redacted | | | | | | |
| Medina, Nelson | | Address Redacted | | | | | | |
| Medina, Suleika S. | | Address Redacted | | | | | | |
| Meehan, Joseph P. | | Address Redacted | | | | | | |
| Meeks, Kayla L. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 91 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meeks, Kenji L. | | Address Redacted | | | | | | |
| Meer, Jeffrey B. | | Address Redacted | | | | | | |
| Meiner, April E. | | Address Redacted | | | | | | |
| Mejia, Cindy L. | | Address Redacted | | | | | | |
| Mejia, David R. | | Address Redacted | | | | | | |
| Mejia, Eriberto | | Address Redacted | | | | | | |
| Mejia, Jonathan | | Address Redacted | | | | | | |
| Mejia, Sean A. | | Address Redacted | | | | | | |
| Mejia, Yessica | | Address Redacted | | | | | | |
| Mejias, Genie M. | | Address Redacted | | | | | | |
| Mel, Midori N. | | Address Redacted | | | | | | |
| Mel, Peter J. | | Address Redacted | | | | | | |
| Melendez, Dylan | | Address Redacted | | | | | | |
| Melendrez, Andrew S. | | Address Redacted | | | | | | |
| Melgar, Jacqueline B. | | Address Redacted | | | | | | |
| Melgar, Mario A. | | Address Redacted | | | | | | |
| Melgoza, Patricia | | Address Redacted | | | | | | |
| Mellick, Elexiah J. | | Address Redacted | | | | | | |
| Melo, Brian A. | | Address Redacted | | | | | | |
| Melone, Aimee R. | | Address Redacted | | | | | | |
| Meltzer, Melissa L. | | Address Redacted | | | | | | |
| Menard, Yurielle J. | | Address Redacted | | | | | | |
| Mencilla, Angel D. | | Address Redacted | | | | | | |
| Mendell, Carolyn A | | Address Redacted | | | | | | |
| Mendelson, David A. | | Address Redacted | | | | | | |
| Mendez, Elaine | | Address Redacted | | | | | | |
| Mendez, Franklin | | Address Redacted | | | | | | |
| Mendez, Israel | | Address Redacted | | | | | | |
| Mendez, Jamaris | | Address Redacted | | | | | | |
| Mendez, Leticia | | Address Redacted | | | | | | |
| Mendez, Luis G. | | Address Redacted | | | | | | |
| Mendez, Mary I. | | Address Redacted | | | | | | |
| Mendez, Oscar A. | | Address Redacted | | | | | | |
| Mendez, Rosa Fermina | | Address Redacted | | | | | | |
| Mendez, Sergio B. | | Address Redacted | | | | | | |
| Mendez, Xaviera | | Address Redacted | | | | | | |
| Mendez-Claudio, Christian J. | | Address Redacted | | | | | | |
| Mendieta, Agustin A | | Address Redacted | | | | | | |
| Mendiola, Beatriz C. | | Address Redacted | | | | | | |
| Mendoza Arteaga, Almadelia | | Address Redacted | | | | | | |
| Mendoza, Aryssa J. | | Address Redacted | | | | | | |
| Mendoza, Christine B. | | Address Redacted | | | | | | |
| Mendoza, Cynthia D. | | Address Redacted | | | | | | |
| Mendoza, Edward | | Address Redacted | | | | | | |
| Mendoza, Elizabeth C. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 92 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mendoza, Emmanuel | | Address Redacted | | | | | | |
| Mendoza, Esperanza | | Address Redacted | | | | | | |
| Mendoza, Jessica L. | | Address Redacted | | | | | | |
| Mendoza, Juan C. | | Address Redacted | | | | | | |
| Mendoza, Lorena | | Address Redacted | | | | | | |
| Mendoza, Sandra M. | | Address Redacted | | | | | | |
| Mendoza, Saul | | Address Redacted | | | | | | |
| Mendoza, Veronica | | Address Redacted | | | | | | |
| Mendoza-Cruz, Ericka | | Address Redacted | | | | | | |
| Menear, James R. | | Address Redacted | | | | | | |
| Menendez, Brian C. | | Address Redacted | | | | | | |
| Meneses, Mark F. | | Address Redacted | | | | | | |
| Meng, Christopher J. | | Address Redacted | | | | | | |
| Menjivar, Cynthia R. | | Address Redacted | | | | | | |
| Menjivar, Diana M. | | Address Redacted | | | | | | |
| Mentzer, Jessica I. | | Address Redacted | | | | | | |
| Meola, Nicole M. | | Address Redacted | | | | | | |
| Meraz, Emily L. | | Address Redacted | | | | | | |
| Mercadante, Jenna L. | | Address Redacted | | | | | | |
| Mercado, Leticia | | Address Redacted | | | | | | |
| Mercado, Mikal G. | | Address Redacted | | | | | | |
| Mercado-Trusk, Khyler A. | | Address Redacted | | | | | | |
| Mercedes, Bryant | | Address Redacted | | | | | | |
| Mercedes, Franklin Jr. | | Address Redacted | | | | | | |
| Mercier, Lachelle | | Address Redacted | | | | | | |
| Merida, David O. | | Address Redacted | | | | | | |
| Merino, Alysha M. | | Address Redacted | | | | | | |
| Merino, Christopher M. | | Address Redacted | | | | | | |
| Merino-Varela, Maria Elena | | Address Redacted | | | | | | |
| Merk, Eric E. | | Address Redacted | | | | | | |
| Merrifield, Shana S. | | Address Redacted | | | | | | |
| Merritt, Carey L. | | Address Redacted | | | | | | |
| Merritt, Derek E. | | Address Redacted | | | | | | |
| Messer, Ryan W. | | Address Redacted | | | | | | |
| Messina, Stephanie J. | | Address Redacted | | | | | | |
| Messina, Stephen J. | | Address Redacted | | | | | | |
| Mestas, Natalie R. | | Address Redacted | | | | | | |
| Mestas, Sean M. | | Address Redacted | | | | | | |
| Metcalf, Evan R. | | Address Redacted | | | | | | |
| Mettler, Jennifer A. | | Address Redacted | | | | | | |
| Metzger, Craig W. | | Address Redacted | | | | | | |
| Meyer, Alexander L. | | Address Redacted | | | | | | |
| Meyer, Kayla K. | | Address Redacted | | | | | | |
| Meyers, Andrew D | | Address Redacted | | | | | | |
| Meyers, Jade A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 93 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meza, Arely A. | | Address Redacted | | | | | | |
| Michael, Chris R | | Address Redacted | | | | | | |
| Michael, Kevin P. | | Address Redacted | | | | | | |
| Michaels, Abigail J. | | Address Redacted | | | | | | |
| Michaels, Madeline E. | | Address Redacted | | | | | | |
| Michaelson, McKell A. | | Address Redacted | | | | | | |
| Michalak, Konrad | | Address Redacted | | | | | | |
| Michel, Daniel | | Address Redacted | | | | | | |
| Michel, Rosa I. | | Address Redacted | | | | | | |
| Mickelsen, Sean T. | | Address Redacted | | | | | | |
| Miguel, Diego H. | | Address Redacted | | | | | | |
| Mikailian, Leena | | Address Redacted | | | | | | |
| Mikkelsen, Sara K. | | Address Redacted | | | | | | |
| Milanes, Ryan-Lester R. | | Address Redacted | | | | | | |
| Miles, Darnell Shaun | | Address Redacted | | | | | | |
| Miles, Juli A. | | Address Redacted | | | | | | |
| Millan, Destiny P. | | Address Redacted | | | | | | |
| Millan, Jorge Alberto | | Address Redacted | | | | | | |
| Millan, Nelida | | Address Redacted | | | | | | |
| Millan-Ramirez, Jorge | | Address Redacted | | | | | | |
| Millard, Sidney L. | | Address Redacted | | | | | | |
| Miller, Adam T. | | Address Redacted | | | | | | |
| Miller, Alexandra D. | | Address Redacted | | | | | | |
| Miller, Glenn S. | | Address Redacted | | | | | | |
| Miller, Heather M. | | Address Redacted | | | | | | |
| Miller, Joshua W. | | Address Redacted | | | | | | |
| Miller, Julie A. | | Address Redacted | | | | | | |
| Miller, Kareem A. | | Address Redacted | | | | | | |
| Miller, Robert M. | | Address Redacted | | | | | | |
| Miller, Tyler B. | | Address Redacted | | | | | | |
| Milligan, Ryanne E. | | Address Redacted | | | | | | |
| Millington, Amaris A. | | Address Redacted | | | | | | |
| Millington, Ashlie J. | | Address Redacted | | | | | | |
| Millot, Christopher A. | | Address Redacted | | | | | | |
| Mills Jr., John | | Address Redacted | | | | | | |
| Mills, Tanisha N | | Address Redacted | | | | | | |
| Millsaps, Kalani R. | | Address Redacted | | | | | | |
| Milne, Olivia G. | | Address Redacted | | | | | | |
| Milstein, Mitchell N. | | Address Redacted | | | | | | |
| Minard, Stephen J | | Address Redacted | | | | | | |
| Mingaleeva, Irina | | Address Redacted | | | | | | |
| Minniear, Charles D.A. | | Address Redacted | | | | | | |
| Minniti, Susan Devereax | | Address Redacted | | | | | | |
| Minor, Lavale A | | Address Redacted | | | | | | |
| Minutillo, Christina M | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 94 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mirabal, Armando | | Address Redacted | | | | | | |
| Miranda, Adelina | | Address Redacted | | | | | | |
| Miranda, Adelina M. | | Address Redacted | | | | | | |
| Miranda, Pedro R. | | Address Redacted | | | | | | |
| Mirdala, Nicholas | | Address Redacted | | | | | | |
| Mishark, Noah R | | Address Redacted | | | | | | |
| Mitchell, Christine A | | Address Redacted | | | | | | |
| Mitchell, Clinton C. | | Address Redacted | | | | | | |
| Mitchell, Joshua David | | Address Redacted | | | | | | |
| Mitchell, Justin D. | | Address Redacted | | | | | | |
| Mitchell, Laurel S. | | Address Redacted | | | | | | |
| MItchell, Malaika | | Address Redacted | | | | | | |
| Mitchell, Matthew Thomas | | Address Redacted | | | | | | |
| Mitchell, Robin A. | | Address Redacted | | | | | | |
| Miyamoto, Lancier B. | | Address Redacted | | | | | | |
| Moag, Colton A. | | Address Redacted | | | | | | |
| Moberly, Jessie P. | | Address Redacted | | | | | | |
| Mobley, Bo K. | | Address Redacted | | | | | | |
| Modesto, Mia | | Address Redacted | | | | | | |
| Modica, Eryn L. | | Address Redacted | | | | | | |
| Mohler, Destin H.P. | | Address Redacted | | | | | | |
| Mojica, Araceli | | Address Redacted | | | | | | |
| Mojica, Gregorio | | Address Redacted | | | | | | |
| Molaison, Daniel P. | | Address Redacted | | | | | | |
| Molan, Calvin Craig | | Address Redacted | | | | | | |
| Molandes, Kirstie N. | | Address Redacted | | | | | | |
| Molina, Eduardo | | Address Redacted | | | | | | |
| Molina, Marleny M. | | Address Redacted | | | | | | |
| Molina, Miguel A | | Address Redacted | | | | | | |
| Molina, Victoria C | | Address Redacted | | | | | | |
| Molinari, Cassie | | Address Redacted | | | | | | |
| Moll, Ashley N. | | Address Redacted | | | | | | |
| Moller, Bryan S. | | Address Redacted | | | | | | |
| Moller, Madison J. | | Address Redacted | | | | | | |
| Molnar, Steve | | Address Redacted | | | | | | |
| Molokandov, Roberta S. | | Address Redacted | | | | | | |
| Monaghan, Shelby M. | | Address Redacted | | | | | | |
| Monares, Freddy A. | | Address Redacted | | | | | | |
| Monay, Geovanni | | Address Redacted | | | | | | |
| Mondesir, Leonard | | Address Redacted | | | | | | |
| Mondragon, Michael Roy | | Address Redacted | | | | | | |
| Mondragon, Richard J | | Address Redacted | | | | | | |
| Monge, Kenia S. | | Address Redacted | | | | | | |
| Monge, Saul | | Address Redacted | | | | | | |
| Mongeon, Alise K. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 95 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monjaras, Enrique | | Address Redacted | | | | | | |
| Monjaras, Mayra Nallely | | Address Redacted | | | | | | |
| Monkman, Holly E. | | Address Redacted | | | | | | |
| Monnier, Lisa D. | | Address Redacted | | | | | | |
| Monroy, Norma Elizabeth | | Address Redacted | | | | | | |
| Montalvo, Danny H. | | Address Redacted | | | | | | |
| Montalvo, Jeremy M. | | Address Redacted | | | | | | |
| Montalvo, Marisela | | Address Redacted | | | | | | |
| Montalvo-Weiner, Meghan M | | Address Redacted | | | | | | |
| Montanez, Marcos A. | | Address Redacted | | | | | | |
| Montanez, Miguel A. | | Address Redacted | | | | | | |
| Montano, Ana Elida | | Address Redacted | | | | | | |
| Monteiro, Ricardo P. | | Address Redacted | | | | | | |
| Monteith, Lauren A. | | Address Redacted | | | | | | |
| Monteleone, Amanda | | Address Redacted | | | | | | |
| Montes Rodriguez, Jesus M. | | Address Redacted | | | | | | |
| Montes, Bianca N. | | Address Redacted | | | | | | |
| Montes, Luis A. | | Address Redacted | | | | | | |
| Montes, Mario I. | | Address Redacted | | | | | | |
| Montes, William A. | | Address Redacted | | | | | | |
| Montez, Jennifer R. | | Address Redacted | | | | | | |
| Montoya, Armando R. | | Address Redacted | | | | | | |
| Montoya, Christian Angel | | Address Redacted | | | | | | |
| Monzon, Joyce A | | Address Redacted | | | | | | |
| Moon, Karsen Mackenzie | | Address Redacted | | | | | | |
| Mooney, Andrew P. | | Address Redacted | | | | | | |
| Moore, Brenna E. | | Address Redacted | | | | | | |
| Moore, Jaime L | | Address Redacted | | | | | | |
| Moore, Jasmynn O. | | Address Redacted | | | | | | |
| Moore, Kameron M. | | Address Redacted | | | | | | |
| Moore, Kenneth D. | | Address Redacted | | | | | | |
| Moore, Nellisha R. | | Address Redacted | | | | | | |
| Moore, Rosa M. | | Address Redacted | | | | | | |
| Moore, Zane L. | | Address Redacted | | | | | | |
| Moormeier, Anna L | | Address Redacted | | | | | | |
| Mora Adame, Oralia | | Address Redacted | | | | | | |
| Mora, Alexis E. | | Address Redacted | | | | | | |
| Mora, Ana E. | | Address Redacted | | | | | | |
| Mora, Barbara | | Address Redacted | | | | | | |
| Mora, Carmen | | Address Redacted | | | | | | |
| Morales Jr., Efren | | Address Redacted | | | | | | |
| Morales Roldan, Kevin S. | | Address Redacted | | | | | | |
| Morales, Alberto C. | | Address Redacted | | | | | | |
| Morales, April G. | | Address Redacted | | | | | | |
| Morales, Arleen C. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 96 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morales, Benjamin | | Address Redacted | | | | | | |
| Morales, Carlos | | Address Redacted | | | | | | |
| Morales, Christopher J. | | Address Redacted | | | | | | |
| Morales, Elia E. | | Address Redacted | | | | | | |
| Morales, Eva | | Address Redacted | | | | | | |
| Morales, Garrett A. | | Address Redacted | | | | | | |
| Morales, Kimberly M. | | Address Redacted | | | | | | |
| Morales, Maribel | | Address Redacted | | | | | | |
| Morales, Mark A. | | Address Redacted | | | | | | |
| Morales, Maura E. | | Address Redacted | | | | | | |
| Morales, Melrina M. | | Address Redacted | | | | | | |
| Morales, Miguel | | Address Redacted | | | | | | |
| Morales, Pilar | | Address Redacted | | | | | | |
| Morales, Ramon C. | | Address Redacted | | | | | | |
| Morales, Ricardo R. | | Address Redacted | | | | | | |
| Morales-Hernandez, Erika | | Address Redacted | | | | | | |
| Moran, Alejandro D. | | Address Redacted | | | | | | |
| Moran, Karin T. | | Address Redacted | | | | | | |
| Moran, Lindsey K. | | Address Redacted | | | | | | |
| Mordecai, Randall M. | | Address Redacted | | | | | | |
| Moreira, Bryan R. | | Address Redacted | | | | | | |
| Moreno Ortiz, Antonio | | Address Redacted | | | | | | |
| Moreno Villicana, Hilaria | | Address Redacted | | | | | | |
| Moreno, Carlos | | Address Redacted | | | | | | |
| Moreno, Cinthya G | | Address Redacted | | | | | | |
| Moreno, Henry | | Address Redacted | | | | | | |
| Moreno, James A. | | Address Redacted | | | | | | |
| Moreno, Jorge | | Address Redacted | | | | | | |
| Moreno, Maria G | | Address Redacted | | | | | | |
| Moreno, Ryan P. | | Address Redacted | | | | | | |
| Moreno, Sara Gloria | | Address Redacted | | | | | | |
| Morfin De Camara, Alma Angelica | | Address Redacted | | | | | | |
| Morgan, Jordan C. | | Address Redacted | | | | | | |
| Morgan, Justin M. | | Address Redacted | | | | | | |
| Morgan, Nicole A | | Address Redacted | | | | | | |
| Morgan, Taylor L. | | Address Redacted | | | | | | |
| Morman, Jeremy A | | Address Redacted | | | | | | |
| Morman, Justyn D. | | Address Redacted | | | | | | |
| Morris, Adam C. | | Address Redacted | | | | | | |
| Morris, Chris I. | | Address Redacted | | | | | | |
| Morris, Heather K. | | Address Redacted | | | | | | |
| Morris, Lydia R. | | Address Redacted | | | | | | |
| Morris, William AJ | | Address Redacted | | | | | | |
| Morris, Wyatt M. | | Address Redacted | | | | | | |
| Morrow, Patrick S. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 97 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morse, Steve K. | | Address Redacted | | | | | | |
| Mortilla, Carlos A | | Address Redacted | | | | | | |
| Moser, Jared M. | | Address Redacted | | | | | | |
| Moses, Ariel K. | | Address Redacted | | | | | | |
| Moses, Lauren K. | | Address Redacted | | | | | | |
| Moshier Jr., Gary L. | | Address Redacted | | | | | | |
| Moskovian, Diana | | Address Redacted | | | | | | |
| Mosquera, Daniella | | Address Redacted | | | | | | |
| Mosquera, Tomas | | Address Redacted | | | | | | |
| Mota, Lorena | | Address Redacted | | | | | | |
| Moth, Kathryn E. | | Address Redacted | | | | | | |
| Motta, Felipe C. | | Address Redacted | | | | | | |
| Moua, Yehsay | | Address Redacted | | | | | | |
| Moudy, Haillie R. | | Address Redacted | | | | | | |
| Mouflet, Abdoulaye D. | | Address Redacted | | | | | | |
| Mouser, Nicole L. | | Address Redacted | | | | | | |
| Moustafa, Shereef M. | | Address Redacted | | | | | | |
| Moutmir, Hanane | | Address Redacted | | | | | | |
| Mowry, Colburn King | | Address Redacted | | | | | | |
| Moxon, Jessica A. | | Address Redacted | | | | | | |
| Moya De Ortega, Maria E. | | Address Redacted | | | | | | |
| Moyer, Cory C. | | Address Redacted | | | | | | |
| Moyer, Kelly M. | | Address Redacted | | | | | | |
| Muehlhausen, Jessica N | | Address Redacted | | | | | | |
| Mule, Myles J. | | Address Redacted | | | | | | |
| Mulhern, Michael J. | | Address Redacted | | | | | | |
| Mulholland, Ryan P. | | Address Redacted | | | | | | |
| Mullin, Jennifer R. | | Address Redacted | | | | | | |
| Mulliner, Paul J. | | Address Redacted | | | | | | |
| Mullins, Casey A. | | Address Redacted | | | | | | |
| Munden, Christopher Charles | | Address Redacted | | | | | | |
| Mundo, Alexander G. | | Address Redacted | | | | | | |
| Mundul, Dayanna M. | | Address Redacted | | | | | | |
| Munguia, Rocio G. | | Address Redacted | | | | | | |
| Munhoz De Oliveira Leme, Bernardo | | Address Redacted | | | | | | |
| Muniz, Jorel C. | | Address Redacted | | | | | | |
| Muniz, Sandra | | Address Redacted | | | | | | |
| Munoz Flores, Maria Guadalupe | | Address Redacted | | | | | | |
| Munoz Pardo, Yenny Viviana | | Address Redacted | | | | | | |
| Munoz Pardo, Yhon Alexander | | Address Redacted | | | | | | |
| Munoz, Amildo A. | | Address Redacted | | | | | | |
| Munoz, Art | | Address Redacted | | | | | | |
| Munoz, Jefferson | | Address Redacted | | | | | | |
| Munoz, Karina | | Address Redacted | | | | | | |
| Munoz, Marcus A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 98 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Munoz, Rodolfo | | Address Redacted | | | | | | |
| Munoz, Silvia L | | Address Redacted | | | | | | |
| Murillo, Erika | | Address Redacted | | | | | | |
| Murphey, Brendan D. | | Address Redacted | | | | | | |
| Murphy, Brenna A | | Address Redacted | | | | | | |
| Murphy, Caitlin D. | | Address Redacted | | | | | | |
| Murray, Daniel W. | | Address Redacted | | | | | | |
| Murray, Dexter A. | | Address Redacted | | | | | | |
| Murray, Joel | | Address Redacted | | | | | | |
| Muse, Andrew | | Address Redacted | | | | | | |
| Muse, Shane | | Address Redacted | | | | | | |
| Mushinsky, Christopher P. | | Address Redacted | | | | | | |
| Musrasrik, Bernice H. | | Address Redacted | | | | | | |
| Musto, Julia A. | | Address Redacted | | | | | | |
| Myers, Brittney A. | | Address Redacted | | | | | | |
| Myers, Kayla M. | | Address Redacted | | | | | | |
| Myers, Pat M. | | Address Redacted | | | | | | |
| Myers, Sarah M. | | Address Redacted | | | | | | |
| Myette, Nicole S. | | Address Redacted | | | | | | |
| Naasz, Allison Anne | | Address Redacted | | | | | | |
| Nacht, Alexis N. | | Address Redacted | | | | | | |
| Nadel, Russell J. | | Address Redacted | | | | | | |
| Naef, Jenna K. | | Address Redacted | | | | | | |
| Naeole, Melissa S. | | Address Redacted | | | | | | |
| Nagle, Travis M | | Address Redacted | | | | | | |
| Nagora, Destiny A. | | Address Redacted | | | | | | |
| Nahin, Andrew J. | | Address Redacted | | | | | | |
| Nahin, Jennifer A. | | Address Redacted | | | | | | |
| Najera, Ariel Elizabeth | | Address Redacted | | | | | | |
| Najera, Cesar G. | | Address Redacted | | | | | | |
| Nakamaru, Sakura | | Address Redacted | | | | | | |
| Nakamura, Keisha R. | | Address Redacted | | | | | | |
| Nakamura, Lane K. | | Address Redacted | | | | | | |
| Nakamura, Lenora L. | | Address Redacted | | | | | | |
| Nako, Blaise Y. | | Address Redacted | | | | | | |
| Nam, Won L. | | Address Redacted | | | | | | |
| Nannini, Allie E. | | Address Redacted | | | | | | |
| Naranjo Jr., Miguel A | | Address Redacted | | | | | | |
| Naranjo, Amber L. | | Address Redacted | | | | | | |
| Naranjo, Andres | | Address Redacted | | | | | | |
| Naranjo, Silvia j | | Address Redacted | | | | | | |
| Nardo, Jacqueline B. | | Address Redacted | | | | | | |
| Narine, Amalia | | Address Redacted | | | | | | |
| Nason, Nicholas T. | | Address Redacted | | | | | | |
| Natal, Orie A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 99 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natale, Christopher I. | | Address Redacted | | | | | | |
| Natali, Gabriella L. | | Address Redacted | | | | | | |
| Naten, Kayla B. | | Address Redacted | | | | | | |
| Nathanson, Nicholas A. | | Address Redacted | | | | | | |
| Nava Alvarez, Ana G. | | Address Redacted | | | | | | |
| Nava Orellana, Roxana | | Address Redacted | | | | | | |
| Nava Zambrano, Rosalio | | Address Redacted | | | | | | |
| Navarrete, Catrina N. | | Address Redacted | | | | | | |
| Navarrete, Julian | | Address Redacted | | | | | | |
| Navarro Bojorquez, Thelma Y. | | Address Redacted | | | | | | |
| Navarro Carreon, Mauricio | | Address Redacted | | | | | | |
| Navarro, Benjamin M. | | Address Redacted | | | | | | |
| Navarro, Crystal A. | | Address Redacted | | | | | | |
| Navarro, Jashua E. | | Address Redacted | | | | | | |
| Navarro, Laura | | Address Redacted | | | | | | |
| Navarro, Vanessa I. | | Address Redacted | | | | | | |
| Navas, Cristian L. | | Address Redacted | | | | | | |
| Nave, Brigette E. | | Address Redacted | | | | | | |
| Nazario, Paola | | Address Redacted | | | | | | |
| Neaf, Christina P. | | Address Redacted | | | | | | |
| Neal, Kailee P. | | Address Redacted | | | | | | |
| Neau, Joseph Kyle | | Address Redacted | | | | | | |
| Neece, Stormie N. | | Address Redacted | | | | | | |
| Neely, Megan E. | | Address Redacted | | | | | | |
| Neff, Lauren M. | | Address Redacted | | | | | | |
| Negron, Avelino | | Address Redacted | | | | | | |
| Negron, Michael | | Address Redacted | | | | | | |
| Neil, Hailey N | | Address Redacted | | | | | | |
| Neilio, Sara L. | | Address Redacted | | | | | | |
| Nein, Jordan F. | | Address Redacted | | | | | | |
| Neitzel, Felicia D. | | Address Redacted | | | | | | |
| Nelson, David M. | | Address Redacted | | | | | | |
| Nelson, Jennifer Joann | | Address Redacted | | | | | | |
| Nelson, John C. | | Address Redacted | | | | | | |
| Nelson, Rachel M. | | Address Redacted | | | | | | |
| Nelson, Tevita A. | | Address Redacted | | | | | | |
| Nery, Salomon | | Address Redacted | | | | | | |
| Nesic, Suzana | | Address Redacted | | | | | | |
| Nettle, Ashley | | Address Redacted | | | | | | |
| Netzel, Keri Lanette | | Address Redacted | | | | | | |
| Neumann, Tiffany J. | | Address Redacted | | | | | | |
| Neves, Gustavo De A. | | Address Redacted | | | | | | |
| Newland, Ian B.T. | | Address Redacted | | | | | | |
| Newman, Kelsey L. | | Address Redacted | | | | | | |
| Newton, Brooke H. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 100 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newton, Kevin M. | | Address Redacted | | | | | | |
| Ng, Mark S. | | Address Redacted | | | | | | |
| Nguyen, David T. | | Address Redacted | | | | | | |
| Nguyen, Eric L. | | Address Redacted | | | | | | |
| Nguyen, Franchesca C. | | Address Redacted | | | | | | |
| Nguyen, Jennifer G. | | Address Redacted | | | | | | |
| Nguyen, Jessica B. | | Address Redacted | | | | | | |
| Nguyen, Michael H. | | Address Redacted | | | | | | |
| Nguyen, Nhi P. | | Address Redacted | | | | | | |
| Nguyen, Peter H. | | Address Redacted | | | | | | |
| Nguyen, Thai N. | | Address Redacted | | | | | | |
| Nguyen, Thucnhi L. | | Address Redacted | | | | | | |
| Nguyen, Thuvan T. | | Address Redacted | | | | | | |
| Nguyen, Trang Thanh | | Address Redacted | | | | | | |
| Nichols, Aric J. | | Address Redacted | | | | | | |
| Nichols, Catherine R. | | Address Redacted | | | | | | |
| Nichols, Karen M. | | Address Redacted | | | | | | |
| Nicholson, Annie M. | | Address Redacted | | | | | | |
| Nicholson, Diane M. | | Address Redacted | | | | | | |
| Nicholson, Valerie A. | | Address Redacted | | | | | | |
| Nielsen, Carol L | | Address Redacted | | | | | | |
| Nielsen, Martin N | | Address Redacted | | | | | | |
| Nielsen, Steven H. | | Address Redacted | | | | | | |
| Niemann, Michael J. | | Address Redacted | | | | | | |
| Nieto, Maria De La Luz | | Address Redacted | | | | | | |
| Nieto, Ysela A. | | Address Redacted | | | | | | |
| Nievas, Sky M. | | Address Redacted | | | | | | |
| Nieves Santana, Rebeca M | | Address Redacted | | | | | | |
| Nihipali, Javen K. | | Address Redacted | | | | | | |
| Nihipali, Nikole K. | | Address Redacted | | | | | | |
| Nihipali, Ty J. K. T. | | Address Redacted | | | | | | |
| Nin, Tiziana A. | | Address Redacted | | | | | | |
| Nino, Elder E | | Address Redacted | | | | | | |
| Nip, Kiana C. K. | | Address Redacted | | | | | | |
| Nisbet, Alissa Michelle | | Address Redacted | | | | | | |
| Nisbet, Lucien | | Address Redacted | | | | | | |
| Nisbet, Nicholas R. | | Address Redacted | | | | | | |
| Nissley, Robert W. | | Address Redacted | | | | | | |
| Nistl, Anton | | Address Redacted | | | | | | |
| Nitta, Kaiwaokapono A. | | Address Redacted | | | | | | |
| Njuguna, Anne N. | | Address Redacted | | | | | | |
| Noack, Savannah L | | Address Redacted | | | | | | |
| Noble, Miguel S. | | Address Redacted | | | | | | |
| Noborikawa, Randy K. | | Address Redacted | | | | | | |
| Nodal, Damian A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 101 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noel, Cami N. | | Address Redacted | | | | | | |
| Nol, Jason | | Address Redacted | | | | | | |
| Nolan, Joshua T. | | Address Redacted | | | | | | |
| Nolasco, Catherine D. | | Address Redacted | | | | | | |
| Nolasco, David M. | | Address Redacted | | | | | | |
| Noll, Andrew M. | | Address Redacted | | | | | | |
| Noonan, Kristy N. | | Address Redacted | | | | | | |
| Noone, Michael C. | | Address Redacted | | | | | | |
| Noralez, Gina G. | | Address Redacted | | | | | | |
| Norcutt, Karlee M. | | Address Redacted | | | | | | |
| Nord, Nathan T. | | Address Redacted | | | | | | |
| Noriega, Isaira M. | | Address Redacted | | | | | | |
| Norman, Kelsey N. | | Address Redacted | | | | | | |
| Normandin, Ryan C. | | Address Redacted | | | | | | |
| Norris, Christian J. | | Address Redacted | | | | | | |
| North, Tyler J. | | Address Redacted | | | | | | |
| Northcott, Jesse W. | | Address Redacted | | | | | | |
| Northrup, Shelby M. | | Address Redacted | | | | | | |
| Norton II, Garland J | | Address Redacted | | | | | | |
| Norton Luna, Adrienne M. | | Address Redacted | | | | | | |
| Norton, John T. | | Address Redacted | | | | | | |
| Novak, Paige M. | | Address Redacted | | | | | | |
| Novo, Natalie M. | | Address Redacted | | | | | | |
| Novoa, Gabriel H. | | Address Redacted | | | | | | |
| Nowlin, Christopher S. | | Address Redacted | | | | | | |
| Noyola, Evangelina Patricia | | Address Redacted | | | | | | |
| Nsofu, Lumbu A. | | Address Redacted | | | | | | |
| Nuanual, Boom T. | | Address Redacted | | | | | | |
| Nuetzel, Deanna K. | | Address Redacted | | | | | | |
| Nunez - Olmos, Danae | | Address Redacted | | | | | | |
| Nunez Alonso, Sara M. | | Address Redacted | | | | | | |
| Nunez, Gerardo S. | | Address Redacted | | | | | | |
| Nunez, Hector A. | | Address Redacted | | | | | | |
| Nunez, Hilda | | Address Redacted | | | | | | |
| Nunez, James C. | | Address Redacted | | | | | | |
| Nunez, Juan Carlos | | Address Redacted | | | | | | |
| Nunez, Vanessa | | Address Redacted | | | | | | |
| Nunez, Vilma Yaneth | | Address Redacted | | | | | | |
| Nunez, Wirving J. | | Address Redacted | | | | | | |
| Nuovo, Peggy A. | | Address Redacted | | | | | | |
| Nurhan, Steven A. | | Address Redacted | | | | | | |
| Nurse, Brooke A | | Address Redacted | | | | | | |
| Nusenow, Michael S. | | Address Redacted | | | | | | |
| Nuzzo, Danielle | | Address Redacted | | | | | | |
| Nylander, Rebecca N. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 102 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oakeson, Christopher J. | | Address Redacted | | | | | | |
| Oakleaf, Christopher M. | | Address Redacted | | | | | | |
| Obalaja, Nurudeen | | Address Redacted | | | | | | |
| Obermuller III, Evard V. | | Address Redacted | | | | | | |
| Oberschelp, Robert M. | | Address Redacted | | | | | | |
| Oborn, Sarah A. | | Address Redacted | | | | | | |
| Obre, Eric H | | Address Redacted | | | | | | |
| O'Brien, Daniel T. | | Address Redacted | | | | | | |
| Oca, Jesse R. | | Address Redacted | | | | | | |
| Ocampo, Bairon I | | Address Redacted | | | | | | |
| Ocampo, Daniel | | Address Redacted | | | | | | |
| Ocampo, Julianne Christine B. | | Address Redacted | | | | | | |
| Ocampo, Paula | | Address Redacted | | | | | | |
| Ocana, Carmela | | Address Redacted | | | | | | |
| Ocegueda, Carlos A. | | Address Redacted | | | | | | |
| Ochoa De Rojas, Maria | | Address Redacted | | | | | | |
| Ochoa Garcia, Manuel | | Address Redacted | | | | | | |
| Ochoa, Maria | | Address Redacted | | | | | | |
| Ochs, Brooklyn C. | | Address Redacted | | | | | | |
| O'Dea, Devin K. | | Address Redacted | | | | | | |
| Odle, Alicia A. | | Address Redacted | | | | | | |
| O'Donnell, Amber D. | | Address Redacted | | | | | | |
| O'Farrill, Olivia G. | | Address Redacted | | | | | | |
| O'Flynn, Heidi E. | | Address Redacted | | | | | | |
| Ogata, Nalani W.L. | | Address Redacted | | | | | | |
| Ogata, Natasha P.S. | | Address Redacted | | | | | | |
| Ogier, Jordan V. | | Address Redacted | | | | | | |
| Ogle, Brian A. | | Address Redacted | | | | | | |
| Ogrodnik, Brandon C. | | Address Redacted | | | | | | |
| Oh, Stella | | Address Redacted | | | | | | |
| O'Hara, Christian J. | | Address Redacted | | | | | | |
| Ojeda Da Silva, Daniell O. | | Address Redacted | | | | | | |
| Ojeda Nunez, Diana L. | | Address Redacted | | | | | | |
| Ojeda, Maria Hortencia | | Address Redacted | | | | | | |
| O'Kehie, Charles C. | | Address Redacted | | | | | | |
| Okerman, Alison A. | | Address Redacted | | | | | | |
| Okimura, Andrew S. | | Address Redacted | | | | | | |
| Okomo, Alexandra E. | | Address Redacted | | | | | | |
| Olah, Valentin | | Address Redacted | | | | | | |
| Olanolan, Tiare M. | | Address Redacted | | | | | | |
| Oldroyd, Alexandra | | Address Redacted | | | | | | |
| O'Leary, Camerin G. | | Address Redacted | | | | | | |
| Olguin, Miguel | | Address Redacted | | | | | | |
| Oliva, Daniel | | Address Redacted | | | | | | |
| Oliva-Cordon, Oscar O. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 103 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olivares, Kevin B. | | Address Redacted | | | | | | |
| Olivas, Kayla A. | | Address Redacted | | | | | | |
| Oliver, Cecilia M. | | Address Redacted | | | | | | |
| Oliver, Tyson K. | | Address Redacted | | | | | | |
| Olivera, Chelsea N. | | Address Redacted | | | | | | |
| Olivo, Nelsy M. | | Address Redacted | | | | | | |
| Olmeda, Christina N. | | Address Redacted | | | | | | |
| Olowoeshin, Yusuff O. | | Address Redacted | | | | | | |
| Olsen, Nick | | Address Redacted | | | | | | |
| Olsen, Shaina Rae | | Address Redacted | | | | | | |
| Olson, Dennis J. | | Address Redacted | | | | | | |
| Olson, Kostner Dillon | | Address Redacted | | | | | | |
| Olvera Nicanor, Patricia | | Address Redacted | | | | | | |
| Olynick, Ruth M. | | Address Redacted | | | | | | |
| Omohundro, Brandon J. | | Address Redacted | | | | | | |
| Omphroy, Sidnee E. | | Address Redacted | | | | | | |
| Onderick, Christine M. | | Address Redacted | | | | | | |
| O'Neil, Joseph M. | | Address Redacted | | | | | | |
| O'Neill, Ann Marie | | Address Redacted | | | | | | |
| O'Neill, Caitlin L. | | Address Redacted | | | | | | |
| Onishi, Leisha K. | | Address Redacted | | | | | | |
| Ono-Siou, Shaun | | Address Redacted | | | | | | |
| Onsurez, Claudia C. | | Address Redacted | | | | | | |
| Orantes, Hector R. | | Address Redacted | | | | | | |
| Orchard, David A. | | Address Redacted | | | | | | |
| Ordaz, Benjamin G. | | Address Redacted | | | | | | |
| Ordonez, Jonathan | | Address Redacted | | | | | | |
| Orduno, Maria Socorro | | Address Redacted | | | | | | |
| Orellana, Christian R. | | Address Redacted | | | | | | |
| Orellana, Daysi Estela | | Address Redacted | | | | | | |
| Orilas, Burt | | Address Redacted | | | | | | |
| Orizaga, Steven D. | | Address Redacted | | | | | | |
| Orlando, Kyle C. | | Address Redacted | | | | | | |
| Oropeza, Ivette | | Address Redacted | | | | | | |
| Oropeza, Jordan M. | | Address Redacted | | | | | | |
| Orozco, Maribel | | Address Redacted | | | | | | |
| Orria Ramos, Johnny | | Address Redacted | | | | | | |
| Orsargos, Stephanie N. | | Address Redacted | | | | | | |
| Ortega de Ramirez, Ana B. | | Address Redacted | | | | | | |
| Ortega, Alejandra | | Address Redacted | | | | | | |
| Ortega, Heriberto | | Address Redacted | | | | | | |
| Ortega, Joshua M. | | Address Redacted | | | | | | |
| Ortega, Mercedes T. | | Address Redacted | | | | | | |
| Ortiz, Brandon | | Address Redacted | | | | | | |
| Ortiz, Brigida | | Address Redacted | | | | | | |

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz, Bryan J. | | Address Redacted | | | | | | |
| Ortiz, Cristian S. | | Address Redacted | | | | | | |
| Ortiz, Daniel | | Address Redacted | | | | | | |
| Ortiz, Eduardo M. | | Address Redacted | | | | | | |
| Ortiz, Geovanni | | Address Redacted | | | | | | |
| Ortiz, Giovany A. | | Address Redacted | | | | | | |
| Ortiz, Gladys A. | | Address Redacted | | | | | | |
| Ortiz, Marissa F. | | Address Redacted | | | | | | |
| Ortiz, Miguel A. | | Address Redacted | | | | | | |
| Ortiz, Stephany Edith | | Address Redacted | | | | | | |
| Ortiz, Victor A. | | Address Redacted | | | | | | |
| Ortiz, Vivianette | | Address Redacted | | | | | | |
| Ortiz, Yesenia Alicia | | Address Redacted | | | | | | |
| Osborne, Nicholas J. | | Address Redacted | | | | | | |
| Osburn, Jessica R. | | Address Redacted | | | | | | |
| Oseguera, Ana E. | | Address Redacted | | | | | | |
| O'Shea, John | | Address Redacted | | | | | | |
| Osho, Adeyinka S | | Address Redacted | | | | | | |
| Osicho, Sharon A. | | Address Redacted | | | | | | |
| Osorio, Camilo A. | | Address Redacted | | | | | | |
| Osorio, Francisco J. | | Address Redacted | | | | | | |
| Osorio, Miguel A. | | Address Redacted | | | | | | |
| Ospina, Sebastian D. | | Address Redacted | | | | | | |
| Osterman, Ryan J. | | Address Redacted | | | | | | |
| O'Sullivan, Malachy P. | | Address Redacted | | | | | | |
| Osuna, Fernando | | Address Redacted | | | | | | |
| Otalvaro de Gonzalez, Beatriz E. | | Address Redacted | | | | | | |
| Otamias, Christopher | | Address Redacted | | | | | | |
| Otano, Stefan | | Address Redacted | | | | | | |
| Otero, Alexander | | Address Redacted | | | | | | |
| Otero, Carol S. | | Address Redacted | | | | | | |
| Otero, Claudia A. | | Address Redacted | | | | | | |
| Otero, Gavin D. | | Address Redacted | | | | | | |
| Otero, Gregory A. | | Address Redacted | | | | | | |
| O'Toole, Garrett Patrick | | Address Redacted | | | | | | |
| Oudane, Malika | | Address Redacted | | | | | | |
| Ouden Jr., Boyd F. | | Address Redacted | | | | | | |
| Oura Machuta, Andrew K. | | Address Redacted | | | | | | |
| Oviedo, Jean Carlos | | Address Redacted | | | | | | |
| Owen, Lizet A. | | Address Redacted | | | | | | |
| Owens, Krystal L. | | Address Redacted | | | | | | |
| Owens, Theresa J. | | Address Redacted | | | | | | |
| Owolabi, Gabriel K. | | Address Redacted | | | | | | |
| Oyedele, Femi A. | | Address Redacted | | | | | | |
| Ozaki, Nagisa | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 105 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pace, Kiara A. | | Address Redacted | | | | | | |
| Pacheco, Amneris N. | | Address Redacted | | | | | | |
| Pacheco, Dalia | | Address Redacted | | | | | | |
| Pacheco, Danielle L. | | Address Redacted | | | | | | |
| Pacheco, Katherine J. | | Address Redacted | | | | | | |
| Pacheco, Luis J. | | Address Redacted | | | | | | |
| Pacheco, Renny | | Address Redacted | | | | | | |
| Pacheco, Sara L. | | Address Redacted | | | | | | |
| Pacpaco, Killian R. | | Address Redacted | | | | | | |
| Pacris, Edwin J. | | Address Redacted | | | | | | |
| Padden, Eve C. | | Address Redacted | | | | | | |
| Padilla Centeno, Isis S. | | Address Redacted | | | | | | |
| Padilla De Vasquez, Norma | | Address Redacted | | | | | | |
| Padilla, Christopher A. | | Address Redacted | | | | | | |
| Padilla, Christopher J. | | Address Redacted | | | | | | |
| Padilla, David C. | | Address Redacted | | | | | | |
| Padilla, Erick A. | | Address Redacted | | | | | | |
| Padilla, Henry A. | | Address Redacted | | | | | | |
| Padilla, Jazmin R. | | Address Redacted | | | | | | |
| Padilla, Joshua A. | | Address Redacted | | | | | | |
| Paez, Brittany N. | | Address Redacted | | | | | | |
| Pafford, Brendan S. | | Address Redacted | | | | | | |
| Paffrath, Scott G. | | Address Redacted | | | | | | |
| Pagan, Esmeralda E. | | Address Redacted | | | | | | |
| Paganetti, Jennifer L. | | Address Redacted | | | | | | |
| Paine, Reuben A. | | Address Redacted | | | | | | |
| Pais, Jonathan | | Address Redacted | | | | | | |
| Pais, Pedro S. | | Address Redacted | | | | | | |
| Paisley, Steven R. | | Address Redacted | | | | | | |
| Palacios, Ashley | | Address Redacted | | | | | | |
| Palacios, Francisco | | Address Redacted | | | | | | |
| Palafox, Natalia Stephanie | | Address Redacted | | | | | | |
| Palau, Mack Peter | | Address Redacted | | | | | | |
| Palea, Dominique K. | | Address Redacted | | | | | | |
| Palen, Anne D. | | Address Redacted | | | | | | |
| Palermo, Michaela J. | | Address Redacted | | | | | | |
| Palisbo, Kahealani K. | | Address Redacted | | | | | | |
| Palise, Theodore P. | | Address Redacted | | | | | | |
| Pallan Jr., Luis | | Address Redacted | | | | | | |
| Pallavicini, Sophia C. | | Address Redacted | | | | | | |
| Palmer, Bonnie M. | | Address Redacted | | | | | | |
| Palmer, Dontae L. | | Address Redacted | | | | | | |
| Palmer, Jeoffre P. | | Address Redacted | | | | | | |
| Palmer, Lisa A. | | Address Redacted | | | | | | |
| Palmer, William J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 106 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palmerin, Jesse Gabriel | | Address Redacted | | | | | | |
| Palmero, Beronica | | Address Redacted | | | | | | |
| Pang, Cecelia S. | | Address Redacted | | | | | | |
| Pangalangan, Camille A. | | Address Redacted | | | | | | |
| Pangilinan, Carlo A. | | Address Redacted | | | | | | |
| Pangilinan, Joash R. | | Address Redacted | | | | | | |
| Pangilinan, Troy O. | | Address Redacted | | | | | | |
| Paniagua, Abraham | | Address Redacted | | | | | | |
| Panta, Andrea J. | | Address Redacted | | | | | | |
| Pantovich, Tiahna | | Address Redacted | | | | | | |
| Panyanouvong, Mino V. | | Address Redacted | | | | | | |
| Panyanouvong, Toni | | Address Redacted | | | | | | |
| Panzardi, Miguel A. | | Address Redacted | | | | | | |
| Paolini, Mauricio | | Address Redacted | | | | | | |
| Paonessa, Kelly L. | | Address Redacted | | | | | | |
| Papadatos, Kelsey A. | | Address Redacted | | | | | | |
| Papale, Anthony P. | | Address Redacted | | | | | | |
| Paradis, Alexa C. | | Address Redacted | | | | | | |
| Paradis, Ashlie M. | | Address Redacted | | | | | | |
| Pardo, Dora Ines | | Address Redacted | | | | | | |
| Pardo, Sergio A. | | Address Redacted | | | | | | |
| Pardo-Vera, Maria D. | | Address Redacted | | | | | | |
| Parke, Jamie S. | | Address Redacted | | | | | | |
| Parker, Adam F. | | Address Redacted | | | | | | |
| Parker, Brooke M. | | Address Redacted | | | | | | |
| Parker, Claudia J. | | Address Redacted | | | | | | |
| Parker, Cody A. | | Address Redacted | | | | | | |
| Parker, Shannon Love | | Address Redacted | | | | | | |
| Parkhill, Nancy Martinez | | Address Redacted | | | | | | |
| Parks, Tina M. | | Address Redacted | | | | | | |
| Parmentier, Chloe K. | | Address Redacted | | | | | | |
| Parrino, Joseph R. | | Address Redacted | | | | | | |
| Parry, Kathryn R. | | Address Redacted | | | | | | |
| Parry, Kristie N. | | Address Redacted | | | | | | |
| Parsons, Jenna L. | | Address Redacted | | | | | | |
| Pascua, Kirk | | Address Redacted | | | | | | |
| Pascual, Lawrence | | Address Redacted | | | | | | |
| Pascual, Leland S | | Address Redacted | | | | | | |
| Pashley, Erin F. | | Address Redacted | | | | | | |
| Pasiechnik, Danyle L. | | Address Redacted | | | | | | |
| Paskell, Tyler | | Address Redacted | | | | | | |
| Patak, Ashley L. | | Address Redacted | | | | | | |
| Patcho, Robert K. | | Address Redacted | | | | | | |
| Pate, Jessica M. | | Address Redacted | | | | | | |
| Patel, Hitesh R. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 107 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel, Milan p. | | Address Redacted | | | | | | |
| Patel, Nishid R. | | Address Redacted | | | | | | |
| Patel, Parth N. | | Address Redacted | | | | | | |
| Patino, Catalina | | Address Redacted | | | | | | |
| Patitz, Cassandra N. | | Address Redacted | | | | | | |
| Patla, Caitlin D. | | Address Redacted | | | | | | |
| Patrick, Alex F. | | Address Redacted | | | | | | |
| Patterson, Brendan E. | | Address Redacted | | | | | | |
| Patterson, Cory M. | | Address Redacted | | | | | | |
| Patterson, Lisa Marie | | Address Redacted | | | | | | |
| Patterson-Woods, Michael A. | | Address Redacted | | | | | | |
| Pattison, Steven M. | | Address Redacted | | | | | | |
| Patton, Richard E. | | Address Redacted | | | | | | |
| Paulzine, Micaela J. | | Address Redacted | | | | | | |
| Pavelka, Joel T. | | Address Redacted | | | | | | |
| Pavlock, Michael D. | | Address Redacted | | | | | | |
| Pavlovsky, Pavlo | | Address Redacted | | | | | | |
| Payan, Jeanette R. | | Address Redacted | | | | | | |
| Payne, Ariel M. | | Address Redacted | | | | | | |
| Payne, Danielle Marie | | Address Redacted | | | | | | |
| Paz, Geovanny | | Address Redacted | | | | | | |
| Pazovskiy, Boris | | Address Redacted | | | | | | |
| Peacock, Tristan J. | | Address Redacted | | | | | | |
| Peake, Bridgette G. | | Address Redacted | | | | | | |
| Pearce, Brett W. | | Address Redacted | | | | | | |
| Pearl, Ashley A. | | Address Redacted | | | | | | |
| Pearson, Brooke N. | | Address Redacted | | | | | | |
| Pearson, Thomas R. | | Address Redacted | | | | | | |
| Pedraza, Roberto | | Address Redacted | | | | | | |
| Pedroza, Michael A. | | Address Redacted | | | | | | |
| Pelayo, Luz V | | Address Redacted | | | | | | |
| Pelayo, Patrick H. | | Address Redacted | | | | | | |
| Pellot, Kasandra e. | | Address Redacted | | | | | | |
| Pelzman, Jessica J. | | Address Redacted | | | | | | |
| Pema, Tenzin | | Address Redacted | | | | | | |
| Pemberton, Stephanie M. | | Address Redacted | | | | | | |
| Pena, Anamaria | | Address Redacted | | | | | | |
| Pena, Christopher | | Address Redacted | | | | | | |
| Pena, Claudia | | Address Redacted | | | | | | |
| Pena, Gian CD. | | Address Redacted | | | | | | |
| Pena, Hayro | | Address Redacted | | | | | | |
| Pena, Kevin A. | | Address Redacted | | | | | | |
| Pena, Kevin J. | | Address Redacted | | | | | | |
| Pena, Michael M. | | Address Redacted | | | | | | |
| Pena, Sacha K. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 108 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Penate, Liliana X. | | Address Redacted | | | | | | |
| Pence, Sean M. | | Address Redacted | | | | | | |
| Pendarvis, Brenda h. | | Address Redacted | | | | | | |
| Pendergrass, D'Andre T. | | Address Redacted | | | | | | |
| Pendleton, Francis C. | | Address Redacted | | | | | | |
| Pendleton, Michelle Nicole | | Address Redacted | | | | | | |
| Peng, David T. | | Address Redacted | | | | | | |
| Penn, Gary B. | | Address Redacted | | | | | | |
| Pepple, Danielle M. | | Address Redacted | | | | | | |
| Peralta Gomez, Naomy Nicolette | | Address Redacted | | | | | | |
| Peralta, Jonathan Floyd | | Address Redacted | | | | | | |
| Peralta, Matias N. | | Address Redacted | | | | | | |
| Peralta, Phillip V. | | Address Redacted | | | | | | |
| Peralta, Stephanie M. | | Address Redacted | | | | | | |
| Peraza Hernandez, Ruben | | Address Redacted | | | | | | |
| Peraza, Hugo A. | | Address Redacted | | | | | | |
| Percell-Scott, Kenyatta R. | | Address Redacted | | | | | | |
| Perchez, Ervin M. | | Address Redacted | | | | | | |
| Perdue, Randen L. | | Address Redacted | | | | | | |
| Perea, Deandra M. | | Address Redacted | | | | | | |
| Perea, Dianna M. | | Address Redacted | | | | | | |
| Perea, Timothy R | | Address Redacted | | | | | | |
| Pereida, Icacia Z. | | Address Redacted | | | | | | |
| Pereira, Sula J. | | Address Redacted | | | | | | |
| Perella, Brenden A. | | Address Redacted | | | | | | |
| Perez Ayala, Jose J. | | Address Redacted | | | | | | |
| Perez, Amanda L. | | Address Redacted | | | | | | |
| Perez, Anthony P. | | Address Redacted | | | | | | |
| Perez, Antonio I | | Address Redacted | | | | | | |
| Perez, April | | Address Redacted | | | | | | |
| Perez, Carlos A. | | Address Redacted | | | | | | |
| Perez, Christian N. | | Address Redacted | | | | | | |
| Perez, Cody G. | | Address Redacted | | | | | | |
| Perez, Danielle A. | | Address Redacted | | | | | | |
| Perez, David N. | | Address Redacted | | | | | | |
| Perez, Diana | | Address Redacted | | | | | | |
| Perez, Ferminia Rose L. | | Address Redacted | | | | | | |
| Perez, Genesis Z. | | Address Redacted | | | | | | |
| Perez, Gladileidy | | Address Redacted | | | | | | |
| Perez, Jacqueline | | Address Redacted | | | | | | |
| Perez, Janeen | | Address Redacted | | | | | | |
| Perez, Javier D. | | Address Redacted | | | | | | |
| Perez, Jennifer | | Address Redacted | | | | | | |
| Perez, Jessica A. | | Address Redacted | | | | | | |
| Perez, Johana M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 109 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez, Johnathan F. | | Address Redacted | | | | | | |
| Perez, Juan P. | | Address Redacted | | | | | | |
| Perez, Julieta | | Address Redacted | | | | | | |
| Perez, Julio Cesar | | Address Redacted | | | | | | |
| Perez, Lauren Alexa | | Address Redacted | | | | | | |
| Perez, Leidy A. | | Address Redacted | | | | | | |
| Perez, Luis I. | | Address Redacted | | | | | | |
| Perez, Marcos L. | | Address Redacted | | | | | | |
| Perez, Mirka Z. | | Address Redacted | | | | | | |
| Perez, Nestor Alexander | | Address Redacted | | | | | | |
| Perez, Nicole E. | | Address Redacted | | | | | | |
| Perez, Omar J. | | Address Redacted | | | | | | |
| Perez-Duenas, Lino Heriberto | | Address Redacted | | | | | | |
| Perham, Samuel R. | | Address Redacted | | | | | | |
| Perkins, Carre M. | | Address Redacted | | | | | | |
| Perkins, Joan Margaret | | Address Redacted | | | | | | |
| Perkins, Kara E. | | Address Redacted | | | | | | |
| Perkins, Samuel C. | | Address Redacted | | | | | | |
| Perkins, Shea E. | | Address Redacted | | | | | | |
| Perniciaro, Andrew William | | Address Redacted | | | | | | |
| Perreira, Jade K. | | Address Redacted | | | | | | |
| Perrelli, Catherine D. | | Address Redacted | | | | | | |
| Perry, Bruce Adam | | Address Redacted | | | | | | |
| Perry, Megan A. | | Address Redacted | | | | | | |
| Perry, Monet | | Address Redacted | | | | | | |
| Persall, Kagumi | | Address Redacted | | | | | | |
| Pescado, Bryson K.T. | | Address Redacted | | | | | | |
| Pesce, Amanda M. | | Address Redacted | | | | | | |
| Pesce, Andrew M. | | Address Redacted | | | | | | |
| Pesina, Nori Lynn | | Address Redacted | | | | | | |
| Pesina, Stephanie J. | | Address Redacted | | | | | | |
| Pesqueira, Alyssa K. | | Address Redacted | | | | | | |
| Peters, Cody V. | | Address Redacted | | | | | | |
| Peters, Walon C. | | Address Redacted | | | | | | |
| Peterson, Jacob L. | | Address Redacted | | | | | | |
| Peterson, Samuel R. | | Address Redacted | | | | | | |
| Peterson, Whitney M. | | Address Redacted | | | | | | |
| Petrenka, Dylan J | | Address Redacted | | | | | | |
| Petrenka, Grace T. | | Address Redacted | | | | | | |
| Petrey, Jeffery B. | | Address Redacted | | | | | | |
| Petrillo, Heather N. | | Address Redacted | | | | | | |
| Pezzia, Frassire | | Address Redacted | | | | | | |
| Pfalzgraff, Briana J. | | Address Redacted | | | | | | |
| Pfeifer, Frank D. | | Address Redacted | | | | | | |
| Pfeiffer, Shane K. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 110 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pham, Holly T. | | Address Redacted | | | | | | |
| Pham, Jenny D. | | Address Redacted | | | | | | |
| Pham, Kim H. | | Address Redacted | | | | | | |
| Pham, Tony B. | | Address Redacted | | | | | | |
| Phan, Viet T. | | Address Redacted | | | | | | |
| Phanyai, Suphawan | | Address Redacted | | | | | | |
| Phelps, Andrew J. | | Address Redacted | | | | | | |
| Phelps, Erin T. | | Address Redacted | | | | | | |
| Philavanh, Joe | | Address Redacted | | | | | | |
| Philley, Kauilani J. | | Address Redacted | | | | | | |
| Phillipo, Jospeh A. | | Address Redacted | | | | | | |
| Phillips, Amanda P. | | Address Redacted | | | | | | |
| Phillips, Leilani E. | | Address Redacted | | | | | | |
| Phillips, Meika Dario | | Address Redacted | | | | | | |
| Phillps, Michael George | | Address Redacted | | | | | | |
| Piceno, Rosalinda | | Address Redacted | | | | | | |
| Pichardo, Amanda | | Address Redacted | | | | | | |
| Pichichero, Peter L. | | Address Redacted | | | | | | |
| Pickett, Taylor C. | | Address Redacted | | | | | | |
| Piel, Devon J. | | Address Redacted | | | | | | |
| Pierce, Jacob R. | | Address Redacted | | | | | | |
| Pierce, Neil C. | | Address Redacted | | | | | | |
| Pierre, Ciara M. | | Address Redacted | | | | | | |
| Pierre, Emmanuela Y. | | Address Redacted | | | | | | |
| Pierre, Kelsey F. | | Address Redacted | | | | | | |
| Pierre, Ricardo | | Address Redacted | | | | | | |
| Pierresaint, Lirio | | Address Redacted | | | | | | |
| Pierson, Kyle A. | | Address Redacted | | | | | | |
| Pietronico, Alicia M. | | Address Redacted | | | | | | |
| Piggott, Matthew A. | | Address Redacted | | | | | | |
| Pigott, Omar P. | | Address Redacted | | | | | | |
| Pigrenet, Tanar B. | | Address Redacted | | | | | | |
| Pike, Jodie | | Address Redacted | | | | | | |
| Pila, Amy M. | | Address Redacted | | | | | | |
| Pilcher, Jacob G. | | Address Redacted | | | | | | |
| Pilgrim, Princeton | | Address Redacted | | | | | | |
| Pilotin, David | | Address Redacted | | | | | | |
| Pimentel, Emily | | Address Redacted | | | | | | |
| Pimentel, Frank A. | | Address Redacted | | | | | | |
| Pina Brito, Maria E. | | Address Redacted | | | | | | |
| Pina Brito, Maria Guadalupe | | Address Redacted | | | | | | |
| Pina, Melanie C. | | Address Redacted | | | | | | |
| Pineda, Angelina J. | | Address Redacted | | | | | | |
| Pineda, Carolina | | Address Redacted | | | | | | |
| Pineda, Juan C. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 111 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pineda, Marilu | | Address Redacted | | | | | | |
| Pineda, Michelle L. | | Address Redacted | | | | | | |
| Pineiro, Kristian M. | | Address Redacted | | | | | | |
| Pinheiro, Yartemy D. | | Address Redacted | | | | | | |
| Pinkos, Tyler A. | | Address Redacted | | | | | | |
| Pino, Karol Alejandra | | Address Redacted | | | | | | |
| Pinto, Karen V. | | Address Redacted | | | | | | |
| Pinx, Nicholas A. | | Address Redacted | | | | | | |
| Pinzon, Natalia | | Address Redacted | | | | | | |
| Pinzon-Amado, Andres F. | | Address Redacted | | | | | | |
| Pippert, Klinton J. | | Address Redacted | | | | | | |
| Pisaneschi, Beth A. | | Address Redacted | | | | | | |
| Pisciotta, Breanne V. | | Address Redacted | | | | | | |
| Pitney, Tyler | | Address Redacted | | | | | | |
| Pittman, Chara L | | Address Redacted | | | | | | |
| Pitts, Marcus A. | | Address Redacted | | | | | | |
| Piveral, Kyle V. | | Address Redacted | | | | | | |
| Pizano, Lean C. | | Address Redacted | | | | | | |
| Plachta, Alexander J. | | Address Redacted | | | | | | |
| Plascencia, Kevin T. | | Address Redacted | | | | | | |
| Plasencia, Daniel C. | | Address Redacted | | | | | | |
| Platt, Sundown D. | | Address Redacted | | | | | | |
| Platte, Robin E. | | Address Redacted | | | | | | |
| Platten, Douglas E. | | Address Redacted | | | | | | |
| Plaza, Salvador | | Address Redacted | | | | | | |
| Pleitez, Nancy R. | | Address Redacted | | | | | | |
| Plowman, Jeffrey M.S. | | Address Redacted | | | | | | |
| Plummer, Jenna K. | | Address Redacted | | | | | | |
| Pochop, Lisa M. | | Address Redacted | | | | | | |
| Pohl, Zachary J. | | Address Redacted | | | | | | |
| Pok, Carly M. | | Address Redacted | | | | | | |
| Pokipala, Nikki E. | | Address Redacted | | | | | | |
| Pokipala, Rachel A. | | Address Redacted | | | | | | |
| Pokorny, Chantal P | | Address Redacted | | | | | | |
| Polanco, Gabriela M. | | Address Redacted | | | | | | |
| Polanco, Illan F. | | Address Redacted | | | | | | |
| Policem, Kevin L. | | Address Redacted | | | | | | |
| Politano, Alexa G. | | Address Redacted | | | | | | |
| Politi, Joseph L | | Address Redacted | | | | | | |
| Pollak, Chaim M | | Address Redacted | | | | | | |
| Poller, Zachary A. | | Address Redacted | | | | | | |
| Pollet, Mariah M. | | Address Redacted | | | | | | |
| Polletta, Matthew D. | | Address Redacted | | | | | | |
| Pollock, Malia L. | | Address Redacted | | | | | | |
| Pomeroy, Emily J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 112 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pond, Jessica L. | | Address Redacted | | | | | | |
| Pondella, Kailey N. | | Address Redacted | | | | | | |
| Pons, Genevieve | | Address Redacted | | | | | | |
| Ponte, Jacqueline J. | | Address Redacted | | | | | | |
| Pooley, Elizabeth J. | | Address Redacted | | | | | | |
| Poore, Kelly Diane | | Address Redacted | | | | | | |
| Poot, Erica M. | | Address Redacted | | | | | | |
| Popa, Zack M. | | Address Redacted | | | | | | |
| Pope, Doyle B. | | Address Redacted | | | | | | |
| Popkins, Jared M. | | Address Redacted | | | | | | |
| Porges, Ashley N. | | Address Redacted | | | | | | |
| Portacio, Tiffiany C. | | Address Redacted | | | | | | |
| Porter, Aaron B. | | Address Redacted | | | | | | |
| Porter, Daniel H. | | Address Redacted | | | | | | |
| Porter, Makayla A | | Address Redacted | | | | | | |
| Portilla, Daniel | | Address Redacted | | | | | | |
| Portillos, Stephanie A. | | Address Redacted | | | | | | |
| Porto, Washington | | Address Redacted | | | | | | |
| Portuondo, Jessica | | Address Redacted | | | | | | |
| Posada Morales, Carolina | | Address Redacted | | | | | | |
| Posada, Andrea | | Address Redacted | | | | | | |
| Posey, Brittnee Y. | | Address Redacted | | | | | | |
| Poskey, Jordan S. | | Address Redacted | | | | | | |
| Posten, Guy D. | | Address Redacted | | | | | | |
| Postle, John R. | | Address Redacted | | | | | | |
| Potiyevskiy, Lev | | Address Redacted | | | | | | |
| Potter, Shay H. | | Address Redacted | | | | | | |
| Potts, Matthew E. | | Address Redacted | | | | | | |
| Potts, Sarah J. | | Address Redacted | | | | | | |
| Potts, Selina A. | | Address Redacted | | | | | | |
| Pourcho, Lauren P. Deavenport | | Address Redacted | | | | | | |
| Poutre, Luke L. | | Address Redacted | | | | | | |
| Pow Sang, Zully B. | | Address Redacted | | | | | | |
| Powell, Tanica M. | | Address Redacted | | | | | | |
| Powell, Tiffany A. | | Address Redacted | | | | | | |
| Prado, Jacob M. | | Address Redacted | | | | | | |
| Prado, Lourdes Viviana | | Address Redacted | | | | | | |
| Prado, Maria del Carmen | | Address Redacted | | | | | | |
| Prado, Veronica P. | | Address Redacted | | | | | | |
| Pratico, Jon P. | | Address Redacted | | | | | | |
| Pratico, Matt A. | | Address Redacted | | | | | | |
| Pratt, Brandon K. | | Address Redacted | | | | | | |
| Prausa, Brooke E. | | Address Redacted | | | | | | |
| Preciado, Jesus C. | | Address Redacted | | | | | | |
| Pregil, Cody M. K. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 113 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Preston, Cooper B. | | Address Redacted | | | | | | |
| Preston, Kaitlyn Danielle | | Address Redacted | | | | | | |
| Presuel, Jeannette | | Address Redacted | | | | | | |
| Price, Chelsea C. | | Address Redacted | | | | | | |
| Price, Haley R. | | Address Redacted | | | | | | |
| Primous, Alexis R. | | Address Redacted | | | | | | |
| Prince, Austin R. | | Address Redacted | | | | | | |
| Prine, Brian M. | | Address Redacted | | | | | | |
| Pritchett, Anais C. | | Address Redacted | | | | | | |
| Privo, Veronica L | | Address Redacted | | | | | | |
| Procaccio, Lucia M. | | Address Redacted | | | | | | |
| Procko, Melissa Suzanne | | Address Redacted | | | | | | |
| Proctor, Chris Gordon | | Address Redacted | | | | | | |
| Prollamante, Christian T. | | Address Redacted | | | | | | |
| Prufer, Minnah I. | | Address Redacted | | | | | | |
| Pruitt, Beau E. | | Address Redacted | | | | | | |
| Puga, Javier | | Address Redacted | | | | | | |
| Pullen, Paul T. | | Address Redacted | | | | | | |
| Punsalan, Allen D | | Address Redacted | | | | | | |
| Queathem, Ashlee A. | | Address Redacted | | | | | | |
| Queiroz Dos Santos, Eduardo | | Address Redacted | | | | | | |
| Quesada, Antonio M. | | Address Redacted | | | | | | |
| Quezada, Alejandro | | Address Redacted | | | | | | |
| Quezada, Luis E. | | Address Redacted | | | | | | |
| Quezada, Nehemias G | | Address Redacted | | | | | | |
| Quezada, Salvador | | Address Redacted | | | | | | |
| Quick, Adam C | | Address Redacted | | | | | | |
| Quijano, Julie H. | | Address Redacted | | | | | | |
| Quinn, Kasey L. | | Address Redacted | | | | | | |
| Quinn, Mckinnley A. | | Address Redacted | | | | | | |
| Quinn, Sarah Ruth | | Address Redacted | | | | | | |
| Quintana, Natalia R. | | Address Redacted | | | | | | |
| Quintero, Thomas A. | | Address Redacted | | | | | | |
| Quinton, Connor A. | | Address Redacted | | | | | | |
| Quintyne, Watalasia Wakiki | | Address Redacted | | | | | | |
| Quiroz, Floriberta | | Address Redacted | | | | | | |
| Quiroz, Leticia Franco de | | Address Redacted | | | | | | |
| Quiroz, Margarita | | Address Redacted | | | | | | |
| Quiroz, Rafael | | Address Redacted | | | | | | |
| Quispe, Veronika J. | | Address Redacted | | | | | | |
| Quist, Kaitlin M. L. | | Address Redacted | | | | | | |
| Quolas, Daniel R. | | Address Redacted | | | | | | |
| Rabbitt, Brandon S. | | Address Redacted | | | | | | |
| Rada, Juan Jose | | Address Redacted | | | | | | |
| Rada, Maria D.C. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 114 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radan, Elle V. | | Address Redacted | | | | | | |
| Radford, Danielle N. | | Address Redacted | | | | | | |
| Rado, Julia A. | | Address Redacted | | | | | | |
| Radtka, Emily A. | | Address Redacted | | | | | | |
| Rae-Plouffe, Cole G. | | Address Redacted | | | | | | |
| Rafiei, Darius | | Address Redacted | | | | | | |
| Ragazzo, Michael J. | | Address Redacted | | | | | | |
| Rahman, Mustafiz R. | | Address Redacted | | | | | | |
| Raia, Genesis Y. | | Address Redacted | | | | | | |
| Rainbolt, Autumn R. | | Address Redacted | | | | | | |
| Rainey, Joshua M | | Address Redacted | | | | | | |
| Raisbeck, Tyler J. | | Address Redacted | | | | | | |
| Ralph, Drucillia | | Address Redacted | | | | | | |
| Rambo, Kyle D. | | Address Redacted | | | | | | |
| Ramesh, Vasanthi | | Address Redacted | | | | | | |
| Ramey, Sheree L. | | Address Redacted | | | | | | |
| Raminick, Matthew L. | | Address Redacted | | | | | | |
| Ramirez Salazar, Abel | | Address Redacted | | | | | | |
| Ramirez, Alexis E. | | Address Redacted | | | | | | |
| Ramirez, Ariel E. | | Address Redacted | | | | | | |
| Ramirez, Arisa M. | | Address Redacted | | | | | | |
| Ramirez, Bryan A. | | Address Redacted | | | | | | |
| Ramirez, Crystal M. | | Address Redacted | | | | | | |
| Ramirez, Danielle J. | | Address Redacted | | | | | | |
| Ramirez, Eduardo G. | | Address Redacted | | | | | | |
| Ramirez, Edward Santiago | | Address Redacted | | | | | | |
| Ramirez, Eliabeth Anahi | | Address Redacted | | | | | | |
| Ramirez, Erik | | Address Redacted | | | | | | |
| Ramirez, Gilbert R. | | Address Redacted | | | | | | |
| Ramirez, Jorge A | | Address Redacted | | | | | | |
| Ramirez, Kaitlyn M. | | Address Redacted | | | | | | |
| Ramirez, Leticia H. | | Address Redacted | | | | | | |
| Ramirez, Lisa D. | | Address Redacted | | | | | | |
| Ramirez, Luis D. | | Address Redacted | | | | | | |
| Ramirez, Manuel J. | | Address Redacted | | | | | | |
| Ramirez, Maria DeRocio | | Address Redacted | | | | | | |
| Ramirez, Maria G. | | Address Redacted | | | | | | |
| Ramirez, Mario V. | | Address Redacted | | | | | | |
| Ramirez, Matt H | | Address Redacted | | | | | | |
| Ramirez, Miguel Angel | | Address Redacted | | | | | | |
| Ramirez, Nicholas D. | | Address Redacted | | | | | | |
| Ramirez, Robert G. | | Address Redacted | | | | | | |
| Ramirez, Ruth F. | | Address Redacted | | | | | | |
| Ramirez, Socorro | | Address Redacted | | | | | | |
| Ramirez, Stephanie M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 115 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez, Stephen M. | | Address Redacted | | | | | | |
| Ramirez, Steven | | Address Redacted | | | | | | |
| Ramirez, Susan | | Address Redacted | | | | | | |
| Ramirez-Barreto, Madai | | Address Redacted | | | | | | |
| Ramiro, Kalcee A. | | Address Redacted | | | | | | |
| Ramlagan, Bryan | | Address Redacted | | | | | | |
| Ramones, Phillip S. | | Address Redacted | | | | | | |
| Ramos Moreno, Maria D. | | Address Redacted | | | | | | |
| Ramos, Christopher R. | | Address Redacted | | | | | | |
| Ramos, Daniel A. | | Address Redacted | | | | | | |
| Ramos, Diana | | Address Redacted | | | | | | |
| Ramos, Dominick J. | | Address Redacted | | | | | | |
| Ramos, Maria | | Address Redacted | | | | | | |
| Ramos, Maricela | | Address Redacted | | | | | | |
| Ramos, Melissa M. | | Address Redacted | | | | | | |
| Ramsay, Cherie A. | | Address Redacted | | | | | | |
| Ramsey, Brandon S. | | Address Redacted | | | | | | |
| Ramsey, Drexyn S. | | Address Redacted | | | | | | |
| Randall, Corbin P. | | Address Redacted | | | | | | |
| Randall, David K. | | Address Redacted | | | | | | |
| Randazzo, Farinn B. | | Address Redacted | | | | | | |
| Rangel, David J. | | Address Redacted | | | | | | |
| Ransome, April M. | | Address Redacted | | | | | | |
| Rapozo, Austin H. | | Address Redacted | | | | | | |
| Rapozo, Chad H. | | Address Redacted | | | | | | |
| Rapp, Taylor D. | | Address Redacted | | | | | | |
| Rasheed, Naeem M. | | Address Redacted | | | | | | |
| Rasheed, Yasmeen A | | Address Redacted | | | | | | |
| Rasmussen, Bridgette A. | | Address Redacted | | | | | | |
| Rasool, Sahra | | Address Redacted | | | | | | |
| Rasor, Joanna L. | | Address Redacted | | | | | | |
| Rathsabanhdith, Kerry A. | | Address Redacted | | | | | | |
| Ratterree, Taylor S. | | Address Redacted | | | | | | |
| Rau, Holly W. | | Address Redacted | | | | | | |
| Rauhut, Chelsea A. | | Address Redacted | | | | | | |
| Rauth, Carmella S. | | Address Redacted | | | | | | |
| Ravenna, Ricardo E. | | Address Redacted | | | | | | |
| Rawling, Catlin A | | Address Redacted | | | | | | |
| Ray, Justin A. | | Address Redacted | | | | | | |
| Ray, Scott A. | | Address Redacted | | | | | | |
| Raymond, Joanne Ornelas | | Address Redacted | | | | | | |
| Raynes, Kiersten | | Address Redacted | | | | | | |
| Rayo, Nicole | | Address Redacted | | | | | | |
| Razza, Carole Anne | | Address Redacted | | | | | | |
| Rea, Alexandra M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 116 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reade, Reagan E. | | Address Redacted | | | | | | |
| Rebel, Austen M. | | Address Redacted | | | | | | |
| Redd, Katherine S. | | Address Redacted | | | | | | |
| Redmond, John D. | | Address Redacted | | | | | | |
| Redulla, Royce P. | | Address Redacted | | | | | | |
| Reed, Austin M. | | Address Redacted | | | | | | |
| Reed, Mona F. | | Address Redacted | | | | | | |
| Reeder, Brookes M. | | Address Redacted | | | | | | |
| Reed-Floyd, Jordan christopher | | Address Redacted | | | | | | |
| Reep, Samuel A. | | Address Redacted | | | | | | |
| Reese, Evan S | | Address Redacted | | | | | | |
| Reese, Joshua L. | | Address Redacted | | | | | | |
| Reetz, Charles L. | | Address Redacted | | | | | | |
| Regalado, Luis | | Address Redacted | | | | | | |
| Regele, Patrick J. | | Address Redacted | | | | | | |
| Rehart, Richard K. | | Address Redacted | | | | | | |
| Rehbein, Matthew P. | | Address Redacted | | | | | | |
| Reid, Devan C. | | Address Redacted | | | | | | |
| Reilly, Sean P. | | Address Redacted | | | | | | |
| Reilly, Simone P. | | Address Redacted | | | | | | |
| Reimer, Courtney P. | | Address Redacted | | | | | | |
| Reinholtz, Colton E. | | Address Redacted | | | | | | |
| Relova, Noah D. | | Address Redacted | | | | | | |
| Remmer, Kim N. | | Address Redacted | | | | | | |
| Remmers, Jessica Nicole | | Address Redacted | | | | | | |
| Renaldi, Adrian | | Address Redacted | | | | | | |
| Renna, Gerardo | | Address Redacted | | | | | | |
| Renteria, George | | Address Redacted | | | | | | |
| Rentz, Aaron J. | | Address Redacted | | | | | | |
| Reroma-Bale, Joy R. | | Address Redacted | | | | | | |
| Resendez Jr., Jose | | Address Redacted | | | | | | |
| Resendez, Leticia | | Address Redacted | | | | | | |
| Restouex, William J. | | Address Redacted | | | | | | |
| Restrepo, Carolina | | Address Redacted | | | | | | |
| Reyes, Adan Atilio | | Address Redacted | | | | | | |
| Reyes, Adriana Cristina | | Address Redacted | | | | | | |
| Reyes, Arnaldo | | Address Redacted | | | | | | |
| Reyes, Cristian Anthony | | Address Redacted | | | | | | |
| Reyes, Erik | | Address Redacted | | | | | | |
| Reyes, Esperanza Amarilis | | Address Redacted | | | | | | |
| Reyes, Idealberto | | Address Redacted | | | | | | |
| Reyes, Joseph N. | | Address Redacted | | | | | | |
| Reyes, Juana | | Address Redacted | | | | | | |
| Reyes, Kiana K. | | Address Redacted | | | | | | |
| Reyes, Lucila Daisy | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 117 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reyes, Maria Monica | | Address Redacted | | | | | | |
| Reyes, Melissa | | Address Redacted | | | | | | |
| Reyes, Nancy Joan | | Address Redacted | | | | | | |
| Reyes, Nick J. | | Address Redacted | | | | | | |
| Reyes, Robynne K. | | Address Redacted | | | | | | |
| Reyes, Ronald R. | | Address Redacted | | | | | | |
| Reyes, Sandy | | Address Redacted | | | | | | |
| Reyes, Sarah | | Address Redacted | | | | | | |
| Reyes, Vanessa | | Address Redacted | | | | | | |
| Reyes-Villa, Sergio K. | | Address Redacted | | | | | | |
| Reyna Lumbreras, Marlene | | Address Redacted | | | | | | |
| Reynolds, Ashley | | Address Redacted | | | | | | |
| Reynolds, Austin C. | | Address Redacted | | | | | | |
| Reynolds, Jason P. | | Address Redacted | | | | | | |
| Reynolds, Mark L | | Address Redacted | | | | | | |
| Reynoso, Tsuki | | Address Redacted | | | | | | |
| Reynoso-Figueroa, Mayra M. | | Address Redacted | | | | | | |
| Reza, Viviano G. | | Address Redacted | | | | | | |
| Rezende, Gabriela | | Address Redacted | | | | | | |
| Rhodes, Christopher P. | | Address Redacted | | | | | | |
| Rhyne, Briana J. | | Address Redacted | | | | | | |
| Ribando, Gina T. | | Address Redacted | | | | | | |
| Ricardo, Brigitte L. | | Address Redacted | | | | | | |
| Ricardo, Concepcion | | Address Redacted | | | | | | |
| Ricardo, Rachelle K. | | Address Redacted | | | | | | |
| Rice, Catrina E. | | Address Redacted | | | | | | |
| Rice, Christina Green Martin | | Address Redacted | | | | | | |
| Rice, Matthew J. | | Address Redacted | | | | | | |
| Rice, Tyler T. | | Address Redacted | | | | | | |
| Rice, Zachary W. | | Address Redacted | | | | | | |
| Richards, Allison M. | | Address Redacted | | | | | | |
| Richards, Scott T. | | Address Redacted | | | | | | |
| Richards, Shantell D | | Address Redacted | | | | | | |
| Richardson, Khadeeja R. | | Address Redacted | | | | | | |
| Richardson, Macy K. | | Address Redacted | | | | | | |
| Richardson, Novel N. | | Address Redacted | | | | | | |
| Richter, John M. | | Address Redacted | | | | | | |
| Ricketts, Tawni L. | | Address Redacted | | | | | | |
| Ricks, David C | | Address Redacted | | | | | | |
| Ricks, Natalie Ann | | Address Redacted | | | | | | |
| Riedel, Alexandria T. | | Address Redacted | | | | | | |
| Rieder, Felicia Breanne | | Address Redacted | | | | | | |
| Riegel, Devin L. | | Address Redacted | | | | | | |
| Rietkerk, Lauren R. | | Address Redacted | | | | | | |
| Rigby, Ren James | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 118 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riggins, Brett S. | | Address Redacted | | | | | | |
| Rigolet, Natalie A. | | Address Redacted | | | | | | |
| Rilea, Gregory G. | | Address Redacted | | | | | | |
| Rillera, Matt B. | | Address Redacted | | | | | | |
| Rincon, Arturo E. | | Address Redacted | | | | | | |
| Rincon, Kevin J. | | Address Redacted | | | | | | |
| Rincon, Steve | | Address Redacted | | | | | | |
| Rindom, Matthew E. | | Address Redacted | | | | | | |
| Rinker, Danielle E. | | Address Redacted | | | | | | |
| Rinker, Shaun M. | | Address Redacted | | | | | | |
| Rioja, Cherrymae S. | | Address Redacted | | | | | | |
| Riordan, Kaitlyn S. | | Address Redacted | | | | | | |
| Riordan, Mitchell A. | | Address Redacted | | | | | | |
| Rios, Bryan | | Address Redacted | | | | | | |
| Rios, Christine J. | | Address Redacted | | | | | | |
| Rios, Darlene K. | | Address Redacted | | | | | | |
| Rios, Luis R. | | Address Redacted | | | | | | |
| Rios, Maria C. | | Address Redacted | | | | | | |
| Rios, Sylvia | | Address Redacted | | | | | | |
| Riphagen, Adriana J. | | Address Redacted | | | | | | |
| Risko, James M. | | Address Redacted | | | | | | |
| Rivas Ecker, Suzanne | | Address Redacted | | | | | | |
| Rivas, Christina N. | | Address Redacted | | | | | | |
| Rivas, Juan Carlos | | Address Redacted | | | | | | |
| Rivas, Laffit C. | | Address Redacted | | | | | | |
| Rivera Rodriguez, Brenda L | | Address Redacted | | | | | | |
| Rivera, Alden Jay V. | | Address Redacted | | | | | | |
| Rivera, Antonio J. | | Address Redacted | | | | | | |
| Rivera, Avonlea N. | | Address Redacted | | | | | | |
| Rivera, Barbara Eileen | | Address Redacted | | | | | | |
| Rivera, Eduardo L. | | Address Redacted | | | | | | |
| Rivera, Eraine J. | | Address Redacted | | | | | | |
| Rivera, Fernando Miguel | | Address Redacted | | | | | | |
| Rivera, Gabrielle E | | Address Redacted | | | | | | |
| Rivera, Hector A. | | Address Redacted | | | | | | |
| Rivera, Jade Nicole | | Address Redacted | | | | | | |
| Rivera, Jesse R. | | Address Redacted | | | | | | |
| Rivera, Jose Inez | | Address Redacted | | | | | | |
| Rivera, Jose M. | | Address Redacted | | | | | | |
| Rivera, Joseph M | | Address Redacted | | | | | | |
| Rivera, KimaPaul | | Address Redacted | | | | | | |
| Rivera, Marciela A. | | Address Redacted | | | | | | |
| Rivera, Marlen F. | | Address Redacted | | | | | | |
| Rivera, Michael David | | Address Redacted | | | | | | |
| Rivera, Ricardo | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 119 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera, Sergio Dionisio | | Address Redacted | | | | | | |
| Rivero, Davert javier | | Address Redacted | | | | | | |
| Rizo, Juan Manuel | | Address Redacted | | | | | | |
| Roa, Jonathan A. | | Address Redacted | | | | | | |
| Roberts, Alyssa K. | | Address Redacted | | | | | | |
| Roberts, Ashleigh L. | | Address Redacted | | | | | | |
| Roberts, Aubrie M | | Address Redacted | | | | | | |
| Roberts, Austin T. | | Address Redacted | | | | | | |
| Roberts, David Christopher | | Address Redacted | | | | | | |
| Roberts, Devin M. | | Address Redacted | | | | | | |
| Roberts, James E. | | Address Redacted | | | | | | |
| Roberts, Kayla R. | | Address Redacted | | | | | | |
| Roberts, Mitchell T. | | Address Redacted | | | | | | |
| Roberts, Nicole S. | | Address Redacted | | | | | | |
| Robertson, Hannah | | Address Redacted | | | | | | |
| Robertson, Lori L. | | Address Redacted | | | | | | |
| Robinson, Dakoda C. | | Address Redacted | | | | | | |
| Robinson, Elias F. | | Address Redacted | | | | | | |
| Robinson, Heather M. | | Address Redacted | | | | | | |
| Robinson, Kemone A. | | Address Redacted | | | | | | |
| Robinson, Scott D. | | Address Redacted | | | | | | |
| Robinson, Wilson Reed | | Address Redacted | | | | | | |
| Robison, Fisher S. | | Address Redacted | | | | | | |
| Robison, Sarah Nicole | | Address Redacted | | | | | | |
| Robles, Brenda L. | | Address Redacted | | | | | | |
| Robles, Elaine | | Address Redacted | | | | | | |
| Robles, Jessica A. | | Address Redacted | | | | | | |
| Robles, Juan C. | | Address Redacted | | | | | | |
| Robles, Stephanie D. | | Address Redacted | | | | | | |
| Robles-Gonzalez, William G. | | Address Redacted | | | | | | |
| Rocero, Phillip V. | | Address Redacted | | | | | | |
| Rocha de Oropeza, Julieta | | Address Redacted | | | | | | |
| Rocha Ochoa, Fernando | | Address Redacted | | | | | | |
| Rocha, Bryan Matthew | | Address Redacted | | | | | | |
| Rocha, Cesar V. | | Address Redacted | | | | | | |
| Rocha, Eric I. | | Address Redacted | | | | | | |
| Rocha, Lyllian | | Address Redacted | | | | | | |
| Roche, Carlos M. | | Address Redacted | | | | | | |
| Roche, Joshua C. | | Address Redacted | | | | | | |
| Roche, Kyle J. | | Address Redacted | | | | | | |
| Rochon, Samuel Evan | | Address Redacted | | | | | | |
| Rock, Jamie R. | | Address Redacted | | | | | | |
| Roderick, Anthony T. | | Address Redacted | | | | | | |
| Rodgers, Jacob D. | | Address Redacted | | | | | | |
| Rodriguez Cartagena, Rosa I. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 120 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez de Quezada, Rosalina | | Address Redacted | | | | | | |
| Rodriguez de Sanchez, Maria C. | | Address Redacted | | | | | | |
| Rodriguez Figueroa, Rafael | | Address Redacted | | | | | | |
| Rodriguez Gonzales, Oscar A. | | Address Redacted | | | | | | |
| Rodriguez Gonzalez, Sofia | | Address Redacted | | | | | | |
| Rodriguez Jr., Jose Luis | | Address Redacted | | | | | | |
| Rodriguez, Alexander M. | | Address Redacted | | | | | | |
| Rodriguez, Alexis M. | | Address Redacted | | | | | | |
| Rodriguez, Amanda | | Address Redacted | | | | | | |
| Rodriguez, Amanda C. | | Address Redacted | | | | | | |
| Rodriguez, Andrea A | | Address Redacted | | | | | | |
| Rodriguez, Andres J. | | Address Redacted | | | | | | |
| Rodriguez, Anthony J. | | Address Redacted | | | | | | |
| Rodriguez, Carlos L. | | Address Redacted | | | | | | |
| Rodriguez, Carolina | | Address Redacted | | | | | | |
| Rodriguez, Charmaynne | | Address Redacted | | | | | | |
| Rodriguez, Clarissa | | Address Redacted | | | | | | |
| Rodriguez, Cynthia | | Address Redacted | | | | | | |
| Rodriguez, Daniel Fernando | | Address Redacted | | | | | | |
| Rodriguez, Diana | | Address Redacted | | | | | | |
| Rodriguez, Elizabeth X. | | Address Redacted | | | | | | |
| Rodriguez, Erica Y. | | Address Redacted | | | | | | |
| Rodriguez, Ernesto D | | Address Redacted | | | | | | |
| Rodriguez, Hector Antonio | | Address Redacted | | | | | | |
| Rodriguez, Helen P. | | Address Redacted | | | | | | |
| Rodriguez, Ian A. | | Address Redacted | | | | | | |
| Rodriguez, Ivan Alejandro | | Address Redacted | | | | | | |
| Rodriguez, Jalima G. | | Address Redacted | | | | | | |
| Rodriguez, Jenna L | | Address Redacted | | | | | | |
| Rodriguez, Jennyfer A. | | Address Redacted | | | | | | |
| Rodriguez, Jesus | | Address Redacted | | | | | | |
| Rodriguez, Jordan | | Address Redacted | | | | | | |
| Rodriguez, Joseph A. | | Address Redacted | | | | | | |
| Rodriguez, Joshua | | Address Redacted | | | | | | |
| Rodriguez, Joycelyn A. | | Address Redacted | | | | | | |
| Rodriguez, Juan L. | | Address Redacted | | | | | | |
| Rodriguez, Juan Manuel | | Address Redacted | | | | | | |
| Rodriguez, Julio C | | Address Redacted | | | | | | |
| Rodriguez, Karin | | Address Redacted | | | | | | |
| Rodriguez, Karla | | Address Redacted | | | | | | |
| Rodriguez, Kristina M. | | Address Redacted | | | | | | |
| Rodriguez, Lionel | | Address Redacted | | | | | | |
| Rodriguez, Lucia | | Address Redacted | | | | | | |
| Rodriguez, Maria Leticia | | Address Redacted | | | | | | |
| Rodriguez, Maricela | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 121 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, Mario L. | | Address Redacted | | | | | | |
| Rodriguez, Michael A. | | Address Redacted | | | | | | |
| Rodriguez, Natal L. | | Address Redacted | | | | | | |
| Rodriguez, Natalie M. | | Address Redacted | | | | | | |
| Rodriguez, Nicole D. | | Address Redacted | | | | | | |
| Rodriguez, Paul M. | | Address Redacted | | | | | | |
| Rodriguez, Peter A. | | Address Redacted | | | | | | |
| Rodriguez, Peter T. | | Address Redacted | | | | | | |
| Rodriguez, Peter Z. | | Address Redacted | | | | | | |
| Rodriguez, Raul | | Address Redacted | | | | | | |
| Rodriguez, Reynaldo Delgado | | Address Redacted | | | | | | |
| Rodriguez, Rhiann N. | | Address Redacted | | | | | | |
| Rodriguez, Ricardo | | Address Redacted | | | | | | |
| Rodriguez, Robert L. | | Address Redacted | | | | | | |
| Rodriguez, Ryan E. | | Address Redacted | | | | | | |
| Rodriguez, Sandra L. | | Address Redacted | | | | | | |
| Rodriguez, Sara D. | | Address Redacted | | | | | | |
| Rodriguez, Sonia Beatriz | | Address Redacted | | | | | | |
| Rodriguez, Trinidad | | Address Redacted | | | | | | |
| Rodriguez, Veronica | | Address Redacted | | | | | | |
| Rodriguez, Victoria | | Address Redacted | | | | | | |
| Rodriguez-Rivera, Mariann I. | | Address Redacted | | | | | | |
| Rodrique, Reno J. | | Address Redacted | | | | | | |
| Rodriques, Sarah Elizabeth | | Address Redacted | | | | | | |
| Rodriquez, Kathleen Marie | | Address Redacted | | | | | | |
| Roemer, Kaller F. | | Address Redacted | | | | | | |
| Rogers, Christian | | Address Redacted | | | | | | |
| Rogers, Rachel A. | | Address Redacted | | | | | | |
| Rogers, Samantha rae | | Address Redacted | | | | | | |
| Rogers, Sean T | | Address Redacted | | | | | | |
| Rogitz, Andrew J. | | Address Redacted | | | | | | |
| Rojas, Carlos D. | | Address Redacted | | | | | | |
| Rojas, Jairo I. | | Address Redacted | | | | | | |
| Rojas, Patricia | | Address Redacted | | | | | | |
| Rojas-Talavera, Cynthia J. | | Address Redacted | | | | | | |
| Rojo, Jorge Luis | | Address Redacted | | | | | | |
| Roland, Cameron B. | | Address Redacted | | | | | | |
| Roland, Douglas P. | | Address Redacted | | | | | | |
| Roldan, Claudia M. | | Address Redacted | | | | | | |
| Rollins, Travis J. | | Address Redacted | | | | | | |
| Romano, Carlo A. | | Address Redacted | | | | | | |
| Romano, Christina F. | | Address Redacted | | | | | | |
| Romero Carbajal, Froilan | | Address Redacted | | | | | | |
| Romero, Genesis A. | | Address Redacted | | | | | | |
| Romero, Irma Graciela | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 122 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romero, Ivan J. | | Address Redacted | | | | | | |
| Romero, Jeremy | | Address Redacted | | | | | | |
| Romero, Juan E | | Address Redacted | | | | | | |
| Romero, Maria Luisa | | Address Redacted | | | | | | |
| Romero, Sergio R. | | Address Redacted | | | | | | |
| Romero, Xiomara | | Address Redacted | | | | | | |
| Romito, Julia A. | | Address Redacted | | | | | | |
| Rommel, Breanna Joan | | Address Redacted | | | | | | |
| Romo, Carina M. | | Address Redacted | | | | | | |
| Romo-Diaz, Sergio | | Address Redacted | | | | | | |
| Romo-Saiffe, Diego A. | | Address Redacted | | | | | | |
| Rondon, Marsha L. | | Address Redacted | | | | | | |
| Ronzo, Dominic | | Address Redacted | | | | | | |
| Roque Peralta, Jose Alberto | | Address Redacted | | | | | | |
| Rosa, Marcia A. | | Address Redacted | | | | | | |
| Rosa, Nicole A. | | Address Redacted | | | | | | |
| Rosado, Amanda V. | | Address Redacted | | | | | | |
| Rosales, Adrian | | Address Redacted | | | | | | |
| Rosales, Armando | | Address Redacted | | | | | | |
| Rosales, Margarita | | Address Redacted | | | | | | |
| Rosario, Tiffany E. | | Address Redacted | | | | | | |
| Rose, Blake J. | | Address Redacted | | | | | | |
| Roseberry, Christopher E. | | Address Redacted | | | | | | |
| Roseborough, Connor F. | | Address Redacted | | | | | | |
| Rosenberger, David W. | | Address Redacted | | | | | | |
| Rosenthal, Philippe E. | | Address Redacted | | | | | | |
| Rose-Patterson, Darlene L. | | Address Redacted | | | | | | |
| Ross, Andreax M. | | Address Redacted | | | | | | |
| Ross, Gordon T. | | Address Redacted | | | | | | |
| Ross, Shelley Brown | | Address Redacted | | | | | | |
| Ross, Taylor M. | | Address Redacted | | | | | | |
| Rossini, Cassandra Lynn | | Address Redacted | | | | | | |
| Rossol, Giana M. | | Address Redacted | | | | | | |
| Roth, Timothy N. | | Address Redacted | | | | | | |
| Rothas, Melisa L. | | Address Redacted | | | | | | |
| Rotter, David B. | | Address Redacted | | | | | | |
| Rotter, Megan E. | | Address Redacted | | | | | | |
| Roup, Lindsay M. | | Address Redacted | | | | | | |
| Routh, Sofia V. | | Address Redacted | | | | | | |
| Rowe, JoAnna R. | | Address Redacted | | | | | | |
| Rowland, Alexa M. | | Address Redacted | | | | | | |
| Rowley, Ashley M. | | Address Redacted | | | | | | |
| Rowley, Joshua Ian | | Address Redacted | | | | | | |
| Rowson, Donna C. | | Address Redacted | | | | | | |
| Roy, Manu M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 123 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Royal, Tasia T. | | Address Redacted | | | | | | |
| Royce II, Kevin R. | | Address Redacted | | | | | | |
| Rubalcaba De Laris, Maria D. | | Address Redacted | | | | | | |
| Rubano, Olivia M. | | Address Redacted | | | | | | |
| Rubidoux, Brittany E. | | Address Redacted | | | | | | |
| Rubin, Joseph J. | | Address Redacted | | | | | | |
| Rubio, Bryan A. | | Address Redacted | | | | | | |
| Rubio, Cristina A. | | Address Redacted | | | | | | |
| Rubio, Edgardo J | | Address Redacted | | | | | | |
| Rubio, Marcela | | Address Redacted | | | | | | |
| Rucker, Nathaniel F. | | Address Redacted | | | | | | |
| Ruesga, Victor | | Address Redacted | | | | | | |
| Ruesta, Fiorella G. | | Address Redacted | | | | | | |
| Ruesta, Paul A. | | Address Redacted | | | | | | |
| Rufo, Anthony N. | | Address Redacted | | | | | | |
| Ruiz Bernabe, Rodrigo A. | | Address Redacted | | | | | | |
| Ruiz Olivarria, Jose De Jesus | | Address Redacted | | | | | | |
| Ruiz Quiroz, Javier | | Address Redacted | | | | | | |
| Ruiz, Alex D. | | Address Redacted | | | | | | |
| Ruiz, Amanda C | | Address Redacted | | | | | | |
| Ruiz, Hansel L. | | Address Redacted | | | | | | |
| Ruiz, Ivee Renee | | Address Redacted | | | | | | |
| Ruiz, James K. | | Address Redacted | | | | | | |
| Ruiz, Juan Pablo | | Address Redacted | | | | | | |
| Ruiz, Rachel M. | | Address Redacted | | | | | | |
| Ruiz, Yibrin Telmo | | Address Redacted | | | | | | |
| Ruiz-Fernandez, Judah Israel | | Address Redacted | | | | | | |
| Ruiz-Ortiz, Yadira | | Address Redacted | | | | | | |
| Rujana, Lynnette M. | | Address Redacted | | | | | | |
| Rullier, Flor M. | | Address Redacted | | | | | | |
| Rundle, Rachel E. | | Address Redacted | | | | | | |
| Runk, Grace B. | | Address Redacted | | | | | | |
| Runke, Melissa A | | Address Redacted | | | | | | |
| Runnels, Alexsis S. | | Address Redacted | | | | | | |
| Rush, Kristina K. | | Address Redacted | | | | | | |
| Russell, David J. | | Address Redacted | | | | | | |
| Russell-Bicker, Jade A | | Address Redacted | | | | | | |
| Russie, Tyler J. | | Address Redacted | | | | | | |
| Russo, Haley J. | | Address Redacted | | | | | | |
| Rutledge, Madison A. | | Address Redacted | | | | | | |
| Rutledge, Madison G. | | Address Redacted | | | | | | |
| Ruttkay, Erica P. | | Address Redacted | | | | | | |
| Ruvalcaba, Magdalena | | Address Redacted | | | | | | |
| Ryan, Andrew Michael | | Address Redacted | | | | | | |
| Ryan, William J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 124 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryder, Steven D. | | Address Redacted | | | | | | |
| Rydzeski, Casey W. | | Address Redacted | | | | | | |
| Rygiel, Michele S. | | Address Redacted | | | | | | |
| Rynne, Tara G. | | Address Redacted | | | | | | |
| Saab, Anuar A. | | Address Redacted | | | | | | |
| Saadeldin, Niveen | | Address Redacted | | | | | | |
| Saar, Hadar | | Address Redacted | | | | | | |
| Saavedra, Camila E. | | Address Redacted | | | | | | |
| Saavedra, Karla | | Address Redacted | | | | | | |
| Sabado, Caitlin I. | | Address Redacted | | | | | | |
| Sabala, Desirae R. | | Address Redacted | | | | | | |
| Sacker, Jett L | | Address Redacted | | | | | | |
| Sadlier, Kortney A. | | Address Redacted | | | | | | |
| Saenz, Christopher J. | | Address Redacted | | | | | | |
| Saenz, Taylor A. | | Address Redacted | | | | | | |
| Saenz, Tessa A. | | Address Redacted | | | | | | |
| Sagud, Scott T | | Address Redacted | | | | | | |
| Sahagun de Fletes, Ana R. | | Address Redacted | | | | | | |
| Saint-Cloud, Natalie A. | | Address Redacted | | | | | | |
| Saint-Facile, Jesse J. | | Address Redacted | | | | | | |
| Saintil, Dieudone | | Address Redacted | | | | | | |
| Saint-Martin, Gabriel | | Address Redacted | | | | | | |
| Sainz, Crystal | | Address Redacted | | | | | | |
| Sakunasing, Luke | | Address Redacted | | | | | | |
| Salaiz, Alonso G. | | Address Redacted | | | | | | |
| Salas, Carmelita | | Address Redacted | | | | | | |
| Salas, Juana | | Address Redacted | | | | | | |
| Salas, Patrick I. | | Address Redacted | | | | | | |
| Salas, Randall Eric | | Address Redacted | | | | | | |
| Salas, Stephanie | | Address Redacted | | | | | | |
| Salasar, Evelia | | Address Redacted | | | | | | |
| Salazar, Ezri M. | | Address Redacted | | | | | | |
| Salazar, Francisco Javier | | Address Redacted | | | | | | |
| Salazar, Griselda | | Address Redacted | | | | | | |
| Salazar, Jacqueline K. | | Address Redacted | | | | | | |
| Salazar, Marina E. | | Address Redacted | | | | | | |
| Salazar, Sandra | | Address Redacted | | | | | | |
| Salce, Ryan A. | | Address Redacted | | | | | | |
| Salcedo, Denise M | | Address Redacted | | | | | | |
| Salcedo, Nailim Elizabeth | | Address Redacted | | | | | | |
| Salcido, Genaro | | Address Redacted | | | | | | |
| Saldivar, Juana | | Address Redacted | | | | | | |
| Saldivar, Valerie | | Address Redacted | | | | | | |
| Salgado Cuenca, Maria Fernanda | | Address Redacted | | | | | | |
| Salgado Sandoval, Elida | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 125 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salgado, Evila H | | Address Redacted | | | | | | |
| Salgado, Marie F. | | Address Redacted | | | | | | |
| Salgado, Venancio | | Address Redacted | | | | | | |
| Salie, Mary A | | Address Redacted | | | | | | |
| Salinas, David M. | | Address Redacted | | | | | | |
| Salman, Natasha | | Address Redacted | | | | | | |
| Salomon, Guy K. | | Address Redacted | | | | | | |
| Salomon, Kamal J. | | Address Redacted | | | | | | |
| Saltzburg, Benjamin M. | | Address Redacted | | | | | | |
| Samuels, Angela R.K. | | Address Redacted | | | | | | |
| Sanchez Cruz, Victor Celso | | Address Redacted | | | | | | |
| Sanchez, Alexander W. | | Address Redacted | | | | | | |
| Sanchez, Alyssa R. | | Address Redacted | | | | | | |
| Sanchez, Amanda | | Address Redacted | | | | | | |
| Sanchez, Amy M. | | Address Redacted | | | | | | |
| Sanchez, Ashley F | | Address Redacted | | | | | | |
| Sanchez, Carlos R. | | Address Redacted | | | | | | |
| Sanchez, Cheyenne R. | | Address Redacted | | | | | | |
| Sanchez, Christopher | | Address Redacted | | | | | | |
| Sanchez, Cindy | | Address Redacted | | | | | | |
| Sanchez, Crystal A. | | Address Redacted | | | | | | |
| Sanchez, Erik E. | | Address Redacted | | | | | | |
| Sanchez, Jasmin A. | | Address Redacted | | | | | | |
| Sanchez, Joel | | Address Redacted | | | | | | |
| Sanchez, John A. | | Address Redacted | | | | | | |
| Sanchez, Jomar | | Address Redacted | | | | | | |
| Sanchez, Jonathan D | | Address Redacted | | | | | | |
| Sanchez, Josue | | Address Redacted | | | | | | |
| Sanchez, Larry A. | | Address Redacted | | | | | | |
| Sanchez, Lilia | | Address Redacted | | | | | | |
| Sanchez, Maria G | | Address Redacted | | | | | | |
| Sanchez, Nais D. | | Address Redacted | | | | | | |
| Sanchez, Patricia | | Address Redacted | | | | | | |
| Sanchez, Randolph | | Address Redacted | | | | | | |
| Sanchez, Richard M. | | Address Redacted | | | | | | |
| Sanchez, Tamara L | | Address Redacted | | | | | | |
| Sanchez, Thomas E. | | Address Redacted | | | | | | |
| Sanchez, Veronica | | Address Redacted | | | | | | |
| Sanchez-Mejia, Lizette | | Address Redacted | | | | | | |
| Sancho-Davila, Enzo L. | | Address Redacted | | | | | | |
| Sandoval De Rivera, Ana Evelin | | Address Redacted | | | | | | |
| Sandoval, Ana M. | | Address Redacted | | | | | | |
| Sandoval, Daniel A. | | Address Redacted | | | | | | |
| Sandoval, Emilio | | Address Redacted | | | | | | |
| Sandoval, Kaniel | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 126 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandoval, Levi C. | | Address Redacted | | | | | | |
| Sandoval, Melissa Ann | | Address Redacted | | | | | | |
| Sandoval, Yolanda | | Address Redacted | | | | | | |
| Sandoval, Zorobabel | | Address Redacted | | | | | | |
| Sandoval-Jaramillo, Andres | | Address Redacted | | | | | | |
| Sandoval-Torres, Maria Concepcion | | Address Redacted | | | | | | |
| Sanford, Modaddy R | | Address Redacted | | | | | | |
| Sanker, Jeanette Elaine | | Address Redacted | | | | | | |
| Santana III, Eduardo | | Address Redacted | | | | | | |
| Santana Villagran, Cesar | | Address Redacted | | | | | | |
| Santana, Anthony | | Address Redacted | | | | | | |
| Santana, Deisy A. | | Address Redacted | | | | | | |
| Santana, Ivan | | Address Redacted | | | | | | |
| Santana, Paulina L. | | Address Redacted | | | | | | |
| Santana, Rosemarie | | Address Redacted | | | | | | |
| Santanelli, Louis A. | | Address Redacted | | | | | | |
| Santanello, Aaron J. | | Address Redacted | | | | | | |
| Santiago De Camacho, Delia | | Address Redacted | | | | | | |
| Santiago, Alexander | | Address Redacted | | | | | | |
| Santiago, Gilberto A. | | Address Redacted | | | | | | |
| Santiago, Yamilet | | Address Redacted | | | | | | |
| Santiesteban, Ray F. | | Address Redacted | | | | | | |
| Santillan, Nicholas A. | | Address Redacted | | | | | | |
| Santos Tejada, Genesis D.R. | | Address Redacted | | | | | | |
| Santos, Angel M. | | Address Redacted | | | | | | |
| Santos, Emanuel | | Address Redacted | | | | | | |
| Santos, Jenny | | Address Redacted | | | | | | |
| Santos, Jordan A. | | Address Redacted | | | | | | |
| Santos, Joseph V. | | Address Redacted | | | | | | |
| Santos, Lance A. | | Address Redacted | | | | | | |
| Santos, Marilyn | | Address Redacted | | | | | | |
| Santos, Mark A. | | Address Redacted | | | | | | |
| Santos, Melanie | | Address Redacted | | | | | | |
| Santos, Pamela M. | | Address Redacted | | | | | | |
| Santos, Rafael | | Address Redacted | | | | | | |
| Santos, Stephanie K. | | Address Redacted | | | | | | |
| Santos, Teylor Nicole | | Address Redacted | | | | | | |
| Santoyo, Gabriella A | | Address Redacted | | | | | | |
| Santy, Cristina J | | Address Redacted | | | | | | |
| Sarasua, Ariana L. | | Address Redacted | | | | | | |
| Saravia, Amy C. | | Address Redacted | | | | | | |
| Sardegna, Jennifer | | Address Redacted | | | | | | |
| Sargent, Lauren A. | | Address Redacted | | | | | | |
| Sariashvili, Natalya | | Address Redacted | | | | | | |
| Sarrade, George E. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 127 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarro, Richele J. | | Address Redacted | | | | | | |
| Sarvent, Jamie L. | | Address Redacted | | | | | | |
| Sastiel, Oriel | | Address Redacted | | | | | | |
| Satizabal, Dave Hernan | | Address Redacted | | | | | | |
| Satterlee, Steven C. | | Address Redacted | | | | | | |
| Sattler, Darcy Elizabeth | | Address Redacted | | | | | | |
| Saucedo, Rosa Ruiz | | Address Redacted | | | | | | |
| Saud, Andres J. | | Address Redacted | | | | | | |
| Sauer, Erick S. | | Address Redacted | | | | | | |
| Saunders, Joelle A. | | Address Redacted | | | | | | |
| Saunders, Shelby B. | | Address Redacted | | | | | | |
| Saunders, Todd B. | | Address Redacted | | | | | | |
| Savage, Christopher I. | | Address Redacted | | | | | | |
| Savage, Lilyana | | Address Redacted | | | | | | |
| Savaria, Shea K. | | Address Redacted | | | | | | |
| Savic, Vanja | | Address Redacted | | | | | | |
| Sawyer, Jonathan R. | | Address Redacted | | | | | | |
| Sawyer, Jordan R. | | Address Redacted | | | | | | |
| Sawyer, Kirsten A. | | Address Redacted | | | | | | |
| Sayavong, Anthony | | Address Redacted | | | | | | |
| Scanlon, Holly | | Address Redacted | | | | | | |
| Scanlon, Ryan J. | | Address Redacted | | | | | | |
| Scarborough, Brandon T. | | Address Redacted | | | | | | |
| Schaaf, Tessa N. | | Address Redacted | | | | | | |
| Schachter, Kevin H. | | Address Redacted | | | | | | |
| Schader, Annika A. | | Address Redacted | | | | | | |
| Schaedle, Isabella M. | | Address Redacted | | | | | | |
| Schaeffler, Jake W. | | Address Redacted | | | | | | |
| Schaffer, Lauren S. | | Address Redacted | | | | | | |
| Schall, Jillian M | | Address Redacted | | | | | | |
| Schall, Michelle C. | | Address Redacted | | | | | | |
| Scharf, Amanda Lee | | Address Redacted | | | | | | |
| Scharffenberg, Darla M. | | Address Redacted | | | | | | |
| Schauman, Christopher B | | Address Redacted | | | | | | |
| Scheetz, Zara B. | | Address Redacted | | | | | | |
| Scherer, Mark A. | | Address Redacted | | | | | | |
| Scherman, Carol E | | Address Redacted | | | | | | |
| Schiller, Erica L. | | Address Redacted | | | | | | |
| Schindler, Ariel M. | | Address Redacted | | | | | | |
| Schlaugies, Morgan R. | | Address Redacted | | | | | | |
| Schlegel, Breann D. | | Address Redacted | | | | | | |
| Schmid, Alexandra A. | | Address Redacted | | | | | | |
| Schmidt Yonan, Kelsey R. | | Address Redacted | | | | | | |
| Schmidt, John | | Address Redacted | | | | | | |
| Schmidt, Lauren Elizabeth | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 128 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schmidt, Stephen D. | | Address Redacted | | | | | | |
| Schmidt, Todd C. | | Address Redacted | | | | | | |
| Schmitz, Spencer R. | | Address Redacted | | | | | | |
| Schnaars, Kurt K. | | Address Redacted | | | | | | |
| Schoembs, Logan J. | | Address Redacted | | | | | | |
| Schoening, Brian C. | | Address Redacted | | | | | | |
| Schoffstall, Tyler A. | | Address Redacted | | | | | | |
| Scholtz, Shirley E. | | Address Redacted | | | | | | |
| Schrak, Timothy W. | | Address Redacted | | | | | | |
| Schreiber, Chris | | Address Redacted | | | | | | |
| Schriefer, Laura J. | | Address Redacted | | | | | | |
| Schroeder, Bryon W. | | Address Redacted | | | | | | |
| Schroth, Sarah E. | | Address Redacted | | | | | | |
| Schuck, Gavin T. | | Address Redacted | | | | | | |
| Schugg, Daniele J. | | Address Redacted | | | | | | |
| Schultz, Drew E | | Address Redacted | | | | | | |
| Schultz, Jennifer C | | Address Redacted | | | | | | |
| Schultz, Shaylin Marcella | | Address Redacted | | | | | | |
| Schumacher, Madeline B. | | Address Redacted | | | | | | |
| Schurr, Delaney K. | | Address Redacted | | | | | | |
| Schwarm, Jeremiah Lloyd | | Address Redacted | | | | | | |
| Schwartz, Meyer A. | | Address Redacted | | | | | | |
| Schwarzenbach, Alexander Richard | | Address Redacted | | | | | | |
| Schwenn, Chelsea R. | | Address Redacted | | | | | | |
| Scirocco, Joe | | Address Redacted | | | | | | |
| Scopazzo, Kayla | | Address Redacted | | | | | | |
| Scott Norris, Cliff L. | | Address Redacted | | | | | | |
| Scott, Andre M. | | Address Redacted | | | | | | |
| Scott, Ciara L. | | Address Redacted | | | | | | |
| Scott, Emma C. | | Address Redacted | | | | | | |
| Scott, John Gavin | | Address Redacted | | | | | | |
| Scott, Justin L | | Address Redacted | | | | | | |
| Scott, Justin Michael | | Address Redacted | | | | | | |
| Scott, Shannon M. | | Address Redacted | | | | | | |
| Scotto, Bianca G. | | Address Redacted | | | | | | |
| Scroger, Andrew P. | | Address Redacted | | | | | | |
| Scruton, Jennifer A. | | Address Redacted | | | | | | |
| Scutchfield, Kevin E. | | Address Redacted | | | | | | |
| Seaborough, Kyle Robert | | Address Redacted | | | | | | |
| Seamans, Brent P. | | Address Redacted | | | | | | |
| Seamons, Alexis M. | | Address Redacted | | | | | | |
| Sears, Jennifer-Ann R | | Address Redacted | | | | | | |
| Sebenick, Shawna Marie | | Address Redacted | | | | | | |
| Sedlak, Noah S. | | Address Redacted | | | | | | |
| Seely, Caitlyn D. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 129 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seepaul, Shawn J. | | Address Redacted | | | | | | |
| Seiberling, Serena Audrey | | Address Redacted | | | | | | |
| Seide, Madison J. | | Address Redacted | | | | | | |
| Seidel, Stephanie M. | | Address Redacted | | | | | | |
| Seifert, Allyson M. | | Address Redacted | | | | | | |
| Sell, Bradley H. | | Address Redacted | | | | | | |
| Sell, Taylor V. | | Address Redacted | | | | | | |
| Sellers, Mark A. | | Address Redacted | | | | | | |
| Semmel, Jason R. | | Address Redacted | | | | | | |
| Semones, John Nelson | | Address Redacted | | | | | | |
| Sena, Jonathan O. | | Address Redacted | | | | | | |
| Senda, Akiko | | Address Redacted | | | | | | |
| Sendrak, Jaime L. | | Address Redacted | | | | | | |
| Senespleda, Nicole | | Address Redacted | | | | | | |
| Senour, Robin M. | | Address Redacted | | | | | | |
| Sepe, Robert G. | | Address Redacted | | | | | | |
| Sepelyak, Alec | | Address Redacted | | | | | | |
| Serikawa, Shayla K. | | Address Redacted | | | | | | |
| Serna, Erik | | Address Redacted | | | | | | |
| Serna, Kevin | | Address Redacted | | | | | | |
| Serrano, Maria Dolores | | Address Redacted | | | | | | |
| Seufert, Pamela A. | | Address Redacted | | | | | | |
| Sevilla, Alejandra P. | | Address Redacted | | | | | | |
| Sexton, Bradley R. | | Address Redacted | | | | | | |
| Sexton, Magdalene M. | | Address Redacted | | | | | | |
| Seymour, Nichelle P. | | Address Redacted | | | | | | |
| Seymour, Sophie H. | | Address Redacted | | | | | | |
| Shaeffer, Mindy R. | | Address Redacted | | | | | | |
| Shah, Chintan | | Address Redacted | | | | | | |
| Shahani, Justin A. | | Address Redacted | | | | | | |
| Shakil, Farrukh | | Address Redacted | | | | | | |
| Shannon, Jillian A. | | Address Redacted | | | | | | |
| Sharafkhanian, Maral | | Address Redacted | | | | | | |
| Shariff, Yusuf B. | | Address Redacted | | | | | | |
| Sharkey, Samantha C. | | Address Redacted | | | | | | |
| Sharp, David L | | Address Redacted | | | | | | |
| Sharpe, Jacob U. | | Address Redacted | | | | | | |
| Sharry, Kyle R. | | Address Redacted | | | | | | |
| Shaver, Ryan K. | | Address Redacted | | | | | | |
| Shaw, Haylee M. | | Address Redacted | | | | | | |
| Shayestehpour, Justus M. | | Address Redacted | | | | | | |
| Sheedy, Matthew C | | Address Redacted | | | | | | |
| Sheehan, Mark A. | | Address Redacted | | | | | | |
| Sheikh, Ali B. | | Address Redacted | | | | | | |
| Sheilds, Devon S. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 130 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shell, Christopher J. | | Address Redacted | | | | | | |
| Shelly, Adam R. | | Address Redacted | | | | | | |
| Shelton, Jason M. | | Address Redacted | | | | | | |
| Shelton, Sheree R. | | Address Redacted | | | | | | |
| Shepard, Beverly Jane | | Address Redacted | | | | | | |
| Shepard, Sara K. | | Address Redacted | | | | | | |
| Sherman, Stetler K. | | Address Redacted | | | | | | |
| Sherwood, Anna K. | | Address Redacted | | | | | | |
| Sherwood, Katherine P. | | Address Redacted | | | | | | |
| Shevah, Elan J. | | Address Redacted | | | | | | |
| Shiba, Edwin B. | | Address Redacted | | | | | | |
| Shibata, Tylor K. | | Address Redacted | | | | | | |
| Shields, Brenna R. | | Address Redacted | | | | | | |
| Shields, Holton J. | | Address Redacted | | | | | | |
| Shields, Richard | | Address Redacted | | | | | | |
| Shiffer, Lisette M. | | Address Redacted | | | | | | |
| Shimonishi, Brandon N. | | Address Redacted | | | | | | |
| Shinar, Ryan P. | | Address Redacted | | | | | | |
| Shinde, Manoj B. | | Address Redacted | | | | | | |
| Shinobu-Dunlap, Keiko | | Address Redacted | | | | | | |
| Shipley, Chadd M. | | Address Redacted | | | | | | |
| Shipley, Nicole K. | | Address Redacted | | | | | | |
| Shipman, April L. | | Address Redacted | | | | | | |
| Shirai, Jared A. | | Address Redacted | | | | | | |
| Shireman, Rachel M. | | Address Redacted | | | | | | |
| Shirley, Giovani M. | | Address Redacted | | | | | | |
| Shishido, Craig S. | | Address Redacted | | | | | | |
| Shlensky, Katelyn R. | | Address Redacted | | | | | | |
| Shock, Adam M. | | Address Redacted | | | | | | |
| Short, Jennifer B. | | Address Redacted | | | | | | |
| Shrewsbury, Amanda M. | | Address Redacted | | | | | | |
| Shryock, Erik J. | | Address Redacted | | | | | | |
| Shugayev, Alyssa A. | | Address Redacted | | | | | | |
| Shults, Johnnie B. | | Address Redacted | | | | | | |
| Shultz, Danica Marie | | Address Redacted | | | | | | |
| Shultz, Devin J. | | Address Redacted | | | | | | |
| Shum, Corey K. | | Address Redacted | | | | | | |
| Sica, Madison M. | | Address Redacted | | | | | | |
| Siedlecki, Carley | | Address Redacted | | | | | | |
| Siegel, Tamara F. | | Address Redacted | | | | | | |
| Siegfried, Danielle N. | | Address Redacted | | | | | | |
| Siemsen, Dana L. | | Address Redacted | | | | | | |
| Sieradzki, Kelly T. | | Address Redacted | | | | | | |
| Sierra Torres, Gloribel | | Address Redacted | | | | | | |
| Sierra, Cristian A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 131 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra, David B. | | Address Redacted | | | | | | |
| Sierra-Mendez, Lyanne | | Address Redacted | | | | | | |
| Sifuentes, Miguel A. | | Address Redacted | | | | | | |
| Sigala, Paula C. | | Address Redacted | | | | | | |
| Siguenza, Brittany M. | | Address Redacted | | | | | | |
| Silva, Angel A. | | Address Redacted | | | | | | |
| Silva, Blake V. | | Address Redacted | | | | | | |
| Silva, Bradford F. | | Address Redacted | | | | | | |
| Silva, Ivan A. | | Address Redacted | | | | | | |
| Silva, Jim D. | | Address Redacted | | | | | | |
| Silva, Jonathan R. | | Address Redacted | | | | | | |
| Silva, Joyce S. | | Address Redacted | | | | | | |
| Silva, Minerva | | Address Redacted | | | | | | |
| Silva, Paulo J. | | Address Redacted | | | | | | |
| Silva, Sarah L. | | Address Redacted | | | | | | |
| Silva, Tiffany J. | | Address Redacted | | | | | | |
| Silvas, Joseph D. | | Address Redacted | | | | | | |
| Silveira, Alisson A. | | Address Redacted | | | | | | |
| Silveira, Dallas R. | | Address Redacted | | | | | | |
| Silveira, Sean T. | | Address Redacted | | | | | | |
| Silverio, Julieana A. | | Address Redacted | | | | | | |
| Silverman, Luke A. | | Address Redacted | | | | | | |
| Silvia, Mason H. | | Address Redacted | | | | | | |
| Simmons, Camila V. | | Address Redacted | | | | | | |
| Simmons, Kaya R. | | Address Redacted | | | | | | |
| Simms, Valerie A | | Address Redacted | | | | | | |
| Simpson, John M. | | Address Redacted | | | | | | |
| Simpson, Madeline G. | | Address Redacted | | | | | | |
| Simpson, Matthew P. | | Address Redacted | | | | | | |
| Simpson, Monique A. | | Address Redacted | | | | | | |
| Sims, Joseph W. | | Address Redacted | | | | | | |
| Sinclair, Blake S. | | Address Redacted | | | | | | |
| Sinclair, Trenton S. | | Address Redacted | | | | | | |
| Singer, Katherine M. | | Address Redacted | | | | | | |
| Singh, Dilpreet | | Address Redacted | | | | | | |
| Singh, Harpreet | | Address Redacted | | | | | | |
| Singh, Jaisen D. | | Address Redacted | | | | | | |
| Singleton, Avery J. | | Address Redacted | | | | | | |
| Singleton, Kelsey M. | | Address Redacted | | | | | | |
| Singson, Gregory A. K. | | Address Redacted | | | | | | |
| Sinisterra-Rincon, Angelica | | Address Redacted | | | | | | |
| Sinkula, Dylan J. | | Address Redacted | | | | | | |
| Sinnott, Melissa J. | | Address Redacted | | | | | | |
| Sinyuts, Aleksandr | | Address Redacted | | | | | | |
| Sinyuts, Sergey | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 132 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sipowicz, Manuel F. | | Address Redacted | | | | | | |
| Sison-Johnson, Symone M. | | Address Redacted | | | | | | |
| Sisti, Vincenzo L. | | Address Redacted | | | | | | |
| Sivadge, Kyle R. | | Address Redacted | | | | | | |
| Sivakumar, Yokesh Kumar | | Address Redacted | | | | | | |
| Skiles, Lance G. | | Address Redacted | | | | | | |
| Skorupa, Sonia J. | | Address Redacted | | | | | | |
| Slach, Alyson M. | | Address Redacted | | | | | | |
| Slagel, Victoria M. | | Address Redacted | | | | | | |
| Slair, Cali R. | | Address Redacted | | | | | | |
| Slattery, Shannon M. | | Address Redacted | | | | | | |
| Slattery, Tatum B. | | Address Redacted | | | | | | |
| Sledge, Chance R. | | Address Redacted | | | | | | |
| Sloan II, Dino L. | | Address Redacted | | | | | | |
| Sloan, Mark R. | | Address Redacted | | | | | | |
| Sloat, Andrew J. | | Address Redacted | | | | | | |
| Slook, Julia H. | | Address Redacted | | | | | | |
| Smart, Rachel A. | | Address Redacted | | | | | | |
| Smethers, Alyssa M. | | Address Redacted | | | | | | |
| Smiley, Jasheem | | Address Redacted | | | | | | |
| Smiley, Richard L. | | Address Redacted | | | | | | |
| Smith, Auburn B. | | Address Redacted | | | | | | |
| Smith, Austin C. | | Address Redacted | | | | | | |
| Smith, Austin J. | | Address Redacted | | | | | | |
| Smith, Bradley A. | | Address Redacted | | | | | | |
| Smith, Braeden M. | | Address Redacted | | | | | | |
| Smith, Brendan W. | | Address Redacted | | | | | | |
| Smith, Brian A. | | Address Redacted | | | | | | |
| Smith, Charnetta E. | | Address Redacted | | | | | | |
| Smith, Christian I. | | Address Redacted | | | | | | |
| Smith, Cody J. | | Address Redacted | | | | | | |
| Smith, Daniel J. | | Address Redacted | | | | | | |
| Smith, Devereaux Kirby | | Address Redacted | | | | | | |
| Smith, Devon T. | | Address Redacted | | | | | | |
| Smith, Dylan C. | | Address Redacted | | | | | | |
| Smith, Heather A. | | Address Redacted | | | | | | |
| Smith, Jabbari A. | | Address Redacted | | | | | | |
| Smith, Jessica M. | | Address Redacted | | | | | | |
| Smith, Jourdan A. | | Address Redacted | | | | | | |
| Smith, Justin T. | | Address Redacted | | | | | | |
| Smith, Kakela M. | | Address Redacted | | | | | | |
| Smith, Kayla C. | | Address Redacted | | | | | | |
| Smith, Kayla R. | | Address Redacted | | | | | | |
| Smith, Kimberlee D. | | Address Redacted | | | | | | |
| Smith, Leon H. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 133 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Matthew M. | | Address Redacted | | | | | | |
| Smith, Meghan A. | | Address Redacted | | | | | | |
| Smith, Michael K. | | Address Redacted | | | | | | |
| Smith, Naomi B. | | Address Redacted | | | | | | |
| Smith, Nicholas A | | Address Redacted | | | | | | |
| Smith, Nicholas P. | | Address Redacted | | | | | | |
| Smith, Nicholas T. | | Address Redacted | | | | | | |
| Smith, Robert W. | | Address Redacted | | | | | | |
| Smith, Ryan M. | | Address Redacted | | | | | | |
| Smith, Samantha G. | | Address Redacted | | | | | | |
| Smith, Sara J. | | Address Redacted | | | | | | |
| Smith, Sarah R. | | Address Redacted | | | | | | |
| Smith, Suzanna C. | | Address Redacted | | | | | | |
| Smith, Victoria A. | | Address Redacted | | | | | | |
| Smith, Victoria A. | | Address Redacted | | | | | | |
| Smith, Victoria M. | | Address Redacted | | | | | | |
| Smith, Yvette E. | | Address Redacted | | | | | | |
| Smithson, Geron G. | | Address Redacted | | | | | | |
| Smithson, John F. | | Address Redacted | | | | | | |
| Smolich, Emily K. | | Address Redacted | | | | | | |
| Smyj, Kevin M. | | Address Redacted | | | | | | |
| Sneed, Brooke L. | | Address Redacted | | | | | | |
| Sniezek, Joshua S. | | Address Redacted | | | | | | |
| Snowdon, Jai C. | | Address Redacted | | | | | | |
| Snyder, Terrin M | | Address Redacted | | | | | | |
| Snyder, Torrie A. | | Address Redacted | | | | | | |
| Soares, Daniel E. | | Address Redacted | | | | | | |
| Soares, Joanna B. | | Address Redacted | | | | | | |
| Soba, Jonathon N. | | Address Redacted | | | | | | |
| Sobalvarro, Amy P. | | Address Redacted | | | | | | |
| Soberanes, Angel | | Address Redacted | | | | | | |
| Sobotor, Lauren M. | | Address Redacted | | | | | | |
| Socorro, Roberto | | Address Redacted | | | | | | |
| Sodetani, Douglas D. | | Address Redacted | | | | | | |
| Solano, Diego F. | | Address Redacted | | | | | | |
| Solano, Jacqueline | | Address Redacted | | | | | | |
| Solano, Soni Lee | | Address Redacted | | | | | | |
| Solano-Sanchez, Guillermo | | Address Redacted | | | | | | |
| Solar, Carolyn J. | | Address Redacted | | | | | | |
| Soldiviero, Nicole M. | | Address Redacted | | | | | | |
| Solecki, David J. | | Address Redacted | | | | | | |
| Solis, Kristine A. | | Address Redacted | | | | | | |
| Solomon, Ethan S. | | Address Redacted | | | | | | |
| Solorio, Adrian C. | | Address Redacted | | | | | | |
| Soltero, Sonia A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 134 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sommer, Andrew M. | | Address Redacted | | | | | | |
| Sommer, Christina S. | | Address Redacted | | | | | | |
| Sommerlatte, Leticia B. | | Address Redacted | | | | | | |
| Soots, Ashlee A. | | Address Redacted | | | | | | |
| Sorentino, Dennis J. | | Address Redacted | | | | | | |
| Soria, Eliseo | | Address Redacted | | | | | | |
| Soriano, Jose L. | | Address Redacted | | | | | | |
| Soriano, Melissa D. | | Address Redacted | | | | | | |
| Soriano, Roxanna E | | Address Redacted | | | | | | |
| Sosa, Jessica | | Address Redacted | | | | | | |
| Sosa, Raul A. | | Address Redacted | | | | | | |
| Sotelo Garcia, Gerardo | | Address Redacted | | | | | | |
| Sotirov, Laurie V. | | Address Redacted | | | | | | |
| Soto Garfias, Karina | | Address Redacted | | | | | | |
| Soto Paz, Sendy | | Address Redacted | | | | | | |
| Soto Torres, Marcos | | Address Redacted | | | | | | |
| Soto, Alejandro | | Address Redacted | | | | | | |
| Soto, Arianna M. | | Address Redacted | | | | | | |
| Soto, Chelsea M. | | Address Redacted | | | | | | |
| Soto, Christina S. | | Address Redacted | | | | | | |
| Soto, Felix | | Address Redacted | | | | | | |
| Soto, Jorge A. | | Address Redacted | | | | | | |
| Soto, Sandra | | Address Redacted | | | | | | |
| Soto, Susana | | Address Redacted | | | | | | |
| Soto-Rivas, Daydra L. | | Address Redacted | | | | | | |
| Sourelos, Nickolas | | Address Redacted | | | | | | |
| Southerland, Donnie E. | | Address Redacted | | | | | | |
| Souza, Keni I. N. T. | | Address Redacted | | | | | | |
| Souza, Kenilynn H. | | Address Redacted | | | | | | |
| Souza, Rodrigo F. | | Address Redacted | | | | | | |
| Souza, Ryan | | Address Redacted | | | | | | |
| Spah, Brendan J. | | Address Redacted | | | | | | |
| Spalding, Jamis T. | | Address Redacted | | | | | | |
| Spanks, Steven G. | | Address Redacted | | | | | | |
| Sparkman, Lindsey R. | | Address Redacted | | | | | | |
| Sparrow, Jeff R. | | Address Redacted | | | | | | |
| Spatz, Ashton L.E. | | Address Redacted | | | | | | |
| Speaks, Lauren A. | | Address Redacted | | | | | | |
| Spear, Christian T. | | Address Redacted | | | | | | |
| Spears, Ashley A. | | Address Redacted | | | | | | |
| Spence, Christopher P. | | Address Redacted | | | | | | |
| Spencer, Connor M. | | Address Redacted | | | | | | |
| Spencer, Kaolu L. | | Address Redacted | | | | | | |
| Spencer, Kyle S. | | Address Redacted | | | | | | |
| Spits, Sean M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 135 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spohn, Chelsea M. | | Address Redacted | | | | | | |
| Sprigle, Andrew R. | | Address Redacted | | | | | | |
| Spurlin, Jesika A. | | Address Redacted | | | | | | |
| St. Louis, Chardo M. | | Address Redacted | | | | | | |
| St. Paul, Emily P. | | Address Redacted | | | | | | |
| St. Paul, Matthew G. | | Address Redacted | | | | | | |
| Sta Rosa, Jordan | | Address Redacted | | | | | | |
| Stackhouse, Amber L. | | Address Redacted | | | | | | |
| Staddon, Yukiko M. | | Address Redacted | | | | | | |
| Staffiero, Hayli M. | | Address Redacted | | | | | | |
| Stagman, Guy | | Address Redacted | | | | | | |
| Stalcar, Ashley M. | | Address Redacted | | | | | | |
| Stalnecker, Tyler D. | | Address Redacted | | | | | | |
| Stanwood, Jason R. | | Address Redacted | | | | | | |
| Stapke, Christina V. | | Address Redacted | | | | | | |
| Stark, Kayla A. | | Address Redacted | | | | | | |
| Stark, Megan S. | | Address Redacted | | | | | | |
| Stark, Robert Clayton | | Address Redacted | | | | | | |
| Stau, Nahele | | Address Redacted | | | | | | |
| Stauble, Bryce E. | | Address Redacted | | | | | | |
| Steckbeck, Charles V. | | Address Redacted | | | | | | |
| Stedman, Sheila L. | | Address Redacted | | | | | | |
| Steele, Megan M. | | Address Redacted | | | | | | |
| Steele, Remington Lee | | Address Redacted | | | | | | |
| Stefanoff, Kayla Breann | | Address Redacted | | | | | | |
| Stege, Steven David | | Address Redacted | | | | | | |
| Stegman, Nicolle E. | | Address Redacted | | | | | | |
| Steil, Joey D. | | Address Redacted | | | | | | |
| Steinberg, Joshua S. | | Address Redacted | | | | | | |
| Stella, Anthony W. | | Address Redacted | | | | | | |
| Stephen, Divya S.G. | | Address Redacted | | | | | | |
| Stephens, Aaron M. | | Address Redacted | | | | | | |
| Stephenson, Adam J. | | Address Redacted | | | | | | |
| Stern, Lance M. | | Address Redacted | | | | | | |
| Stern, Savannah M. | | Address Redacted | | | | | | |
| Stetina, Dustin S. | | Address Redacted | | | | | | |
| Stettler, Steven J. E. | | Address Redacted | | | | | | |
| Stevens, DeMarcus L. | | Address Redacted | | | | | | |
| Stevens, Kent L. | | Address Redacted | | | | | | |
| Stevens, Patrick L. | | Address Redacted | | | | | | |
| Stevens, Rosemary W. | | Address Redacted | | | | | | |
| Stevenson, Devante Sammuel | | Address Redacted | | | | | | |
| Stevenson, Kenneth C. | | Address Redacted | | | | | | |
| Stevenson, Thomas J. | | Address Redacted | | | | | | |
| Steward, Evan A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 136 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart, Kayla J. | | Address Redacted | | | | | | |
| Stewart, Vanessa J. | | Address Redacted | | | | | | |
| Stietzel, Gabriel K. | | Address Redacted | | | | | | |
| Stinson, John P. | | Address Redacted | | | | | | |
| Stipanov, Mark A. | | Address Redacted | | | | | | |
| Stiteler, Chelsea N. | | Address Redacted | | | | | | |
| Stitz, Carrie Lee | | Address Redacted | | | | | | |
| Stock, Robyn L. | | Address Redacted | | | | | | |
| Stockman, Anthony T. | | Address Redacted | | | | | | |
| Stogsdill, Lauren R. | | Address Redacted | | | | | | |
| Stohr, Martin Antonio | | Address Redacted | | | | | | |
| Stokes, Briana L.H. | | Address Redacted | | | | | | |
| Stokes, Candice L. | | Address Redacted | | | | | | |
| Stolpe, Alayna C. | | Address Redacted | | | | | | |
| Stone, Bryan J. | | Address Redacted | | | | | | |
| Stone, Kannon G. | | Address Redacted | | | | | | |
| Stone, Stephanie M. | | Address Redacted | | | | | | |
| Stone, Taylor D. | | Address Redacted | | | | | | |
| Stoneback, Alexis M. | | Address Redacted | | | | | | |
| Stoneback, Seattle J. | | Address Redacted | | | | | | |
| Stonehocker, Shannon B. | | Address Redacted | | | | | | |
| Storey, Jason E. | | Address Redacted | | | | | | |
| Storie, Benjamin T. | | Address Redacted | | | | | | |
| Stormes, Dana A. | | Address Redacted | | | | | | |
| Stormon, Luke C. | | Address Redacted | | | | | | |
| Storti, Sergio | | Address Redacted | | | | | | |
| Straughan, Paige A. | | Address Redacted | | | | | | |
| Strauss, Jonathan W. | | Address Redacted | | | | | | |
| Straw, Gentri E. | | Address Redacted | | | | | | |
| Straw, Nicholas S. | | Address Redacted | | | | | | |
| Strickland, Natalie M. | | Address Redacted | | | | | | |
| Strong, Felicia M. | | Address Redacted | | | | | | |
| Strook, Logan J. | | Address Redacted | | | | | | |
| Studdard, Allison E. | | Address Redacted | | | | | | |
| Stuk, Sydne C. | | Address Redacted | | | | | | |
| Sturm, Gregory C. | | Address Redacted | | | | | | |
| Sturtevant, Samantha J. | | Address Redacted | | | | | | |
| Suarez, Andres R. | | Address Redacted | | | | | | |
| Suarez, Angel E. | | Address Redacted | | | | | | |
| Suarez, Jorge C. | | Address Redacted | | | | | | |
| Suarez, Rosa A. | | Address Redacted | | | | | | |
| Suarez, Sierra M. | | Address Redacted | | | | | | |
| Suaverdez, Joshua M. | | Address Redacted | | | | | | |
| Suazo, Stephany Alejandra | | Address Redacted | | | | | | |
| Suazo, Tulio E. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 137 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sublett, Anisah M. | | Address Redacted | | | | | | |
| Suda, Jaylan T. | | Address Redacted | | | | | | |
| Suddeth, Amethyst P. | | Address Redacted | | | | | | |
| Suder, Christine | | Address Redacted | | | | | | |
| Suggett, Brendon K. | | Address Redacted | | | | | | |
| Suggs, Brandon d. | | Address Redacted | | | | | | |
| Suh, Hyun J | | Address Redacted | | | | | | |
| Sullins, Ryan D. | | Address Redacted | | | | | | |
| Sullivan, Cameron M. | | Address Redacted | | | | | | |
| Sullivan, Kyle J. | | Address Redacted | | | | | | |
| Sullivan, Rebecca L. | | Address Redacted | | | | | | |
| Sullivan, Skyler M. | | Address Redacted | | | | | | |
| Sullivan, Timothy G. | | Address Redacted | | | | | | |
| Sulzer, Hannah C.R. | | Address Redacted | | | | | | |
| Sumler, Dylan A. | | Address Redacted | | | | | | |
| Summers, John D. | | Address Redacted | | | | | | |
| Sundem, Scott A. | | Address Redacted | | | | | | |
| Sunga, Jessica F. | | Address Redacted | | | | | | |
| Surabhi, Rama M. | | Address Redacted | | | | | | |
| Surch, Pilar N. | | Address Redacted | | | | | | |
| Suri, Ineet | | Address Redacted | | | | | | |
| Sussman, Samantha J. | | Address Redacted | | | | | | |
| Suszek, Kimberly A. | | Address Redacted | | | | | | |
| Sutherland, Christine D. | | Address Redacted | | | | | | |
| Sutherland, Jeff F. | | Address Redacted | | | | | | |
| Sutherland, Justin T. | | Address Redacted | | | | | | |
| Suto, Kendall A. | | Address Redacted | | | | | | |
| Sutton, Michael T. | | Address Redacted | | | | | | |
| Suzarte, Irisay | | Address Redacted | | | | | | |
| Swain, Kamua K. | | Address Redacted | | | | | | |
| Swanes, Ivy A. | | Address Redacted | | | | | | |
| Swanson, Abigayle R. | | Address Redacted | | | | | | |
| Swanson, Desiree Anne | | Address Redacted | | | | | | |
| Swanson, Megan N. | | Address Redacted | | | | | | |
| Swantek, Danielle | | Address Redacted | | | | | | |
| Sweeney, William G. | | Address Redacted | | | | | | |
| Sweet, Derek J. | | Address Redacted | | | | | | |
| Sweet, Justin W. | | Address Redacted | | | | | | |
| Swensen, Matt E. | | Address Redacted | | | | | | |
| Swetland, Brandon L. | | Address Redacted | | | | | | |
| Swiss, Sarah A. | | Address Redacted | | | | | | |
| Swokowski, Steven R. | | Address Redacted | | | | | | |
| Sylva, Kaelin A. K. | | Address Redacted | | | | | | |
| Sylvester, Matthew G. | | Address Redacted | | | | | | |
| Szeto, Justine E. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 138 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Szewczyk, Jessica Rachel | | Address Redacted | | | | | | |
| Szitar, Michael J. | | Address Redacted | | | | | | |
| Szpyrka, Alfred L. | | Address Redacted | | | | | | |
| Szto, Lorraine | | Address Redacted | | | | | | |
| Ta, Erica T. | | Address Redacted | | | | | | |
| Ta, Laura | | Address Redacted | | | | | | |
| Taaffe, Luke J. | | Address Redacted | | | | | | |
| Tabar, Rosa T. | | Address Redacted | | | | | | |
| Tabrosky, Candace Kelly | | Address Redacted | | | | | | |
| Taddeo, Victoria T. | | Address Redacted | | | | | | |
| Tafoya, Evan S. | | Address Redacted | | | | | | |
| Tagad, Jonathan R. | | Address Redacted | | | | | | |
| Takano, Sophia Mayumi | | Address Redacted | | | | | | |
| Talavera, Michael A. | | Address Redacted | | | | | | |
| Talbot, Aydan S. | | Address Redacted | | | | | | |
| Talifolau, Silei K | | Address Redacted | | | | | | |
| Tam, Keaton K. | | Address Redacted | | | | | | |
| Tamura, Sean D.Y. | | Address Redacted | | | | | | |
| Tan, Angela | | Address Redacted | | | | | | |
| Tang, Caroline H. | | Address Redacted | | | | | | |
| Tangaro, Daylyn K. | | Address Redacted | | | | | | |
| Tangaro, Dayzsa N. | | Address Redacted | | | | | | |
| Tangco, Martin A. | | Address Redacted | | | | | | |
| Tanimoto, Sachi | | Address Redacted | | | | | | |
| Tanner, Victoria L. | | Address Redacted | | | | | | |
| Tannert, Lily E. | | Address Redacted | | | | | | |
| Tantog, Justin M. | | Address Redacted | | | | | | |
| Tanzer, Oren A. | | Address Redacted | | | | | | |
| Tapia, Lucila | | Address Redacted | | | | | | |
| Tappan, Megan M | | Address Redacted | | | | | | |
| Tarawhiti, Kotahi F. P. | | Address Redacted | | | | | | |
| Tarbeck, Jack | | Address Redacted | | | | | | |
| Tarira, Karla J | | Address Redacted | | | | | | |
| Tasayco Burneo, Ryan A. | | Address Redacted | | | | | | |
| Tasis, Jonathan D. | | Address Redacted | | | | | | |
| Taslica, Zeynep G. | | Address Redacted | | | | | | |
| Tasooji, Michael B. | | Address Redacted | | | | | | |
| Tasooji, Nicholas R. | | Address Redacted | | | | | | |
| Tassill, Tracy M. | | Address Redacted | | | | | | |
| Tate, Matthew A. | | Address Redacted | | | | | | |
| Tatenco, Richard A. | | Address Redacted | | | | | | |
| Tatsanaram, Ana-Marie K. | | Address Redacted | | | | | | |
| Tavarez, Kiare | | Address Redacted | | | | | | |
| Tayenaka, Daniel E. | | Address Redacted | | | | | | |
| Taylor, Aaron | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 139 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Alphonso J. | | Address Redacted | | | | | | |
| Taylor, Bryana N. | | Address Redacted | | | | | | |
| Taylor, Danielle N. | | Address Redacted | | | | | | |
| Taylor, Emily R. | | Address Redacted | | | | | | |
| Taylor, Garrette L. | | Address Redacted | | | | | | |
| Taylor, Lea A. | | Address Redacted | | | | | | |
| Taylor, Madison Danielle | | Address Redacted | | | | | | |
| Taylor, Nichole | | Address Redacted | | | | | | |
| Taylor, Robert D. | | Address Redacted | | | | | | |
| Taylor, Ryan M. | | Address Redacted | | | | | | |
| Taylor, Ryan N. | | Address Redacted | | | | | | |
| Taylor, Sabrina N. | | Address Redacted | | | | | | |
| Taylor, Samantha A | | Address Redacted | | | | | | |
| Taylor, Shainalyn P. | | Address Redacted | | | | | | |
| Taylor-Caan, Sabrina R. | | Address Redacted | | | | | | |
| Teague, Wendy M. | | Address Redacted | | | | | | |
| Teeling, Alexis N. | | Address Redacted | | | | | | |
| Teichera, Darli M. | | Address Redacted | | | | | | |
| Teixeira, Charles A. | | Address Redacted | | | | | | |
| Teixeira, Dylan S. | | Address Redacted | | | | | | |
| Tejada, Elizabeth M. | | Address Redacted | | | | | | |
| Telaroli, Jordan D. | | Address Redacted | | | | | | |
| Telleria, Lizeth | | Address Redacted | | | | | | |
| Tellez, Joel | | Address Redacted | | | | | | |
| Tellez, Jose M. | | Address Redacted | | | | | | |
| Tello, Cristina N. | | Address Redacted | | | | | | |
| Tengan, Chloe MA | | Address Redacted | | | | | | |
| Tennberg, Gabriel | | Address Redacted | | | | | | |
| Ter Maat, Clarissa M. | | Address Redacted | | | | | | |
| Terrades, Lydita M | | Address Redacted | | | | | | |
| Terron, Alvaro J. | | Address Redacted | | | | | | |
| Terry, Michelle K | | Address Redacted | | | | | | |
| Terry, Mikesha A. | | Address Redacted | | | | | | |
| Terso, Angelica A | | Address Redacted | | | | | | |
| Terwilliger, Jaime R. | | Address Redacted | | | | | | |
| Terwilliger, Jordan L. | | Address Redacted | | | | | | |
| Terwilliger, Kirstin M. | | Address Redacted | | | | | | |
| Tese, Andrea C. | | Address Redacted | | | | | | |
| Tevaga, Junior | | Address Redacted | | | | | | |
| Tewari, Janira C. | | Address Redacted | | | | | | |
| Texidor-Santana, Jose A. | | Address Redacted | | | | | | |
| Thacker, Keri A. | | Address Redacted | | | | | | |
| Thayer, Zoheb A. | | Address Redacted | | | | | | |
| Thibault, Heather N. | | Address Redacted | | | | | | |
| Thielen, Lee D. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 140 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thieme, Michelle K. | | Address Redacted | | | | | | |
| Thomas, Bruce James | | Address Redacted | | | | | | |
| Thomas, Chavon E. | | Address Redacted | | | | | | |
| Thomas, Dakota A. | | Address Redacted | | | | | | |
| Thomas, Eric Michael | | Address Redacted | | | | | | |
| Thomas, Iwan R | | Address Redacted | | | | | | |
| Thomas, Nicholas C. | | Address Redacted | | | | | | |
| Thomas, Princess P. | | Address Redacted | | | | | | |
| Thomas, Rajon Mailk Shamel | | Address Redacted | | | | | | |
| Thomas, Ryan | | Address Redacted | | | | | | |
| Thomas, Sarah P. | | Address Redacted | | | | | | |
| Thomas, Traci V. | | Address Redacted | | | | | | |
| Thompson, Brian A | | Address Redacted | | | | | | |
| Thompson, Christopher D. | | Address Redacted | | | | | | |
| Thompson, Demario D. | | Address Redacted | | | | | | |
| Thompson, Demere A. | | Address Redacted | | | | | | |
| Thompson, Dylan J. | | Address Redacted | | | | | | |
| Thompson, Evan M. | | Address Redacted | | | | | | |
| Thompson, Jacqueline L. | | Address Redacted | | | | | | |
| Thompson, Jennifer M. | | Address Redacted | | | | | | |
| Thompson, Jessica F. | | Address Redacted | | | | | | |
| Thompson, Joshua D. | | Address Redacted | | | | | | |
| Thompson, Justin M. | | Address Redacted | | | | | | |
| Thompson, Kenneth J. | | Address Redacted | | | | | | |
| Thompson, Nathan W. | | Address Redacted | | | | | | |
| Thompson, Rebecca R. | | Address Redacted | | | | | | |
| Thompson, Robert J. | | Address Redacted | | | | | | |
| Thompson, Trent W. | | Address Redacted | | | | | | |
| Thomsen, Laura J. | | Address Redacted | | | | | | |
| Thongpanich, Wannaporn | | Address Redacted | | | | | | |
| Thorn, Brittany N. | | Address Redacted | | | | | | |
| Thornton, Jessi K. | | Address Redacted | | | | | | |
| Thornton, William M. | | Address Redacted | | | | | | |
| Thrift, Brandon F. | | Address Redacted | | | | | | |
| Thurman, Brittania M. | | Address Redacted | | | | | | |
| Tibbels, Donald L. | | Address Redacted | | | | | | |
| Tidsworth, Garrett S. | | Address Redacted | | | | | | |
| Tierney, Jamie T. | | Address Redacted | | | | | | |
| Timmerman, Alyx R. | | Address Redacted | | | | | | |
| Timmons, Tessa J. | | Address Redacted | | | | | | |
| Timmons, Travis S. | | Address Redacted | | | | | | |
| Tinajero, Stacey B. | | Address Redacted | | | | | | |
| Tipton, Dylan D. | | Address Redacted | | | | | | |
| Tipton, Meghan L. | | Address Redacted | | | | | | |
| Titchenal, Jane Elizabeth | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 141 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Todd, Nathaniel E. | | Address Redacted | | | | | | |
| Todd, Sevin J. | | Address Redacted | | | | | | |
| Toft, Christus A. | | Address Redacted | | | | | | |
| Tokarz, Danielle G. | | Address Redacted | | | | | | |
| Toledo, Alexis N. | | Address Redacted | | | | | | |
| Toledo, Kerlyn | | Address Redacted | | | | | | |
| Toledo, Vanessa M. | | Address Redacted | | | | | | |
| Toll, Kameron N. | | Address Redacted | | | | | | |
| Tolle, Philip R. | | Address Redacted | | | | | | |
| Tolmos, Maria P. | | Address Redacted | | | | | | |
| Toma, Patrick N. | | Address Redacted | | | | | | |
| Tomer, An-Khe S. | | Address Redacted | | | | | | |
| Tomimatsu, Lori M. | | Address Redacted | | | | | | |
| Tomozolli, Josh D. | | Address Redacted | | | | | | |
| Tompkins, Jessica L. | | Address Redacted | | | | | | |
| Tonnochy, Alexandria | | Address Redacted | | | | | | |
| Toone, Christine A. | | Address Redacted | | | | | | |
| Tootill, James A. | | Address Redacted | | | | | | |
| Tope, Tanesha N. | | Address Redacted | | | | | | |
| Toranzo, Westley Y. | | Address Redacted | | | | | | |
| Toribio, Dathan K. | | Address Redacted | | | | | | |
| Toribio, Pablo J. | | Address Redacted | | | | | | |
| Torno, Lukas P. | | Address Redacted | | | | | | |
| Torrefranca, Reginald N. | | Address Redacted | | | | | | |
| Torrens, Kathleen L. | | Address Redacted | | | | | | |
| Torres Chavez, Jose Luis | | Address Redacted | | | | | | |
| Torres Vega, Naysha Z. | | Address Redacted | | | | | | |
| Torres, Alejandro | | Address Redacted | | | | | | |
| Torres, Aristeo Rios | | Address Redacted | | | | | | |
| Torres, Ashley N. | | Address Redacted | | | | | | |
| Torres, Cecilia | | Address Redacted | | | | | | |
| Torres, Christopher M. | | Address Redacted | | | | | | |
| Torres, Claudia Liliana | | Address Redacted | | | | | | |
| Torres, Elizear M. | | Address Redacted | | | | | | |
| Torres, Gabriel A. | | Address Redacted | | | | | | |
| Torres, George B | | Address Redacted | | | | | | |
| Torres, Ilse P. | | Address Redacted | | | | | | |
| Torres, Jerry | | Address Redacted | | | | | | |
| Torres, Jessica A. | | Address Redacted | | | | | | |
| Torres, Josue | | Address Redacted | | | | | | |
| Torres, Juan D. | | Address Redacted | | | | | | |
| Torres, Juan M. | | Address Redacted | | | | | | |
| Torres, Karen | | Address Redacted | | | | | | |
| Torres, Maegan | | Address Redacted | | | | | | |
| Torres, Maria Elena | | Address Redacted | | | | | | |

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torres, Mariela N. | | Address Redacted | | | | | | |
| Torres, Monique V. | | Address Redacted | | | | | | |
| Torres, Olivia | | Address Redacted | | | | | | |
| Torres, Priscilla A. | | Address Redacted | | | | | | |
| Torres, Priscilla A. | | Address Redacted | | | | | | |
| Torres, Rosa R. | | Address Redacted | | | | | | |
| Torres, Taylor N. | | Address Redacted | | | | | | |
| Torres, Tyler R. | | Address Redacted | | | | | | |
| Torres, William R. | | Address Redacted | | | | | | |
| Torres-Barraza, Jose A. | | Address Redacted | | | | | | |
| Torres-Hernandez, Alex D | | Address Redacted | | | | | | |
| Torrez, Kara M. | | Address Redacted | | | | | | |
| Toskovich, Bryan John | | Address Redacted | | | | | | |
| Totto, Alexander Masaki | | Address Redacted | | | | | | |
| Tovar, Daniel J. | | Address Redacted | | | | | | |
| Towery, Chris A. | | Address Redacted | | | | | | |
| Towner, Tyler L. | | Address Redacted | | | | | | |
| Townley-Kelley, Anthony M. | | Address Redacted | | | | | | |
| Tran, Angela | | Address Redacted | | | | | | |
| Tran, Hien T | | Address Redacted | | | | | | |
| Tran, Khang B. | | Address Redacted | | | | | | |
| Tran, Kim V. | | Address Redacted | | | | | | |
| Tran, Konomi T. | | Address Redacted | | | | | | |
| Tran, Loann | | Address Redacted | | | | | | |
| Tran, Matthew N | | Address Redacted | | | | | | |
| Tran, Michelle T. | | Address Redacted | | | | | | |
| Tran, Patrick P. | | Address Redacted | | | | | | |
| Tran, Ted M. | | Address Redacted | | | | | | |
| Tran, Thi | | Address Redacted | | | | | | |
| Tran, Vivienne Thu A. | | Address Redacted | | | | | | |
| Tranby, Megan J. | | Address Redacted | | | | | | |
| Trani, Franco V. | | Address Redacted | | | | | | |
| Trejo, Marco A | | Address Redacted | | | | | | |
| Trejos, Valentina | | Address Redacted | | | | | | |
| Trelles, Allen D. | | Address Redacted | | | | | | |
| Trent, Amanda S. | | Address Redacted | | | | | | |
| Trevino, Ross A | | Address Redacted | | | | | | |
| Trias, Yamandu | | Address Redacted | | | | | | |
| Trice, Bridgette L. | | Address Redacted | | | | | | |
| Trillo, Holly N | | Address Redacted | | | | | | |
| Triplett, Nathanael R. | | Address Redacted | | | | | | |
| Tripp, Jonathon T. | | Address Redacted | | | | | | |
| Troian, Marina L. | | Address Redacted | | | | | | |
| Troiani, Jordan P. | | Address Redacted | | | | | | |
| True, Kelsey A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 143 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trueba, Rosa | | Address Redacted | | | | | | |
| Truesdelle, Nicole Dione | | Address Redacted | | | | | | |
| Trujillo de Quezada, Lilia | | Address Redacted | | | | | | |
| Trujillo, Carlos D. | | Address Redacted | | | | | | |
| Trujillo, Jose G. | | Address Redacted | | | | | | |
| Trujillo, Julian R. | | Address Redacted | | | | | | |
| Trujillo, Olga | | Address Redacted | | | | | | |
| Trules, Maria del Carmen | | Address Redacted | | | | | | |
| Truong, Justin | | Address Redacted | | | | | | |
| Truslow, Melinda Michelle | | Address Redacted | | | | | | |
| Truttmann, Sean S | | Address Redacted | | | | | | |
| Tryon, Jason P. | | Address Redacted | | | | | | |
| Tsai, Ellen B. | | Address Redacted | | | | | | |
| Tsushima, Garron P. | | Address Redacted | | | | | | |
| Tualla, Cecile J. | | Address Redacted | | | | | | |
| Tuaniga, Gustiano T. | | Address Redacted | | | | | | |
| Tucker, Cassandra M. | | Address Redacted | | | | | | |
| Tucker, Christopher R. | | Address Redacted | | | | | | |
| Tucker, Greg S. | | Address Redacted | | | | | | |
| Tucker, Taylor M. | | Address Redacted | | | | | | |
| Tuders, Mikayla | | Address Redacted | | | | | | |
| Tully, Collin | | Address Redacted | | | | | | |
| Tully, Jade C. | | Address Redacted | | | | | | |
| Tully, Kevin M | | Address Redacted | | | | | | |
| Tully, Stephen R. | | Address Redacted | | | | | | |
| Tumser, Whitney A. | | Address Redacted | | | | | | |
| Turchi, Roberta | | Address Redacted | | | | | | |
| Turcios, Jimmy | | Address Redacted | | | | | | |
| Turk, Tonya O. | | Address Redacted | | | | | | |
| Turner Jr., Darrell E. | | Address Redacted | | | | | | |
| Turner, Allison K. | | Address Redacted | | | | | | |
| Turner, Stephen P. | | Address Redacted | | | | | | |
| Tuter, Sierra E. | | Address Redacted | | | | | | |
| Tuttle, Brenden J. | | Address Redacted | | | | | | |
| Tuttle, Scott Matthew | | Address Redacted | | | | | | |
| Tuttle, Timothy J. | | Address Redacted | | | | | | |
| Tyson, Aidan p. | | Address Redacted | | | | | | |
| Tyson, Lisa S. | | Address Redacted | | | | | | |
| Ubieta, Andres E. | | Address Redacted | | | | | | |
| Uchiyama, Drew T. | | Address Redacted | | | | | | |
| Ugale, Andrew J. | | Address Redacted | | | | | | |
| Ugale, Nathaniel L. | | Address Redacted | | | | | | |
| Ugaz, Paola | | Address Redacted | | | | | | |
| Uidl, Cody A. | | Address Redacted | | | | | | |
| Ulloa, Adrian A. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 144 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ulsh, Kainoa A. | | Address Redacted | | | | | | |
| Umana, Betzabe | | Address Redacted | | | | | | |
| Underwood, Rovasha A. | | Address Redacted | | | | | | |
| Unger, Derek N. | | Address Redacted | | | | | | |
| Uranga, Juanita I. | | Address Redacted | | | | | | |
| Urbano, Brendon M. | | Address Redacted | | | | | | |
| Urdaneta, Zimarayn A. | | Address Redacted | | | | | | |
| Urena, Julian A. | | Address Redacted | | | | | | |
| Uribe, Jermaine F. | | Address Redacted | | | | | | |
| Urlwin, Stephanie A. | | Address Redacted | | | | | | |
| Uroda, Susan E. | | Address Redacted | | | | | | |
| Ursua, Ariana F. | | Address Redacted | | | | | | |
| Uvanni, Heather L. | | Address Redacted | | | | | | |
| Uyetake, Cade A. T. | | Address Redacted | | | | | | |
| Vaccaro, Claire V. | | Address Redacted | | | | | | |
| Vacek, Craig W. | | Address Redacted | | | | | | |
| Vaillancourt, Johnathan M. | | Address Redacted | | | | | | |
| Valdemoro, Charles P. | | Address Redacted | | | | | | |
| Valdes, Anthony J. | | Address Redacted | | | | | | |
| Valdes, Carol | | Address Redacted | | | | | | |
| Valdes, Orlando | | Address Redacted | | | | | | |
| Valdes, Richard | | Address Redacted | | | | | | |
| Valdez Lugo, Roberto | | Address Redacted | | | | | | |
| Valdez, Abigail | | Address Redacted | | | | | | |
| Valdez, Antonia | | Address Redacted | | | | | | |
| Valdez, Bert J. | | Address Redacted | | | | | | |
| Valdez, Denise | | Address Redacted | | | | | | |
| Valdez, Drew M. | | Address Redacted | | | | | | |
| Valdez, Francisco Ramiro | | Address Redacted | | | | | | |
| Valdez, Jesus Ramiro | | Address Redacted | | | | | | |
| Valdez, Joel C. | | Address Redacted | | | | | | |
| Valdez, Maria Elena | | Address Redacted | | | | | | |
| Valdez, Mathew A. | | Address Redacted | | | | | | |
| Valdivia, Bryan | | Address Redacted | | | | | | |
| Valdovinos, Bernardo | | Address Redacted | | | | | | |
| Valencia, Bryant | | Address Redacted | | | | | | |
| Valencia, Erika Y. | | Address Redacted | | | | | | |
| Valencia, Irene | | Address Redacted | | | | | | |
| Valencia, Jaime A. | | Address Redacted | | | | | | |
| Valencia, Jerilyn E. | | Address Redacted | | | | | | |
| Valencia, Margarita | | Address Redacted | | | | | | |
| Valencia, Ruffino C. | | Address Redacted | | | | | | |
| Valente Do Couto, Douglas B. | | Address Redacted | | | | | | |
| Valentine, TC | | Address Redacted | | | | | | |
| Valenzuela, Daniel | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 145 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valenzuela, Elia G. | | Address Redacted | | | | | | |
| Valenzuela, Genesis N. | | Address Redacted | | | | | | |
| Valenzuela, Jonathan M. | | Address Redacted | | | | | | |
| Valerio, Joanny B. | | Address Redacted | | | | | | |
| Valerio, Marie | | Address Redacted | | | | | | |
| Valerio, Zuleiky | | Address Redacted | | | | | | |
| Valeska, Jennifer C. | | Address Redacted | | | | | | |
| Valladares, Alan | | Address Redacted | | | | | | |
| Valles, Delmy | | Address Redacted | | | | | | |
| Valles, Stephanie | | Address Redacted | | | | | | |
| Valmoja, Kristin C. | | Address Redacted | | | | | | |
| Valovich, Justin D. | | Address Redacted | | | | | | |
| Van Bramer, Danielle M. | | Address Redacted | | | | | | |
| Van Buren, Christopher M. | | Address Redacted | | | | | | |
| Van Cleve, Brooke C. | | Address Redacted | | | | | | |
| Van Gilson, Jamie N. | | Address Redacted | | | | | | |
| Van Twist, Tiffany M. | | Address Redacted | | | | | | |
| Van Wyk, Michael B. | | Address Redacted | | | | | | |
| Vance, Chelsea A. | | Address Redacted | | | | | | |
| Vance, Victoria J. | | Address Redacted | | | | | | |
| Vandenberg, Michelle Leah | | Address Redacted | | | | | | |
| VandenBrandHorninge, Dalton T. | | Address Redacted | | | | | | |
| Vandenhove, Maximilien | | Address Redacted | | | | | | |
| Vandergraff, Cheryl M. | | Address Redacted | | | | | | |
| Vanderhoof, Joshua A. | | Address Redacted | | | | | | |
| Vang, Houa | | Address Redacted | | | | | | |
| Vang, Hsuleo | | Address Redacted | | | | | | |
| VanHouten, Brian A. | | Address Redacted | | | | | | |
| Vann, Stephanie | | Address Redacted | | | | | | |
| Vannatter, Daniel P. | | Address Redacted | | | | | | |
| Varela, Denise Margarita | | Address Redacted | | | | | | |
| Vares III, Raphael S. | | Address Redacted | | | | | | |
| Vargas Camacho, Genoveva L. | | Address Redacted | | | | | | |
| Vargas, Alessandra V. | | Address Redacted | | | | | | |
| Vargas, Anthony Christian | | Address Redacted | | | | | | |
| Vargas, Bryan Joseph | | Address Redacted | | | | | | |
| Vargas, Christian I. | | Address Redacted | | | | | | |
| Vargas, Diana C. | | Address Redacted | | | | | | |
| Vargas, Elijah i. | | Address Redacted | | | | | | |
| Vargas, Jesse | | Address Redacted | | | | | | |
| Vargas, Jorge | | Address Redacted | | | | | | |
| Vargas, Jose Martin | | Address Redacted | | | | | | |
| Vargas, Kevin L. | | Address Redacted | | | | | | |
| Vargas, Lindsey D | | Address Redacted | | | | | | |
| Vargas, Maria D. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 146 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vargas, Nathaniel L | | Address Redacted | | | | | | |
| Vargas, Raymond | | Address Redacted | | | | | | |
| Varnadoe, Christopher N. | | Address Redacted | | | | | | |
| Varnam, Tabitha K. | | Address Redacted | | | | | | |
| Varner, Dylan J. | | Address Redacted | | | | | | |
| Varona, Daniel Joseph | | Address Redacted | | | | | | |
| Vasquez III, Jesus A | | Address Redacted | | | | | | |
| Vasquez III, Rafael | | Address Redacted | | | | | | |
| Vasquez, Charles W. | | Address Redacted | | | | | | |
| Vasquez, Daniel A. | | Address Redacted | | | | | | |
| Vasquez, Daniel R. | | Address Redacted | | | | | | |
| Vasquez, Eva | | Address Redacted | | | | | | |
| Vasquez, Jennifer Ercillia | | Address Redacted | | | | | | |
| Vasquez, Josias | | Address Redacted | | | | | | |
| Vasquez, Michael R. | | Address Redacted | | | | | | |
| Vasquez, Norma L | | Address Redacted | | | | | | |
| Vastine, Samantha Jo M. | | Address Redacted | | | | | | |
| Vaughan Darrow, Sarah K. | | Address Redacted | | | | | | |
| Vaughn, Nicholas A. | | Address Redacted | | | | | | |
| Vaughters, Taylor D. | | Address Redacted | | | | | | |
| Vazquez, Alan | | Address Redacted | | | | | | |
| Vazquez, Christian | | Address Redacted | | | | | | |
| Vazquez, Elena | | Address Redacted | | | | | | |
| Vazquez, Frank | | Address Redacted | | | | | | |
| Vazquez, Jonathan M. | | Address Redacted | | | | | | |
| Vazquez, Lauren M. | | Address Redacted | | | | | | |
| Vazquez, Melissa D. | | Address Redacted | | | | | | |
| Vazquez, Pedro | | Address Redacted | | | | | | |
| Vazquez, Ryan D. | | Address Redacted | | | | | | |
| Vazquez, Shelley Darice | | Address Redacted | | | | | | |
| Vazquez, Victor A. | | Address Redacted | | | | | | |
| Veal, Terrence W. | | Address Redacted | | | | | | |
| Vega Jr., Jose Moises | | Address Redacted | | | | | | |
| Vega, Elix R. | | Address Redacted | | | | | | |
| Vega, Fabio A. | | Address Redacted | | | | | | |
| Vega, Freddy | | Address Redacted | | | | | | |
| Vega, Geovanny A. | | Address Redacted | | | | | | |
| Vega, Janie Marie | | Address Redacted | | | | | | |
| Vega, Jose M. | | Address Redacted | | | | | | |
| Vega, Lisbet | | Address Redacted | | | | | | |
| Vega, Marilyn | | Address Redacted | | | | | | |
| Vega, Rommel | | Address Redacted | | | | | | |
| Vega, Royner | | Address Redacted | | | | | | |
| Veibell, Noah H | | Address Redacted | | | | | | |
| Veibell, Sheree L. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 147 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veiga, Kevin A. | | Address Redacted | | | | | | |
| Velasco, Andrea L. | | Address Redacted | | | | | | |
| Velasco, Jonathan L. | | Address Redacted | | | | | | |
| Velasco, Michael A. | | Address Redacted | | | | | | |
| Velasco-Lopez, Aurora M. | | Address Redacted | | | | | | |
| Velasquez, Alysha C. | | Address Redacted | | | | | | |
| Velasquez, Andrew | | Address Redacted | | | | | | |
| Velasquez, Melissa | | Address Redacted | | | | | | |
| Velazquez, Nicole | | Address Redacted | | | | | | |
| Velbell, Haley A. | | Address Redacted | | | | | | |
| Velez, Bernardo K. | | Address Redacted | | | | | | |
| Velez, Felicia A. | | Address Redacted | | | | | | |
| Velez, Felipe Jesus | | Address Redacted | | | | | | |
| Velez, Luis A. | | Address Redacted | | | | | | |
| Velez, Reana M. | | Address Redacted | | | | | | |
| Vella, Juliet C. | | Address Redacted | | | | | | |
| Vellos, Elisa M. | | Address Redacted | | | | | | |
| Veloz, Donald R. | | Address Redacted | | | | | | |
| Vences, Miguel E. | | Address Redacted | | | | | | |
| Venerable, Samantha K. | | Address Redacted | | | | | | |
| Venneri, Vincent John | | Address Redacted | | | | | | |
| Vensel, Marissa K. | | Address Redacted | | | | | | |
| Ventura, Esther C. | | Address Redacted | | | | | | |
| Ventura, Gabriel F. | | Address Redacted | | | | | | |
| Ventura, Lee | | Address Redacted | | | | | | |
| Ventura, Norma E. | | Address Redacted | | | | | | |
| Ventura, Zulema | | Address Redacted | | | | | | |
| Venuto, Jennifer L. | | Address Redacted | | | | | | |
| Vera, Juana | | Address Redacted | | | | | | |
| Vera, Yesenia E. | | Address Redacted | | | | | | |
| Verano, Valentina | | Address Redacted | | | | | | |
| Vereecke, Amber H. | | Address Redacted | | | | | | |
| Vergara, Vanessa N | | Address Redacted | | | | | | |
| Vesta, Courtney L. | | Address Redacted | | | | | | |
| Vestal, John Christopher | | Address Redacted | | | | | | |
| Vetter, Francesca M. | | Address Redacted | | | | | | |
| Vibian, Fabian | | Address Redacted | | | | | | |
| Vicker, Savannah Noel | | Address Redacted | | | | | | |
| Vickers, Alan C. | | Address Redacted | | | | | | |
| Vidal, Jorge G. | | Address Redacted | | | | | | |
| Vieira, Sheneca C. | | Address Redacted | | | | | | |
| Vielma, Michael D | | Address Redacted | | | | | | |
| Vielmas, Jose Manuel | | Address Redacted | | | | | | |
| Vielmas, Ricardo | | Address Redacted | | | | | | |
| Vielmas, Rigoberto | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 148 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viger, Kern L | | Address Redacted | | | | | | |
| Vignapiano, Jessica | | Address Redacted | | | | | | |
| Vij, Nandan | | Address Redacted | | | | | | |
| Vila, Chanelle B. | | Address Redacted | | | | | | |
| Vilbrun, Jimmy | | Address Redacted | | | | | | |
| Villa Sepulveda, Vincent F. | | Address Redacted | | | | | | |
| Villa, Bruno G. | | Address Redacted | | | | | | |
| Villa, John Louis | | Address Redacted | | | | | | |
| Villafane, Christine A. | | Address Redacted | | | | | | |
| Villafuerte, Oliver A. | | Address Redacted | | | | | | |
| Villalba, Peter A. | | Address Redacted | | | | | | |
| Villalobos, Britny S. | | Address Redacted | | | | | | |
| Villalobos, Khrystyne H. | | Address Redacted | | | | | | |
| Villalva Pineda, Flor Elba | | Address Redacted | | | | | | |
| Villalva, Alicia | | Address Redacted | | | | | | |
| Villalvazo, Artemio | | Address Redacted | | | | | | |
| Villalvazo, Jomara M. | | Address Redacted | | | | | | |
| Villanueva, Guillermina | | Address Redacted | | | | | | |
| Villanueva, Javier | | Address Redacted | | | | | | |
| Villanueva, Tanya Rae A. | | Address Redacted | | | | | | |
| Villareal, Edward J. | | Address Redacted | | | | | | |
| Villaren, Justice Faith | | Address Redacted | | | | | | |
| Villarreal, Marisa P. | | Address Redacted | | | | | | |
| Villasana Herrera, Jesus M | | Address Redacted | | | | | | |
| Villasenor, Anarosa | | Address Redacted | | | | | | |
| Villasmil, Alejandro J. | | Address Redacted | | | | | | |
| Villazana, Juan C. | | Address Redacted | | | | | | |
| Villegas Hernandez, Alan Omar | | Address Redacted | | | | | | |
| Villegas, David | | Address Redacted | | | | | | |
| Villegas, Gabriela | | Address Redacted | | | | | | |
| Villegas, German | | Address Redacted | | | | | | |
| Villegas, Vincent Anthony | | Address Redacted | | | | | | |
| Viloria, Robin J. | | Address Redacted | | | | | | |
| Vincent, Ian R | | Address Redacted | | | | | | |
| Vincent, Michael T. | | Address Redacted | | | | | | |
| Vindas, Alessa M. | | Address Redacted | | | | | | |
| Vines, Kayla E. | | Address Redacted | | | | | | |
| Viola, James P. | | Address Redacted | | | | | | |
| Viole, Luke A. | | Address Redacted | | | | | | |
| Viramontes, Antonio D. | | Address Redacted | | | | | | |
| Virgadamo, Gideon J. | | Address Redacted | | | | | | |
| Virto, Jennifer | | Address Redacted | | | | | | |
| Virto, Stephanie | | Address Redacted | | | | | | |
| Visser, Julie A. | | Address Redacted | | | | | | |
| Visser, Kristi C. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 149 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vo, Josselyn P. | | Address Redacted | | | | | | |
| Vo, Mylan T. | | Address Redacted | | | | | | |
| Vogelberger, Victoria L. | | Address Redacted | | | | | | |
| Vollmer, Val George | | Address Redacted | | | | | | |
| Volmer, Stephen J. | | Address Redacted | | | | | | |
| Von Aspen, John R. | | Address Redacted | | | | | | |
| von Uffel, Joseph P. | | Address Redacted | | | | | | |
| Von Uffel, Ryan C. | | Address Redacted | | | | | | |
| VonderLieth, Alexis J. | | Address Redacted | | | | | | |
| Voss, Courtney M. | | Address Redacted | | | | | | |
| Voyles, Michael S. | | Address Redacted | | | | | | |
| Vozzo, Briana M. | | Address Redacted | | | | | | |
| Vue, Pachua K. | | Address Redacted | | | | | | |
| Vukovich, Lillian G. | | Address Redacted | | | | | | |
| Vulpo, Megan A. | | Address Redacted | | | | | | |
| Vural, Aydin E | | Address Redacted | | | | | | |
| Vyas, Ashish M | | Address Redacted | | | | | | |
| Wade, Lorenzo | | Address Redacted | | | | | | |
| Wadum, Sarah Lynn | | Address Redacted | | | | | | |
| Waggoner, Carly B. | | Address Redacted | | | | | | |
| Walbert, Daniel D. | | Address Redacted | | | | | | |
| Walkama, Derek D. | | Address Redacted | | | | | | |
| Walker II, Wayman D. | | Address Redacted | | | | | | |
| Walker, Christopher G. | | Address Redacted | | | | | | |
| Walker, Gary S. | | Address Redacted | | | | | | |
| Walker, Jennifer L. | | Address Redacted | | | | | | |
| Walker, Kalin J. | | Address Redacted | | | | | | |
| Wall, Garry G. | | Address Redacted | | | | | | |
| Wallace, Michael T. | | Address Redacted | | | | | | |
| Wallace, Shelby D. | | Address Redacted | | | | | | |
| Walles, Thomas M. F. | | Address Redacted | | | | | | |
| Wallis, Alejandro A. | | Address Redacted | | | | | | |
| Walsh, Anthony H. | | Address Redacted | | | | | | |
| Walsh, Aurelia J. | | Address Redacted | | | | | | |
| Walsh, Kathleen E. | | Address Redacted | | | | | | |
| Walsh, Megan A. | | Address Redacted | | | | | | |
| Walsh, Sam W. | | Address Redacted | | | | | | |
| Waltjen, Westen A. | | Address Redacted | | | | | | |
| Walton, Tevin Kyler | | Address Redacted | | | | | | |
| Wanders, Monique E. | | Address Redacted | | | | | | |
| Wang, Yan | | Address Redacted | | | | | | |
| Wanjiru, Francis Gacheke | | Address Redacted | | | | | | |
| Ward, Gary A. | | Address Redacted | | | | | | |
| Ward, Jeremy M. | | Address Redacted | | | | | | |
| Ware, Bryce H. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 150 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ware, Monica J | | Address Redacted | | | | | | |
| Warnock, Zachariah W. | | Address Redacted | | | | | | |
| Wasbin, Alexander E. | | Address Redacted | | | | | | |
| Washington, Christian Joel Graham | | Address Redacted | | | | | | |
| Washington, Daykuan M. | | Address Redacted | | | | | | |
| Washington, Patrick J. | | Address Redacted | | | | | | |
| Wasilewski, Strider Rasberry | | Address Redacted | | | | | | |
| Wasson, Leah Anne | | Address Redacted | | | | | | |
| Watamura, Sarah A. | | Address Redacted | | | | | | |
| Watanabe, Conner E. | | Address Redacted | | | | | | |
| Watanabe, Courtney M. | | Address Redacted | | | | | | |
| Watchorn, Taylor K. | | Address Redacted | | | | | | |
| Waters, Zachary K. | | Address Redacted | | | | | | |
| Watkins, David A. | | Address Redacted | | | | | | |
| Watrobka, Jerome M. | | Address Redacted | | | | | | |
| Watson, Alexandra Y. | | Address Redacted | | | | | | |
| Watson, Luke | | Address Redacted | | | | | | |
| Watson, Matthew J | | Address Redacted | | | | | | |
| Watt, Terrence C. | | Address Redacted | | | | | | |
| Watts, Gregory L. | | Address Redacted | | | | | | |
| Watts, Jamie L. | | Address Redacted | | | | | | |
| Way, Danny | | Address Redacted | | | | | | |
| Way, Kristin D. | | Address Redacted | | | | | | |
| Wayman, Derek L. | | Address Redacted | | | | | | |
| Wayne, Kyle M. | | Address Redacted | | | | | | |
| Wear, Jackie L. | | Address Redacted | | | | | | |
| Wears, Logan B. | | Address Redacted | | | | | | |
| Weart, Ashley M. | | Address Redacted | | | | | | |
| Webb, Rochelle A. | | Address Redacted | | | | | | |
| Webber, Erica M. | | Address Redacted | | | | | | |
| Webber, Megan J. | | Address Redacted | | | | | | |
| Weber, Allyson K. | | Address Redacted | | | | | | |
| Weber, Nicole E. | | Address Redacted | | | | | | |
| Webster, Terrance J. | | Address Redacted | | | | | | |
| Webster, Thomas R. | | Address Redacted | | | | | | |
| Weeks, Cassie L. | | Address Redacted | | | | | | |
| Weems, Myra B. | | Address Redacted | | | | | | |
| Weetman, George T. | | Address Redacted | | | | | | |
| Wehrhahn, Colin C. | | Address Redacted | | | | | | |
| Weier, Chelsea A. | | Address Redacted | | | | | | |
| Weiland, Kate G. | | Address Redacted | | | | | | |
| Weilbacher, Andrew P. | | Address Redacted | | | | | | |
| Weiner, Zachary A. | | Address Redacted | | | | | | |
| Weir, Justin Michael | | Address Redacted | | | | | | |
| Weiss, Sabrina L. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 151 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Welch, Courtney T. | | Address Redacted | | | | | | |
| Wellington, Courtney A. | | Address Redacted | | | | | | |
| Wellner, Bethany M. | | Address Redacted | | | | | | |
| Welsh, Emily A. | | Address Redacted | | | | | | |
| Wendel, Nicholas J | | Address Redacted | | | | | | |
| Wenner, Whitney M. | | Address Redacted | | | | | | |
| Werner, Amber M. | | Address Redacted | | | | | | |
| Werner, Jessica Dominguez | | Address Redacted | | | | | | |
| Wesenberg, Kendall Lorraine | | Address Redacted | | | | | | |
| Wessel, Julia Nadine | | Address Redacted | | | | | | |
| West, Lisa Jo | | Address Redacted | | | | | | |
| West, Megan L. | | Address Redacted | | | | | | |
| West, Shelby A. | | Address Redacted | | | | | | |
| West, Sidney | | Address Redacted | | | | | | |
| Westergard, Jessica C. | | Address Redacted | | | | | | |
| Weston, Dillon L. | | Address Redacted | | | | | | |
| Wetherell, Korey D.A. | | Address Redacted | | | | | | |
| Whalen, Stephen M. | | Address Redacted | | | | | | |
| Wheatcroft, Jessica D. | | Address Redacted | | | | | | |
| Wheatley, Taylor L. | | Address Redacted | | | | | | |
| Whempner, Huiling Wendy | | Address Redacted | | | | | | |
| Whisenhunt, Cody A. | | Address Redacted | | | | | | |
| Whitby, Vanessa | | Address Redacted | | | | | | |
| White, Ashley M. | | Address Redacted | | | | | | |
| White, Brian R. | | Address Redacted | | | | | | |
| White, Cecelia A. | | Address Redacted | | | | | | |
| White, Chad A. | | Address Redacted | | | | | | |
| White, Ian M. | | Address Redacted | | | | | | |
| White, Latoyia S. | | Address Redacted | | | | | | |
| White, Samantha G. | | Address Redacted | | | | | | |
| White, Sara A. | | Address Redacted | | | | | | |
| White, Sarah M. | | Address Redacted | | | | | | |
| White, Shelby Danielle | | Address Redacted | | | | | | |
| Whitehair, Hannah M. | | Address Redacted | | | | | | |
| Whittemore, Shane A. | | Address Redacted | | | | | | |
| Whorton, Sean P | | Address Redacted | | | | | | |
| Whyms, Juanita D. | | Address Redacted | | | | | | |
| Wideman, Stephen D. | | Address Redacted | | | | | | |
| Widner, Adrienne K. | | Address Redacted | | | | | | |
| Wilde, Alyssa B. | | Address Redacted | | | | | | |
| Wilde, Lauren M. | | Address Redacted | | | | | | |
| Wildes, Eric R | | Address Redacted | | | | | | |
| Wilkerson, Taylor T | | Address Redacted | | | | | | |
| Wilkinson, Paul G. | | Address Redacted | | | | | | |
| Wilkinson, Sierra Nicole | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 152 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willett, Amber Nicole | | Address Redacted | | | | | | |
| Williams, Charles I. | | Address Redacted | | | | | | |
| Williams, Eric J. | | Address Redacted | | | | | | |
| Williams, Ian W. | | Address Redacted | | | | | | |
| Williams, Jazale Janae | | Address Redacted | | | | | | |
| Williams, Jessica Marie | | Address Redacted | | | | | | |
| Williams, Jordan Christopher | | Address Redacted | | | | | | |
| Williams, Justine V. | | Address Redacted | | | | | | |
| Williams, Kaiya A. | | Address Redacted | | | | | | |
| Williams, Kirstin R. | | Address Redacted | | | | | | |
| Williams, Matt. M. | | Address Redacted | | | | | | |
| Williams, Shawanda L. | | Address Redacted | | | | | | |
| Williams, Shawn M. | | Address Redacted | | | | | | |
| Williams, Sheila R. | | Address Redacted | | | | | | |
| Williams, Trent J. | | Address Redacted | | | | | | |
| Williams, Tyrell Leslie | | Address Redacted | | | | | | |
| Williams, William A. | | Address Redacted | | | | | | |
| Williamson, Eric T. | | Address Redacted | | | | | | |
| Williamson, Ronnae M. | | Address Redacted | | | | | | |
| Willing, Cordell K | | Address Redacted | | | | | | |
| Willis, Brittany N. | | Address Redacted | | | | | | |
| Willis, Colin T. | | Address Redacted | | | | | | |
| Willis, Kaleb Aurthur | | Address Redacted | | | | | | |
| Willis, Kirstin M. | | Address Redacted | | | | | | |
| Willis, Michelle L. | | Address Redacted | | | | | | |
| Wills, Joshua R. | | Address Redacted | | | | | | |
| Wilmot, Heather N. | | Address Redacted | | | | | | |
| Wilson, Amy D. | | Address Redacted | | | | | | |
| Wilson, Brentton C. | | Address Redacted | | | | | | |
| Wilson, Brian P | | Address Redacted | | | | | | |
| Wilson, Charlotte L. | | Address Redacted | | | | | | |
| Wilson, Jeffrey C. | | Address Redacted | | | | | | |
| Wilson, Megan Feldmar | | Address Redacted | | | | | | |
| Wilson, Rhys S. | | Address Redacted | | | | | | |
| Wilson, Shanice T. | | Address Redacted | | | | | | |
| Wilson, Stephen M. | | Address Redacted | | | | | | |
| Wilson, Steven J. | | Address Redacted | | | | | | |
| Wilson, Tiffany N. | | Address Redacted | | | | | | |
| Wilt, Benjamin Thomas | | Address Redacted | | | | | | |
| Wimberly, Christina M. | | Address Redacted | | | | | | |
| Winegard, Griffin J. | | Address Redacted | | | | | | |
| Winter, Luke A. | | Address Redacted | | | | | | |
| Winter, Travis E. | | Address Redacted | | | | | | |
| Witmer-Hillyer, Whitni Kay | | Address Redacted | | | | | | |
| Wittry, Addison J. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 153 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woche, Stephen J. | | Address Redacted | | | | | | |
| Woche, William G | | Address Redacted | | | | | | |
| Wolf, Brian M. | | Address Redacted | | | | | | |
| Wolfe, Paige C. | | Address Redacted | | | | | | |
| Wolfe, Victoria S. | | Address Redacted | | | | | | |
| Wolff-Sachs, Arielle B. | | Address Redacted | | | | | | |
| Wolski, Maja | | Address Redacted | | | | | | |
| Wong, Alexander P. | | Address Redacted | | | | | | |
| Wong, Arthur | | Address Redacted | | | | | | |
| Wong, Jennifer M. | | Address Redacted | | | | | | |
| Wong, Khim L. | | Address Redacted | | | | | | |
| Wong, Vincent T. | | Address Redacted | | | | | | |
| Wood, Andrew T. | | Address Redacted | | | | | | |
| Wood, Chloe K. | | Address Redacted | | | | | | |
| Wood, Taylor | | Address Redacted | | | | | | |
| Woodall, Presley D. | | Address Redacted | | | | | | |
| Woodill, Connor I. | | Address Redacted | | | | | | |
| Woodruff, Shelby R. | | Address Redacted | | | | | | |
| Woods, Chyler A. | | Address Redacted | | | | | | |
| Woods, Corinne E. | | Address Redacted | | | | | | |
| Woods, Falynn T. | | Address Redacted | | | | | | |
| Woods, Mitchell A. | | Address Redacted | | | | | | |
| Woodward, Ryan L. | | Address Redacted | | | | | | |
| Woodworth, Natasha M. | | Address Redacted | | | | | | |
| Woolbright, Barbara C. | | Address Redacted | | | | | | |
| Woolbright, Jamey R. | | Address Redacted | | | | | | |
| Wooten, Brenda J. | | Address Redacted | | | | | | |
| Wooten, Thomas M. | | Address Redacted | | | | | | |
| Wooters, Jordan J. | | Address Redacted | | | | | | |
| Wootton, Zachary W. | | Address Redacted | | | | | | |
| Workman, Jarrett M. | | Address Redacted | | | | | | |
| Worley, Jon E. | | Address Redacted | | | | | | |
| Worm, Jessica A. | | Address Redacted | | | | | | |
| Wozney, Justin E. | | Address Redacted | | | | | | |
| Wren, Danielle Elizabeth | | Address Redacted | | | | | | |
| Wren, Michael J. | | Address Redacted | | | | | | |
| Wright, Alison M. | | Address Redacted | | | | | | |
| Wright, Frank D. | | Address Redacted | | | | | | |
| Wright, Lewis J. | | Address Redacted | | | | | | |
| Wright, Matthew S. | | Address Redacted | | | | | | |
| Wright, William Nicolas | | Address Redacted | | | | | | |
| Wyatt, Steven D. | | Address Redacted | | | | | | |
| Wyllie, Alexa B. | | Address Redacted | | | | | | |
| Wyman, Katharine J. | | Address Redacted | | | | | | |
| Wynn, Dennis M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 154 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wyss, Michael S. | | Address Redacted | | | | | | |
| Xiong, Bee | | Address Redacted | | | | | | |
| Xu, Wenhong | | Address Redacted | | | | | | |
| Yadao, Jeffrey M. | | Address Redacted | | | | | | |
| Yadao, Marvene E. | | Address Redacted | | | | | | |
| Yagao, Jimry L. | | Address Redacted | | | | | | |
| Yam, Brian F. | | Address Redacted | | | | | | |
| Yamamoto, Lance M. | | Address Redacted | | | | | | |
| Yamamoto, Marina A. | | Address Redacted | | | | | | |
| Yamamoto, Tokina | | Address Redacted | | | | | | |
| Yamashiro, Remi | | Address Redacted | | | | | | |
| Yanez, Megan C. | | Address Redacted | | | | | | |
| Yang, Alex | | Address Redacted | | | | | | |
| Yang, Amy Lundin | | Address Redacted | | | | | | |
| Yang, Stephanie C. | | Address Redacted | | | | | | |
| Yang, Virginia C. | | Address Redacted | | | | | | |
| Yang, Yee P. | | Address Redacted | | | | | | |
| Yap, Deanne Jean V | | Address Redacted | | | | | | |
| Yarber, Keegan A. | | Address Redacted | | | | | | |
| Yarush, Kyle P. | | Address Redacted | | | | | | |
| Yates, Brooke A. | | Address Redacted | | | | | | |
| Yates, Mary M. | | Address Redacted | | | | | | |
| Yaworsky, Nicholas George | | Address Redacted | | | | | | |
| Ybarra, Megan D. | | Address Redacted | | | | | | |
| Ybarra, Spencer T. | | Address Redacted | | | | | | |
| Ycong, Ron A. | | Address Redacted | | | | | | |
| Yebra Navarro, Irinea | | Address Redacted | | | | | | |
| Yelland, Tobin | | Address Redacted | | | | | | |
| Yen, Iris S | | Address Redacted | | | | | | |
| Yense, Yesly P. | | Address Redacted | | | | | | |
| Yi, Eleanor J. | | Address Redacted | | | | | | |
| Yim, Jimmy | | Address Redacted | | | | | | |
| Yniguez, Andrew | | Address Redacted | | | | | | |
| Yoast, Alicia N. | | Address Redacted | | | | | | |
| Yoast, Scott J. | | Address Redacted | | | | | | |
| Yokota, Koby C. | | Address Redacted | | | | | | |
| Yoon, Joshua S. | | Address Redacted | | | | | | |
| Yoshida, Taiki | | Address Redacted | | | | | | |
| Yoshimura, Ryan S. | | Address Redacted | | | | | | |
| Yoshioka, Kelan Takao | | Address Redacted | | | | | | |
| Younan, Sabrina M. | | Address Redacted | | | | | | |
| Young, Baylee M. | | Address Redacted | | | | | | |
| Young, Christopher Keith | | Address Redacted | | | | | | |
| Young, Daniel A. | | Address Redacted | | | | | | |
| Young, David | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 155 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young, Erin C. | | Address Redacted | | | | | | |
| Young, Jason A. | | Address Redacted | | | | | | |
| Young, Lindsay C | | Address Redacted | | | | | | |
| Young, Nicholas W. | | Address Redacted | | | | | | |
| Young, Stephen A. | | Address Redacted | | | | | | |
| Yu, Christina L. | | Address Redacted | | | | | | |
| Yu, Eric K. | | Address Redacted | | | | | | |
| Yu, Han | | Address Redacted | | | | | | |
| Yu, Jennifer | | Address Redacted | | | | | | |
| Yunger, Rachel C. | | Address Redacted | | | | | | |
| Yuson, Kimberly B. | | Address Redacted | | | | | | |
| Zabetakis, Nikolas W. | | Address Redacted | | | | | | |
| Zaborowski, Rainee B. | | Address Redacted | | | | | | |
| Zabriskie, Kristin R.L. | | Address Redacted | | | | | | |
| Zabriskie, Rickie B. H. | | Address Redacted | | | | | | |
| Zacher, Russell WH | | Address Redacted | | | | | | |
| Zagurak-Desrosiers, Donna Diane | | Address Redacted | | | | | | |
| Zamarron, Rigo A. | | Address Redacted | | | | | | |
| Zamora, Janeen | | Address Redacted | | | | | | |
| Zamora, Leticia G | | Address Redacted | | | | | | |
| Zamora, Patricia | | Address Redacted | | | | | | |
| Zamora, Silvia G. | | Address Redacted | | | | | | |
| Zamora, Stephanie | | Address Redacted | | | | | | |
| Zamora-Nieto, Jorge | | Address Redacted | | | | | | |
| Zamudio, Jordan A. | | Address Redacted | | | | | | |
| Zanakis, Zachary G. | | Address Redacted | | | | | | |
| Zanetti, Carlo | | Address Redacted | | | | | | |
| Zapata, Camilo | | Address Redacted | | | | | | |
| Zapata, Carlos | | Address Redacted | | | | | | |
| Zapata, Jorge A. | | Address Redacted | | | | | | |
| Zaragoza Esquivel, Maria Antonieta | | Address Redacted | | | | | | |
| Zaragoza, Antonio | | Address Redacted | | | | | | |
| Zaragoza, Luz Maria E. | | Address Redacted | | | | | | |
| Zaragoza, Nichole R. | | Address Redacted | | | | | | |
| Zaragoza, Patricia | | Address Redacted | | | | | | |
| Zaragoza, Rosa G. | | Address Redacted | | | | | | |
| Zarate, Cecilio A. | | Address Redacted | | | | | | |
| Zarate, Hector R. | | Address Redacted | | | | | | |
| Zarate-Alvarez, Christopher | | Address Redacted | | | | | | |
| Zarco, Salatiel | | Address Redacted | | | | | | |
| Zarembski, James J. | | Address Redacted | | | | | | |
| Zarrinhonar, Eiman | | Address Redacted | | | | | | |
| Zavala, Lauren A. | | Address Redacted | | | | | | |
| Zavala, Rene A | | Address Redacted | | | | | | |
| Zegel, Nicholas M. | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 156 of 157

**Exhibit A**
**Counterparties First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zeigler, Vanessa C. | | Address Redacted | | | | | | |
| Zeitz, Taylor J. | | Address Redacted | | | | | | |
| Zelandi, Brian D. | | Address Redacted | | | | | | |
| Zelaya, Delmy M. | | Address Redacted | | | | | | |
| Zell, John S. | | Address Redacted | | | | | | |
| Zembala, Deborah A. | | Address Redacted | | | | | | |
| Zemla, Charisse M. | | Address Redacted | | | | | | |
| Zenteno, Liza M. | | Address Redacted | | | | | | |
| Zepeda, Mario A. | | Address Redacted | | | | | | |
| Zervas III, Gary D. | | Address Redacted | | | | | | |
| Zesati, Norma | | Address Redacted | | | | | | |
| Zetina, Salvadora | | Address Redacted | | | | | | |
| Zielski, Katelyn N. | | Address Redacted | | | | | | |
| Zies, Ryan J. | | Address Redacted | | | | | | |
| Zimmerman, Lacy M | | Address Redacted | | | | | | |
| Zivkovic, Marija Z. | | Address Redacted | | | | | | |
| Zoladz, Krzysztof P. | | Address Redacted | | | | | | |
| Zomohano Fuentes, Yolanda | | Address Redacted | | | | | | |
| Zorica, Alistair | | Address Redacted | | | | | | |
| Zuniga, Walter | | Address Redacted | | | | | | |
| Zuwalick, Joshua D. | | Address Redacted | | | | | | |
| Zweben, Jennifer K. | | Address Redacted | | | | | | |
| Zweig, Angelique H. | | Address Redacted | | | | | | |

# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
In re:                                      :    Chapter 11
                                            :
QUIKSILVER, INC., *et al.*,                 :    Case No. 15-11880 (BLS)
                                            :
                              Debtors.[1]   :    Jointly Administered
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE OF CURE AMOUNT WITH RESPECT TO EXECUTORY CONTRACTS
OR UNEXPIRED LEASES TO BE ASSUMED, OR ASSUMED AND ASSIGNED,
AS APPLICABLE, PURSUANT TO THE SECOND AMENDED JOINT CHAPTER 11
PLAN OF REORGANIZATION OF QUIKSILVER, INC. AND ITS
<u>AFFILIATED DEBTORS AND DEBTORS IN POSSESSION</u>**

**THIS NOTICE IS BEING PROVIDED TO EACH NON-DEBTOR PARTY TO AN
EXECUTORY CONTRACT OR UNEXPIRED LEASE TO BE ASSUMED, OR
ASSUMED AND ASSIGNED, PURSUANT TO THE PLAN (AS DEFINED BELOW).**

**PLEASE TAKE NOTICE THAT:**

On December 4, 2015, the United States Bankruptcy Court for the District of Delaware
entered an order [Docket No. 534] (the "<u>Disclosure Statement and Solicitation Procedures
Order</u>") approving, among other things: (i) the Disclosure Statement With Respect to Second
Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors
and Debtors in Possession, dated November 17, 2015 [Docket No. 533] (as amended, modified,
or supplemented from time to time, the "<u>Disclosure Statement</u>"), as providing adequate
information for holders of claims against and interests in the Debtors to make a decision as to
whether to accept or reject the Second Amended Joint Chapter 11 Plan of Reorganization Second
Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors
and Debtors in Possession, dated November 17, 2015 [Docket No. 532] (as amended, modified,
or supplemented from time to time, the "<u>Plan</u>"), and (ii) the procedures for the solicitation and
notice procedures with respect to the Plan and approving the form of various ballots and notices
in connection therewith (the "<u>Solicitation Procedures</u>").

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:
Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc.
(8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505),
Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors'
corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

On January 7, 2016, the Debtors filed the Notice of Filing of Plan Supplement for the Second Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors and Debtors in Possession (as amended, modified, or supplemented from time to time, the "Plan Supplement"), which includes the schedule of certain executory contracts and unexpired Leases to be assumed by the Debtors pursuant to the Plan [Docket No. 625] (as amended, modified or supplemented from time to time, the "Schedule of Assumed Executory Contracts and Unexpired Leases"). The documents contained in the Plan Supplement are integral to and part of the Debtors' Plan.

In the Disclosure Statement and Solicitation Procedures Order, the Bankruptcy Court scheduled a hearing (the "Confirmation Hearing") on confirmation of the Plan.  The Confirmation Hearing will commence at **9:30 a.m. (prevailing Eastern time) on January 27, 2016**, before the Honorable Brendan L. Shannon, United States Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801.  The Confirmation Hearing may be continued from time to time by written notice or by announcing such continuance in open court. The Plan, including the Plan Supplement, may be further modified or amended, if necessary, pursuant to 11 U.S.C. § 1127, prior to, during, or as a result of the Confirmation Hearing, without further notice to parties in interest.

## ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES UNDER THE PLAN

The order confirming the Plan (the "Confirmation Order") will constitute an order under Bankruptcy Code section 365 approving the rejection of all prepetition executory contracts and unexpired leases to which any Debtor is a party, to the extent such contracts or leases are executory contracts or unexpired leases, on and subject to the occurrence of the Effective Date, unless such contract or lease (a) is identified in the Schedule of Assumed Executory Contracts and Unexpired Leases, as an assumed agreement; provided, however, that the Debtors may amend such Schedule of Assumed Executory Contracts and Unexpired Leases at any time prior to the date the Plan is confirmed; (b) previously shall have been assumed or rejected by the Debtors by Final Order of the Bankruptcy Court or has been assumed by the Debtors by order of the Bankruptcy Court as of the Effective Date, which order becomes a Final Order after the Effective Date; (c) is the subject of a pending motion to assume or reject on the Effective Date; or (d) is otherwise assumed pursuant to the terms of the Plan.

1.    Notice of Assumption:  The Debtors hereby provide notice (this "Notice") of their intent to assume, or assume and assign, as applicable, the executory contract or unexpired lease, as listed on Exhibit A hereto (the "Assumed Contract"), as of the Effective Date.  The Assumed Contract listed on Exhibit A has been or will be included in the Schedule of Assumed Executory Contracts and Unexpired Leases. Each Assumed Contract listed on Exhibit A includes any and all amendments, restatements or revisions thereto.  Assumption of such Assumed Contract includes assumption of such amendments, restatements or revisions. The Debtors are authorized to supplement, modify or amend the Schedule of Assumed Executory Contracts and Unexpired Leases (including adding or removing contracts or leases therefrom) as necessary prior to the Confirmation Hearing.

2.     <u>Notice of Cure Amount</u>:  Within 30 days following the occurrence of the Effective Date or as soon as reasonably practicable thereafter, the Reorganized Debtors or their assignee, as applicable, shall pay in cash the amount, if any, necessary to cure any defaults of any of the Debtors under the Assumed Contract according to the Debtors' books and records, or on such other terms as may be ordered by the Bankruptcy Court or agreed upon by the parties to the applicable Assumed Contract without any further notice to or action, order, or approval of the Bankruptcy Court.  Such amount is set forth on Exhibit A hereto (the "<u>Cure Amount</u>").  Except as otherwise set forth on <u>Exhibit A</u>, the cure amount with respect to the Assumed Contract is designated by the Debtors as zero dollars ($0), subject to the determination of a different cure amount pursuant to the procedures set forth in the Plan and herein. The Debtors will continue to pay all postpetition amounts owing under the Assumed Contract until the assumption of the Assumed Contract.  The Debtors' records reflect that, other than the Cure Amount, there are no other defaults under the Assumed Contract.

3.     <u>Objecting to the Proposed Assumption or Cure Amount</u>:  Each non-Debtor party to an Assumed Contract shall have until **February 8, 2016 at 4:00 p.m. (prevailing Eastern time) (the "Cure Objection Deadline")** to file an objection (a "<u>Cure Objection</u>") to (a) the proposed assumption of the applicable Assumed Contract (and must state in the objection, with specificity, the legal and factual basis of its objection) and/or (b) the Cure Amount (and must state in its objection, with specificity, alleged alternative Cure Amount and include invoices and other appropriate documentation in support thereof).  If no objection is timely received, (x) the non-Debtor party to the Assumed Contract shall be deemed to have consented to the assumption of the applicable Assumed Contract and shall be forever barred from asserting any objection with regard to such assumption, and (y) the proposed Cure Amount shall be controlling, notwithstanding anything to the contrary in any applicable Assumed Contract or other document as of the date of the filing of the Plan, and the non-Debtor party to an Assumed Contract shall be deemed to have consented to the Cure Amount and shall be forever barred from asserting, collecting, or seeking to collect any additional amounts relating thereto against the Debtors or the Reorganized Debtors, or the property of any of them.  Objections, if any, to the proposed assumption and/or Cure Amount must be in writing, filed with the Bankruptcy Court and served in hard-copy form <u>so that they are actually received</u> by the Cure Objection Deadline by the following parties: (collectively, the "<u>Notice Parties</u>"): (i) Quiksilver, Inc., 5600 Argosy Circle, Huntington Beach, CA 92649, Attn: Linnsey Caya; (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 300 South Grand Avenue, Suite 3400, Los Angeles, CA 90071, Attn: Van C. Durrer, II and Annie Li and Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, Wilmington, DE 19801, Attn: Dain De Souza and Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Suite 2700, Chicago, IL 60606, Attn: John K. Lyons and Jessica Kumar; (iii) counsel to the Plan Sponsor,[2] Kirkland & Ellis LLP, 300 N. LaSalle Street, Chicago, IL 60654, Attn: Patrick J. Nash, Jr. and Ross M. Kwasteniet and Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, DE 19899, Attn: Robert J. Dehney and Andrew R. Remming; (iv) counsel to the Official Committee of Unsecured Creditors, Akin, Gump, Strauss, Hauer & Feld LLP, One

---

[2]     As used herein, "<u>Plan Sponsor</u>" refers to certain funds managed by affiliates of Oaktree Capital Management which are party to the Plan Sponsor Agreement by and among the Debtors and the Plan Sponsor, dated as of September 8, 2015.

Bryant Park, Bank of America Tower, New York, NY 10036, Attn: Michael S. Stamer, Abid Qureshi, and Meredith A. Lahaie and Pepper Hamilton, LLP, Hercules Plaza, Suite 5100, 1313 Market Street, Wilmington, DE 19899, Attn: David B. Stratton, David M. Fournier, and John H. Schanne II; (v) to the extent not included in the foregoing, any party to the applicable Assumed Contract; (vi) any other parties in interest who are required to be given notice pursuant to Federal Rule of Bankruptcy Procedure 2002; and (vii) the Office of the United States Trustee, J. Caleb Boggs Federal Bldg., 844 North King Street, Room 2207, Lockbox 35, Wilmington, DE 19801, Attn: Mark S. Kenney.

       4.    <u>Hearing with Respect to Objections</u>:  If an objection to the proposed assumption and/or to the Cure Amount is timely filed and received in accordance with the procedures set forth in the preceding paragraph, and the parties do not reach a consensual resolution of such objection, a hearing with respect to such objection will be held at such time scheduled by the Bankruptcy Court or the Debtors or the Reorganized Debtors.  Objections to the proposed Cure Amount or assumption of an executory contract or unexpired lease will not be treated as objections to confirmation of the Plan.

       5.    <u>Reservation of Rights</u>:  Notwithstanding anything to the contrary herein or in the Plan, prior to the Effective Date, the Debtors, with the consent of the Plan Sponsor, may amend their decision with respect to the assumption of any executory contract or unexpired lease and provide a new notice amending the information provided in the applicable notice.  In the case of an executory contract or unexpired lease designated as an Assumed Contract that is the subject of a Cure Objection which has not been resolved prior to the Effective Date, the Debtors may designate such executory contract or unexpired lease for rejection at any time prior to the payment of the Cure Amount.

       6.    <u>No Admission</u>. Neither the exclusion nor inclusion of any contract or lease on <u>Exhibit A</u> hereto, nor anything contained in the Plan or the Plan Supplement, shall constitute an admission by the Debtors that any such contract or lease is in fact an executory contract or unexpired lease or that the Reorganized Debtors, or any of their affiliates, have any liability thereunder. If there is a dispute regarding whether a contract or lease is or was executory or unexpired at the time of assumption or rejection, the Debtors, with the consent of the Plan Sponsor, or the Reorganized Debtors, as applicable, shall have 45 days following entry of a Final Order resolving such dispute to alter their treatment of such contract or lease.

       7.    <u>Plan</u>. The treatment of executory contracts and unexpired leases is more fully described in Article VII of the Plan and Exhibit I of the Plan Supplement (as each may be amended).

[REMAINDER OF PAGE INTENTIONALLY BLANK]

4

**COPIES OF DOCUMENTS**

Any party in interest wishing to obtain information about the Solicitation Procedures or copies of the Disclosure Statement, the Plan or the Solicitation Procedures should (i) contact the Debtors' Voting Agent, Kurtzman Carson Consultants LLC, at **(877) 709-4757,** within the United States or Canada, or at **(424) 236-7235**, outside the United States or Canada, or at quiksilverinfo@kccllc.com or (ii) view such documents at the website maintained by the Debtors' Voting Agent, at **http://www.kccllc.net/quiksilver**.  All documents that are filed with the Court may be reviewed during regular business hours (9:00 a.m. to 4:00 p.m. weekdays, except legal holidays) at the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.


Dated:          Wilmington, Delaware
                January 25, 2016

                              SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

                              /s/  *Van C. Durrer, II*
                              Van C. Durrer, II (I.D. No. 3827)
                              Annie Li
                              300 South Grand Avenue, Suite 3400
                              Los Angeles, California 90071
                              Telephone: (213) 687-5000
                              Fax: (213) 687-5600

                              - and -

                              Dain A. De Souza (I.D. No. 5737)
                              One Rodney Square
                              P.O. Box 636
                              Wilmington, Delaware 19899-0636
                              Telephone: (302) 651-3000
                              Fax: (302) 651-3001

                              - and -

                              John K. Lyons
                              Jessica Kumar
                              155 N. Wacker Dr.
                              Chicago, Illinois 60606
                              Telephone: (312) 407-0700
                              Fax: (312) 407-0411

                              Counsel for Debtors and Debtors in Possession

## EXHIBIT A

### ASSUMED CONTRACT(S) AND CURE AMOUNT(S)

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
|  |  |  |  |

# EXHIBIT C

**Exhibit C**
**Counterparties First Class Service List**

| Date Served | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2016 | 299 CRESCENT BAY, LLC | | 1459 SUNSET PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | |
| 1/26/2016 | 299 CRESCENT BAY, LLC | Lund Law Corporation | Eric James Lund | 1901 Avenue of the Stars | 2nd Floor | Los Angeles | CA | 90067 | |
| 1/26/2016 | ABW Lewers LLC | ABW Holdings LLC | Attention Property Management | 2375 Kuhio Avenue | | Honolulu | HI | 96815 | |
| 1/26/2016 | Adams, Nate | c/o Wasserman Media Group, LLC | Attn Vice President, Legal Affairs | 2251 Faraday Ave #200 | | Carlsbad | CA | 92008-7209 | |
| 1/26/2016 | ADP, Inc. | Attention General Manager | 10407 Centurion Parkway North | | | Jacksonville | FL | 32256 | |
| 1/26/2016 | AIT Worldwide Logistics, Inc. | | PO Box 66730 | | | Chicago | IL | 60666 | |
| 1/26/2016 | AIT Worldwide Logistics, Inc. | AIT Worldwide Logistics, Inc. | Andrew Witt | 19901 S. Hamilton Ave. Suite D | | Torrance | CA | 90502 | |
| 1/26/2016 | ALDAIN FLYNN | ALDAIN FYNN | 325 W ADAMS BLVD APT 5149 | | | LOS ANGELES | CA | 90007 | |
| 1/26/2016 | Amazon Services LLC and Amazon Payments, Inc. | AMAZON.COM | P.O. Box 80387 | | | Seattle | WA | 98108 | |
| 1/26/2016 | Andersen, Lisa | | 5008 CAMINO ESCOLLO | | | SAN CLEMENTE | CA | 92673 | |
| 1/26/2016 | Aptos Inc. | | 9300 Trans Canada Hwy, Suite 300 | | | St-Laurent | QC | H4S 1K5 | Canada |
| 1/26/2016 | APTOS, INC. | FKA EPICOR RSG (US), INC. | 15 GOVERNOR DRIVE | | | NEWBURGH | NY | 12550 | |
| 1/26/2016 | Backstrom, Iikka | | 2052 Corte Del Nogal, Suite# 150 | | | Carlsbad | CA | 92011 | |
| 1/26/2016 | Ben Davis | | 3140 KERNER BLVD. | | | SAN RAFAEL | CA | 94901 | |
| 1/26/2016 | Bigben Connected | | 396 rue de la Voyette | CRT2 – FRETIN- CS | 90414 59814 | LESQUIN | Cedes | | France |
| 1/26/2016 | Borderfree, Inc. | | 292 Madison Ave 5th Fl | | | New York | NY | 10017 | |
| 1/26/2016 | Bright, Torah | c/o Wasserman Media GR. LLC | 2251 Faraday Ave #200 | | | Carlsbad | CA | 92008-7209 | |
| 1/26/2016 | Brown, Gilbert | | APT PERAZA #3, CALLE EL JARDIN | | | PUNTARENAS | CR | 09999 | Costa Rica |
| 1/26/2016 | CANYON CROSSING DUNHILL LLC | | 3100 MONTICELLO AVE., #300 | | | DALLAS | TX | 75205 | |
| 1/26/2016 | Capaldi, Mike Mo | | 862 Somera Ct | | | Simi Valley | CA | 93065 | |
| 1/26/2016 | Cianciarulo, Adam | | 335 N Causeway Apt F25 | | | New Smyrna | FL | 32169-5284 | |
| 1/26/2016 | CoreTrust | | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| 1/26/2016 | Corporate Management Solutions, Inc. | | 535 Connecticut Avenue | | | Norwalk | CT | 06854 | |
| 1/26/2016 | CRF Solutions | Continental Recovery Services DBA CRF Solutions | 2051 Royal Ave. | | | Simi Valley | CA | 93065 | |
| 1/26/2016 | Currier, Lyman | LYMAN CLAY CURRIER | 2052 CORTE DEL NOGAL STE150 | | | CARLSBAD | CA | 92011 | |
| 1/26/2016 | DAVIS TORGERSON | | 12019 SYLVESTER ST. | | | Los Angeles | CA | 90066 | |
| 1/26/2016 | DEFT, LLC d.b.a. DEFT Family | C/O WASSERMAN MEDIA GROUP | 2251 FARADAY AVE #200 | | | CARLSBAD | CA | 92008-7209 | |
| 1/26/2016 | Demandware, Inc. | Attn Shirley Paley, Asst Gen Counsel | 5 Wall St | | | Burlington | MA | 01803 | |
| 1/26/2016 | Demandware, Inc. | Janet E. Bostwick, PC | Janet E. Bostwick | 295 Devonshire St. | | Boston | MA | 02110 | |
| 1/26/2016 | Diversified Distribution Systems, LLC | | 7351 BOONE AVENUE NORTH | | | BROOKLYN PARK | MN | 55428 | |
| 1/26/2016 | Dunphy, Michael | | 315 N CAUSEWAY UNIT B403 | | | NEW SMRYNA BEACH | FL | 32169 | |
| 1/26/2016 | Feld Motorsports, Inc. | ATTN ACCOUNTS RECEIVABLE | 4255 MERIDIAN PARKWAY | | | AURORA | IL | 60504-8187 | |
| 1/26/2016 | Fox, Bryan | | 3828 SE Taylor St | | | Portland | OR | 97214 | |
| 1/26/2016 | Fronius, Justin | | 20480 Carson Road | | | Excelsior | MN | 55331 | |

**Exhibit C**
**Counterparties First Class Service List**

| Date Served | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2016 | Fronius, Justin | Superheroes Mangement | Jaimeson Keegan | 600 N. 36th St. Ste. 308 | | Seattle | WA | 98103 | |
| 1/26/2016 | Funkhouser, Tristan | | 29435 Quail Run Dr | | | Agoura Hills | CA | 91301-1518 | |
| 1/26/2016 | Gaslamp Phase One, LLC | C/O CHAMPION REAL ESTATE COMPANY | 11601 WILSHIRE BLVD. STE 1650 | | | LOS ANGELES | CA | 90025 | |
| 1/26/2016 | General Electric Capital Fleet Services | General Electric Capital Corporation | Christopher Smyth | 201 Merritt 7 | | Norwalk | CA | 06851 | |
| 1/26/2016 | Genevieve S. Felder, Dr. F.J. Felder, F.J. Felder III, and Calvin Felder | Genevieve S. Felder, F.J. Felder, III and Calvin Felder | 337 CEDAR CREEK RD | | | ANDREWS | SC | 29510-5441 | |
| 1/26/2016 | Gilmore, Stephanie | | 28 Dinsey Street | | | Kingscliff | NSW | 02487 | Australia |
| 1/26/2016 | Global Exchange Service (GXS) | | 9711 Washingtonian Blvd | | | Gauthersburg | MD | 20878 | |
| 1/26/2016 | Gunnarson Enterprises LLC | GUNNARSON ENT, LLC (ROYALTIES) | 100 GOLD RANCH ROAD | | | VERDI | NV | 89439 | |
| 1/26/2016 | Gustavo, Felipe | C/O RYAN CLEMENTS | 6012 RIVER TER | | | Tampa | FL | 33604 | |
| 1/26/2016 | Halelea Family Limited Partnership | | 5-50701B Kuhio Hwy | P.O. Box 81 | | Hanalei | HI | 96714 | |
| 1/26/2016 | Idera | IDERA, INC | DBA BBS TECHNOLOGIES INC | P.O. BOX 671573 | | DALLAS | TX | 75267-0388 | |
| 1/26/2016 | Igarashi, Kanoa | Attn Meg Murray | IMG | 1360 East 9th Street | | Cleveland | OH | 44114 | |
| 1/25/2016 | Indus Apparel USA, Inc. | Muhammad Rafhan | 1400 Broadway Suite 707 | | | New York | NY | 10018 | |
| 1/26/2016 | Intelligent Reach Limited | | Carlyle House | 235-237 Vauxhall Bridge Road | | London | | SW1V 1EJ | United Kingdom |
| 1/26/2016 | JAMF SOFTWARE, LLC | | NW 6335, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6335 | |
| 1/27/2016 | JC McLoud | | 304 N Carter St Unit 203 | | | Palatine | IL | 60067 | |
| 1/26/2016 | Kalis, Josh | | 3303 Sunset Bluff | | | Rockford | MI | 49341 | |
| 1/26/2016 | Kalis, Josh | | P.O. Box 141453 | | | Grand Rapids | MI | 49514 | |
| 1/26/2016 | Keuka Footwear, Inc. | | 1415 Murfreesboro Pike | | | Nashville | TN | 37217 | |
| 1/26/2016 | Kevin Lyons | | 65 LEFFERTS PL. #2 | | | BROOKLYN | NY | 11238 | |
| 1/26/2016 | KHQ | KHQ INVESTMENT LLC | 350 5TH AVE 9TH FLOOR | | | NEW YORK | NY | 10118 | |
| 1/26/2016 | KHQ | KHQ Investment LLC | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| 1/26/2016 | KINIMAKA INC | DBA TITUS KINIMAKA INC | P.O. BOX 264 | | | ANAHOLA | HI | 96703 | |
| 1/26/2016 | Kinimaka, Titus | DBA TITUS KINIMAKA INC | P.O. BOX 264 | | | ANAHOLA | HI | 96703 | |
| 1/26/2016 | Kremer, Wes | | 4675 Savona Place | | | San Diego | CA | 92130 | |
| 1/26/2016 | Laguna Beach Center, LLC | | One MacArthur Pl., Ste 300 | | | Santa Ana | CA | 92707 | |
| 1/26/2016 | Lahaina Waterfront, LLC | DBA LAHAINA WATERFRONT, LLC | P.O. BOX 218 | | | KAHULUI | HI | 96733 | |
| 1/26/2016 | LAND ROVER FINANCIAL GROUP | | PO Box 78069 | | | PHOENIX | AZ | 85062 | |
| 1/26/2016 | Lau, Ezekiel | | 2186 ALII RD #54-A | | | HONOLULU | HI | 96817 | |
| 1/26/2016 | Laughlin Outlet Center LLC | Priceless Outlets of Las Vegas at Laughlin LLC | | 1955 S. Casino Drive, Suite 113 | | Laughlin | NV | 89029 | |
| 1/26/2016 | Laughlin Outlet Center LLC | Priceless Outlets of Las Vegas at Laughlin LLC | | 9103 Alta Drive, Suite 204 | | Las Vegas | NV | 89145 | |
| 1/26/2016 | Laughlin Outlet Center LLC | Priceless Outlets of Las Vegas at Laughlin LLC | c/o Moonbeam Capital Investments LLC | 2100 Pleasant Hill Road, Suite 250 | | Duluth | GA | 30096 | |
| 1/26/2016 | Level 3 Communications, LLC | Acct No 204948609 | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| 1/26/2016 | Linkshare Corporation | Quiksilver Royalties | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| 1/26/2016 | Maddison, Robbie (WME IMG HOLDINGS LLC) | For Services Of Robbie Maddison C/O | Attn Meg Murray | IMG | 1360 East 9th Street | Cleveland | OH | 44114 | |
| 1/26/2016 | McGonagle, Noe Mar (Costa Rica) | McGonagle, Noe Mar | 1069 PORTOLA DRIVE | | | DEL REY OAKS | CA | 93940 | |
| 1/26/2016 | McGrath, Jeremy (Showtime racing) | McGrath, Jeremy | 420 Bridoon Terrace | | | Encinitas | CA | 92024 | |

**Exhibit C**
**Counterparties First Class Service List**

| Date Served | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2016 | Mcintosh, Reef | | 4129 Rooke Pl | | | Princeville | HI | 96722 | |
| 1/26/2016 | Media Forum d.b.a Mediaforge | | 32049 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0320 | |
| 1/27/2016 | Mendes, Jesse | | Rua Eugenio Amado 185, | Casa 1 | Guaruja | São Paulo | | 11420-320 | Brasil |
| 1/26/2016 | MERVIN MANUFACTURING | | 701 North 34th Street | | | Seattle | WA | 98103 | |
| 1/26/2016 | MERVIN MANUFACTURING, INC. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| 1/26/2016 | Mervin Manufacturing, Inc. | | P.O. BOX 31001-2201 | | | PASADENA | CA | 91110-2201 | |
| 1/26/2016 | Mitchell, Jamie | JAMIE PAUL MITCHELL | 1733 MONROVIA AVE, UNIT N | | | COSTA MESA | CA | 92627 | |
| 1/26/2016 | Mitchell, Jamie | JAMIE PAUL MITCHELL | 4/9 WEEUMBA STREET | | | CURRUMBIN | QLD | 04223 | Australia |
| 1/26/2016 | Moniz, Kelia | | 1627 MONTEREY BLVD. | | | HERMOSA BEACH | CA | 90254 | |
| 1/26/2016 | MONYCA ELEOGRAM | DBA MONYCA SURFING LLC | P.O. BOX 875 | | | HANA | HI | 96713 | |
| 1/26/2016 | Outrigger Hotels & Resorts | Outrigger Hotels Hawaii dba Outrigger Hotel and Resorts | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5488 | |
| 1/26/2016 | Pacific Sunwear of California, Inc. | | P.O Box 68042 | | | Anaheim | CA | 92817 | |
| 1/26/2016 | Pacific Sunwear of California, Inc. | | PO Box 68042 | | | Anaheim | CA | 92806 | |
| 1/26/2016 | Parigi Group | Parigi Group Ltd. | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| 1/26/2016 | Parigi Group | Parigi Group RG | 112 WEST 34TH STREET | | | NEW YORK | NY | 10120 | |
| 1/26/2016 | PELICAN DEVELOPMENT COMPANY | | 17042 GILLETTE AVENUE | | | IRVINE | CA | 92614 | |
| 1/26/2016 | PHP Management Inc. | PROSPECT DEVELOPMENT LP | DBA PHP MANAGEMENT | P.O. BOX 415 | | LA JOLLA | CA | 92038 | |
| 1/26/2016 | POWERREVIEWS, INC. | | 440 N. WELLS STREET SUITE 720 | | | CHICAGO | IL | 60654 | |
| 1/26/2016 | PS BRANDS, LLC | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| 1/26/2016 | PS Brands, LLC | PLANET SOX | 463 SEVENTH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| 1/26/2016 | Puu Mel | | P.O. BOX 1006 | | | WAIANAE | HI | 96792 | |
| 1/26/2016 | Queens' MarketPlace LLC | Queens Market LLC | DBA QUEENS MARKETPLACE | P.O. BOX 1300, MAIL CODE 61209 | | HONOLULU | HI | 96807-1300 | |
| 1/26/2016 | Queens' MarketPlace LLC | Queens Market, LLC | c/o Jonathan C. Bolton, Esq. | Goodsill Anderson Quinn & Stifel LLP | 999 Bishop Street, Suite 1600 | Honolulu | HI | 96813 | |
| 1/26/2016 | RAKUTEN MARKETING LLC | | 215 PARK AVENUE SOUTH, 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| 1/26/2016 | Red Bull Media House | BEN BRYAN | 1740 Stewart Street | | | Santa Monica | CA | 90404 | |
| 1/26/2016 | Reliance Brands Limited | | 4th Floor, Court House | Dhobi Talao | Mumbai | Maharashtra | | 400002 | India |
| 1/26/2016 | RICOH AMERICAS CORPORATION | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| 1/26/2016 | Rossland Ten Corporation | Rossland Ten Corp. | C/O THE REMM GROUP | 15991 Red Hill Ave Ste 200 | | Tustin | CA | 92780-7320 | |
| 1/26/2016 | Rothman, Koa | | 58-023 MAKANALE STREET | | | HALEIWA | HI | 96712 | |
| 1/26/2016 | Samis Foundation | | 208 James St., Ste C | | | Seattle | WA | 98104 | |
| 1/26/2016 | Scharr, Tom | | P.O. Box 6427 | | | Malibu | CA | 90264 | |
| 1/26/2016 | Scharr, Tom | c/o CAA Sports | 405 Lexington Avenue. 19th Floor | | | New York | NY | 10174 | |
| 1/26/2016 | Scharr, Tom | c/o Wasserman Media Group, LLC | Attn Vice President, Legal Affairs | 2251 Faraday Ave #200 | | Carlsbad | CA | 92008-7209 | |
| 1/26/2016 | Smith, Evan | | 400 Lincoln Avenue | | | Pittsburgh | PA | 15209 | |
| 1/26/2016 | Smith, Tikanui | | BP 399 Co Brouillet Christiane Moorea | | | Moorea | | | Tahiti |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 4

**Exhibit C**
**Counterparties First Class Service List**

| Date Served | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2016 | SMS Systems Maintenance Services, Inc. | SMS SYSTEMS MAINTENANCE SERVICES, I | 14416 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 1/26/2016 | SOS Maintenance | S.O.S. MAINTENANCE, INC. | P.O. BOX 601 | | | BROOKLYN | NY | 11237 | |
| 1/26/2016 | Staples Contract & Commercial, Inc. | Staples, Inc | Attn Daneen Kastanek | 300 Arbor Lake Drive | | Columbia | SC | 29223 | |
| 1/26/2016 | Stroock & Stroock & Lavan LLP | Andrew P. DeNatale Esquire | 180 Maiden Lane | | | New York | NY | 10038 | |
| 1/26/2016 | Surfstitch Holdings Pty Limited | | 225 Burleigh Heads Connection Road | Burleigh Heads | | Queensland | | 04220 | Australia |
| 1/26/2016 | Tableau | TABLEAU SOFTWARE INC | 837 N. 34TH STREET, STE 200 | | | SEATTLE | WA | 98103 | |
| 1/26/2016 | Taylor Reeve | | 1649 ALVARADO STREET | | | OCEANSIDE | CA | 92054 | |
| 1/26/2016 | Taylor, Mikey | Michael Taylor | 176 Fallbrook Ave | | | Newbury Park | CA | 91320 | |
| 1/26/2016 | TEALIUM INC. | | 11085 TORREYANA RD STE 200 | | | SAN DIEGO | CA | 92121 | |
| 1/26/2016 | Tetopata, Matehau | | PK18 Cote Montagne | | | Teahupo | | 98723 | Tahiti |
| 1/26/2016 | The Faction Collective SA | The Faction Collection SA | Chemin du Vieux-Canal 15 | 1950 Sion | | | | | Switzerland |
| 1/26/2016 | The Irvine Company LLC | | 401 NEWPORT CTR DR. STE A150 | | | NEWPORT BEACH | CA | 92660 | |
| 1/26/2016 | The Irvine Company LLC | Attn Accounting Dept | 100 Innovation | | | Irvine | CA | 92617 | |
| 1/26/2016 | The Irvine Company LLC | Attn General Counsel, Retail Properties | 100 Innovation | | | Irvine | CA | 92617 | |
| 1/26/2016 | Thomson Reuters, Inc. | | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| 1/26/2016 | Thomson Reuters, Inc. | (TAX & ACCOUNTING) | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| 1/26/2016 | Thomson Reuters, Inc. | TAX & ACCOUNTING - CHECKPOINT | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| 1/26/2016 | Todd Richards | BRANDT TODD RICHARDS | 880 CORNISH DRIVE | | | ENCINITAS | CA | 92024 | |
| 1/26/2016 | Travel Plus International | Travel Plus International LLC | Zi C Lin | Garrett & Tully PC | 225 S Lake Ave Ste 1400 | Pasadena | CA | 91101 | |
| 1/26/2016 | Travel Plus International | Travel Plus International, LLC | 831 MONTEREY PASS ROAD | | | MONTEREY PARK | CA | 91754 | |
| 1/26/2016 | Trey Canard | | 1530 N. Harrison St #323 | | | Shawnee | OK | 74804 | |
| 1/26/2016 | Trey Canard | Connexious Sports and Entertainment | Bob Walker | 2382 Faraday Ave 250-21 | | Carlsbad | CA | 92008 | |
| 1/26/2016 | Tripwire | TRIPWIRE INC. | 75 REMITTANCE DR., STE 3017 | | | CHICAGO | IL | 60675 | |
| 1/26/2016 | Van Bastolaer, Raimana | | PAPARA PK 38,100 C/MER | | | PAPEETE | | 99999 | Thailand |
| 1/26/2016 | Van Gyn, Robin | | #3-2150 SARAJEVO DRIVE | | | WHISTLER | BC | V0N 1B2 | Canada |
| 1/26/2016 | Vector Intelligent Solutions dba IRG | DBA INDUSTRY RETAIL GROUP, A VECTOR SECURITY CO. | 2000 ERICSSON DRIVE | | | WARRENDALE | PA | 15086 | |
| 1/26/2016 | Walsh, Devun (Wildcat holding) | Walsh, Devun | 1665 Cascade Ct | | | North Vancouver | BC | V7G 2G1 | Canada |
| 1/26/2016 | Walt Disney World Co. | | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 -1000 | |
| 1/26/2016 | West County Commerce Realty Holding Co. LLC | | 18802 Bardeen Ave | | | Irvine | CA | 92612 | |

# EXHIBIT D

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
          :
In re:                      :   Chapter 11
          :
QUIKSILVER, INC., *et al.*,     :   Case No. 15-11880 (BLS)
          :
          Debtors.[1]    :   Jointly Administered
          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE OF CURE AMOUNT WITH RESPECT TO EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO BE ASSUMED, OR ASSUMED AND ASSIGNED, AS APPLICABLE, PURSUANT TO THE SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF QUIKSILVER, INC. AND ITS AFFILIATED DEBTORS AND DEBTORS IN POSSESSION**

**THIS NOTICE IS BEING PROVIDED TO EACH NON-DEBTOR PARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE TO BE ASSUMED, OR ASSUMED AND ASSIGNED, PURSUANT TO THE PLAN (AS DEFINED BELOW).**

**PLEASE TAKE NOTICE THAT:**

On December 4, 2015, the United States Bankruptcy Court for the District of Delaware entered an order [Docket No. 534] (the "Disclosure Statement and Solicitation Procedures Order") approving, among other things: (i) the Disclosure Statement With Respect to Second Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors and Debtors in Possession, dated November 17, 2015 [Docket No. 533] (as amended, modified, or supplemented from time to time, the "Disclosure Statement"), as providing adequate information for holders of claims against and interests in the Debtors to make a decision as to whether to accept or reject the Second Amended Joint Chapter 11 Plan of Reorganization Second Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors and Debtors in Possession, dated November 17, 2015 [Docket No. 532] (as amended, modified, or supplemented from time to time, the "Plan"), and (ii) the procedures for the solicitation and notice procedures with respect to the Plan and approving the form of various ballots and notices in connection therewith (the "Solicitation Procedures").

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

On January 7, 2016, the Debtors filed the Notice of Filing of Plan Supplement for the Second Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors and Debtors in Possession (as amended, modified, or supplemented from time to time, the "Plan Supplement"), which includes the schedule of certain executory contracts and unexpired Leases to be assumed by the Debtors pursuant to the Plan [Docket No. 625] (as amended, modified or supplemented from time to time, the "Schedule of Assumed Executory Contracts and Unexpired Leases"). On January 25, 2016, the Debtors filed the First Amendment to the Plan Supplement, which amended the Schedule of Assumed Executory Contracts and Unexpired Leases [Docket No. 720].  The documents contained in the Plan Supplement are integral to and part of the Debtors' Plan.

In the Disclosure Statement and Solicitation Procedures Order, the Bankruptcy Court scheduled a hearing (the "Confirmation Hearing") on confirmation of the Plan.  The Confirmation Hearing will commence at **9:30 a.m. (prevailing Eastern time) on January 27, 2016**, before the Honorable Brendan L. Shannon, United States Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801.  The Confirmation Hearing may be continued from time to time by written notice or by announcing such continuance in open court. The Plan, including the Plan Supplement, may be further modified or amended, if necessary, pursuant to 11 U.S.C. § 1127, prior to, during, or as a result of the Confirmation Hearing, without further notice to parties in interest.

## ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES UNDER THE PLAN

The order confirming the Plan (the "Confirmation Order") will constitute an order under Bankruptcy Code section 365 approving the rejection of all prepetition executory contracts and unexpired leases to which any Debtor is a party, to the extent such contracts or leases are executory contracts or unexpired leases, on and subject to the occurrence of the Effective Date, unless such contract or lease (a) is identified in the Schedule of Assumed Executory Contracts and Unexpired Leases, as an assumed agreement; provided, however, that the Debtors may amend such Schedule of Assumed Executory Contracts and Unexpired Leases at any time prior to the date the Plan is confirmed; (b) previously shall have been assumed or rejected by the Debtors by Final Order of the Bankruptcy Court or has been assumed by the Debtors by order of the Bankruptcy Court as of the Effective Date, which order becomes a Final Order after the Effective Date; (c) is the subject of a pending motion to assume or reject on the Effective Date; or (d) is otherwise assumed pursuant to the terms of the Plan.

1.    Notice of Assumption:  The Debtors hereby provide notice (this "Notice") of their intent to assume, or assume and assign, as applicable, the executory contract or unexpired lease, as listed on Exhibit A hereto (the "Assumed Contract"), as of the Effective Date.  The Assumed Contract listed on Exhibit A has been or will be included in the Schedule of Assumed Executory Contracts and Unexpired Leases. Each Assumed Contract listed on Exhibit A includes any and all amendments, restatements or revisions thereto.  Assumption of such Assumed Contract includes assumption of such amendments, restatements or revisions. The Debtors are authorized to supplement, modify or amend the Schedule of Assumed Executory

Contracts and Unexpired Leases (including adding or removing contracts or leases therefrom) as necessary prior to the Confirmation Hearing.

        2.    <u>Notice of Cure Amount</u>:  Within 30 days following the occurrence of the Effective Date or as soon as reasonably practicable thereafter, the Reorganized Debtors or their assignee, as applicable, shall pay in cash the amount, if any, necessary to cure any defaults of any of the Debtors under the Assumed Contract according to the Debtors' books and records, or on such other terms as may be ordered by the Bankruptcy Court or agreed upon by the parties to the applicable Assumed Contract without any further notice to or action, order, or approval of the Bankruptcy Court.  Such amount is set forth on Exhibit A hereto (the "<u>Cure Amount</u>").  Except as otherwise set forth on <u>Exhibit A</u>, the cure amount with respect to the Assumed Contract is designated by the Debtors as zero dollars ($0), subject to the determination of a different cure amount pursuant to the procedures set forth in the Plan and herein. The Debtors will continue to pay all postpetition amounts owing under the Assumed Contract until the assumption of the Assumed Contract.  The Debtors' records reflect that, other than the Cure Amount, there are no other defaults under the Assumed Contract.

        3.    <u>Objecting to the Proposed Assumption or Cure Amount</u>:  Each non-Debtor party to an Assumed Contract shall have until **February 8, 2016 at 4:00 p.m. (prevailing Eastern time) (the "Cure Objection Deadline")** to file an objection (a "<u>Cure Objection</u>") to (a) the proposed assumption of the applicable Assumed Contract (and must state in the objection, with specificity, the legal and factual basis of its objection) and/or (b) the Cure Amount (and must state in its objection, with specificity, alleged alternative Cure Amount and include invoices and other appropriate documentation in support thereof).  If no objection is timely received, (x) the non-Debtor party to the Assumed Contract shall be deemed to have consented to the assumption of the applicable Assumed Contract and shall be forever barred from asserting any objection with regard to such assumption, and (y) the proposed Cure Amount shall be controlling, notwithstanding anything to the contrary in any applicable Assumed Contract or other document as of the date of the filing of the Plan, and the non-Debtor party to an Assumed Contract shall be deemed to have consented to the Cure Amount and shall be forever barred from asserting, collecting, or seeking to collect any additional amounts relating thereto against the Debtors or the Reorganized Debtors, or the property of any of them.  Objections, if any, to the proposed assumption and/or Cure Amount must be in writing, filed with the Bankruptcy Court and served in hard-copy form <u>so that they are actually received</u> by the Cure Objection Deadline by the following parties: (collectively, the "<u>Notice Parties</u>"): (i) Quiksilver, Inc., 5600 Argosy Circle, Huntington Beach, CA 92649, Attn: Linnsey Caya; (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 300 South Grand Avenue, Suite 3400, Los Angeles, CA 90071, Attn: Van C. Durrer, II and Annie Li and Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, Wilmington, DE 19801, Attn: Dain De Souza and Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Suite 2700, Chicago, IL 60606, Attn: John K. Lyons and Jessica Kumar; (iii) counsel to the Plan Sponsor,[2] Kirkland & Ellis LLP, 300 N. LaSalle Street, Chicago, IL 60654, Attn: Patrick J. Nash, Jr. and Ross M. Kwasteniet and Morris,

---

[2]    As used herein, "<u>Plan Sponsor</u>" refers to certain funds managed by affiliates of Oaktree Capital Management which are party to the Plan Sponsor Agreement by and among the Debtors and the Plan Sponsor, dated as of September 8, 2015.

Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, DE 19899, Attn: Robert J. Dehney and Andrew R. Remming; (iv) counsel to the Official Committee of Unsecured Creditors, Akin, Gump, Strauss, Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036, Attn: Michael S. Stamer, Abid Qureshi, and Meredith A. Lahaie and Pepper Hamilton, LLP, Hercules Plaza, Suite 5100, 1313 Market Street, Wilmington, DE 19899, Attn: David B. Stratton, David M. Fournier, and John H. Schanne II; (v) to the extent not included in the foregoing, any party to the applicable Assumed Contract; (vi) any other parties in interest who are required to be given notice pursuant to Federal Rule of Bankruptcy Procedure 2002; and (vii) the Office of the United States Trustee, J. Caleb Boggs Federal Bldg., 844 North King Street, Room 2207, Lockbox 35, Wilmington, DE 19801, Attn: Mark S. Kenney.

    4.    <u>Hearing with Respect to Objections</u>:  If an objection to the proposed assumption and/or to the Cure Amount is timely filed and received in accordance with the procedures set forth in the preceding paragraph, and the parties do not reach a consensual resolution of such objection, a hearing with respect to such objection will be held at such time scheduled by the Bankruptcy Court or the Debtors or the Reorganized Debtors.  Objections to the proposed Cure Amount or assumption of an executory contract or unexpired lease will not be treated as objections to confirmation of the Plan.

    5.    <u>Reservation of Rights</u>:  Notwithstanding anything to the contrary herein or in the Plan, prior to the Effective Date, the Debtors, with the consent of the Plan Sponsor, may amend their decision with respect to the assumption of any executory contract or unexpired lease and provide a new notice amending the information provided in the applicable notice.  In the case of an executory contract or unexpired lease designated as an Assumed Contract that is the subject of a Cure Objection which has not been resolved prior to the Effective Date, the Debtors may designate such executory contract or unexpired lease for rejection at any time prior to the payment of the Cure Amount.

    6.    <u>No Admission</u>. Neither the exclusion nor inclusion of any contract or lease on <u>Exhibit A</u> hereto, nor anything contained in the Plan or the Plan Supplement, shall constitute an admission by the Debtors that any such contract or lease is in fact an executory contract or unexpired lease or that the Reorganized Debtors, or any of their affiliates, have any liability thereunder. If there is a dispute regarding whether a contract or lease is or was executory or unexpired at the time of assumption or rejection, the Debtors, with the consent of the Plan Sponsor, or the Reorganized Debtors, as applicable, shall have 45 days following entry of a Final Order resolving such dispute to alter their treatment of such contract or lease.

    7.    <u>Plan</u>. The treatment of executory contracts and unexpired leases is more fully described in Article VII of the Plan and Exhibit I of the Plan Supplement (as each may be amended).

[REMAINDER OF PAGE INTENTIONALLY BLANK]

## COPIES OF DOCUMENTS

Any party in interest wishing to obtain information about the Solicitation Procedures or copies of the Disclosure Statement, the Plan or the Solicitation Procedures should (i) contact the Debtors' Voting Agent, Kurtzman Carson Consultants LLC, at **(877) 709-4757,** within the United States or Canada, or at **(424) 236-7235**, outside the United States or Canada, or at quiksilverinfo@kccllc.com or (ii) view such documents at the website maintained by the Debtors' Voting Agent, at **http://www.kccllc.net/quiksilver**.  All documents that are filed with the Court may be reviewed during regular business hours (9:00 a.m. to 4:00 p.m. weekdays, except legal holidays) at the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

Dated:          Wilmington, Delaware
                January 25, 2016

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/  *Van C. Durrer, II*
Van C. Durrer, II (I.D. No. 3827)
Annie Li
300 South Grand Avenue, Suite 3400
Los Angeles, California 90071
Telephone: (213) 687-5000
Fax: (213) 687-5600

- and -

Dain A. De Souza (I.D. No. 5737)
One Rodney Square
P.O. Box 636
Wilmington, Delaware 19899-0636
Telephone: (302) 651-3000
Fax: (302) 651-3001

- and -

John K. Lyons
Jessica Kumar
155 N. Wacker Dr.
Chicago, Illinois 60606
Telephone: (312) 407-0700
Fax: (312) 407-0411

Counsel for Debtors and Debtors in Possession

## <u>EXHIBIT A</u>

### ASSUMED CONTRACT(S) AND CURE AMOUNT(S)

| Debtor Name | Counterparty | Description | Cure Amount |
|---|---|---|---|
|  |  |  |  |