**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jim Crimmer | 09/09/15 | Reviewed status of global testing (France and Australia) for progress, challenges, findings, budget. | 2.0 | $290 | $  580.00 |
| Jim Crimmer | 09/15/15 | Following receipt of email from N. Ungaro indicating KPMG would return to the field to complete the audit and requesting budget information, assessed remaining hours needed to complete engagement. | 1.0 | $290 | $  290.00 |
| Duleep Rodrigo | 09/28/15 | Meeting with N. Ungaro (QS) to discuss status, scope of work and timeline for deliverables for our team. | 1.0 | $365 | $  365.00 |
| Jim Crimmer | 10/06/15 | Follow up communication regarding roll-forward approach as of 10/6 with DJ Wilkins, B. Elder, and J. Levitt (all KPMG) | 0.4 | $290 | $  116.00 |
| Jim Crimmer | 10/06/15 | Reviewing interim conclusions/findings as of 10/6 to prepare for status meeting. | 1.6 | $290 | $  464.00 |
| Blake Elder | 10/07/15 | Preparation of Audit Scope Discussion Agenda for client meeting on 10/09/2015. | 1.0 | $350 | $  350.00 |
| Jim Crimmer | 10/08/15 | Assessed QS interim deficiency remediation approach in preparation for audit scope meeting with Deloitte. | 1.4 | $290 | $  406.00 |
| Jim Crimmer | 10/08/15 | Continue preparation of Audit Scope Discussion Agenda for meeting on 10/09/2015 detailing findings to date, evidence of management's remediation, substantive procedures | 3.1 | $290 | $  899.00 |
| Duleep Rodrigo | 10/09/15 | Audit scope discussion with N. Ungaro (QS), Deloitte - Internal Audit, J. Mossuto, J. Levitt, DJ Wilkins, D. Rodrigo, B. Elder, S. Salam and J. Crimmer (all KPMG). | 2.0 | $365 | $  730.00 |
| Jim Crimmer | 10/09/15 | Met with J. Levitt, B. Elder, and J. Crimmer (all KPMG) regarding audit scope discussion with Deloitte. | 0.5 | $290 | $  145.00 |
| Jim Crimmer | 10/09/15 | Audit scope discussion with N. Ungaro (QS), Deloitte - Internal Audit, J. Mossuto, J. Levitt, DJ Wilkins, D. Rodrigo, B. Elder, S. Salam and J. Crimmer (all KPMG). | 2.0 | $290 | $  580.00 |
| Jonathan Levitt | 10/09/15 | Discussion with J. Levitt, B. Elder, and J. Crimmer (all KPMG) regarding audit scope discussion with Deloitte. | 0.5 | $350 | $  175.00 |
| Jonathan Levitt | 10/09/15 | Audit scope discussion with N. Ungaro (QS), Deloitte - Internal Audit, J. Mossuto, J. Levitt, DJ Wilkins, D. Rodrigo, B. Elder, S. Salam and J. Crimmer (all KPMG). | 2.0 | $350 | $  700.00 |
| Jim Crimmer | 10/12/15 | Follow-up with P. Sharma (both KPMG) regarding access to the QuikSilver network shared drive. | 0.3 | $290 | $   87.00 |
| Jim Crimmer | 10/12/15 | Reviewed STMS population provided by Deloitte to be leveraged in our testing of control xx4. | 0.4 | $290 | $  116.00 |
| Jonathan Levitt | 10/12/15 | Created engagement communication points inclusive of client and team checkpoints. | 0.4 | $350 | $  140.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jim Crimmer | 10/12/15 | Met to refine approach based on Audit Scope Discussion with N. Ungaro (QS- IA). KPMG (J. Levitt and J. Crimmer) | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/12/15 | Met to refine approach based on Audit Scope Discussion with N. Ungaro (QS- IA). KPMG (J. Levitt and J. Crimmer) | 0.5 | $350 | $ 175.00 |
| Jonathan Levitt | 10/12/15 | Review of Prepared By Client requirements (PBC) listing as of 10/12 prior to client communication regarding same | 0.6 | $350 | $ 210.00 |
| Jim Crimmer | 10/12/15 | Reviewed walkthrough scheduled proposed by C. Trevino (KPMG) reconciling to PBC list of previously obtained items | 0.5 | $290 | $ 145.00 |
| Jim Crimmer | 10/12/15 | Review of population of critical SAP jobs provided by Deloitte to be leveraged in our testing of batch jobs. | 0.6 | $290 | $ 174.00 |
| Jim Crimmer | 10/12/15 | Meeting with J. Crimmer, J. Levitt (both KPMG) and N. Ungaro  (QS Global IA director) to communicate strategy and approach for roll forward testing. | 1.0 | $290 | $ 290.00 |
| Jonathan Levitt | 10/12/15 | Meeting with J. Crimmer, J. Levitt (both KPMG) and N. Ungaro  (QS Global IA director) to communicate strategy and approach for roll forward testing. | 1.0 | $350 | $ 350.00 |
| Jim Crimmer | 10/12/15 | Review while concurrently revising status/tracker to reflect Prepared by Client (PBC) items received and whether those items are as requested. | 1.1 | $290 | $ 319.00 |
| Jim Crimmer | 10/12/15 | Review PBC items gathered during first day of roll-forward testing provided by C. Trevino (KPMG) prior to QS Bankruptcy. | 2.3 | $290 | $ 667.00 |
| Jonathan Levitt | 10/12/15 | Review of interim workpapers, findings noted to determine strategy and approach for roll-forward testing. | 3.0 | $350 | $ 1,050.00 |
| Jim Crimmer | 10/12/15 | Review interim workpapers (which were tested/documented during interim testing before the bankruptcy) to determine extent of planned France coverage of SAP testing | 3.8 | $290 | $ 1,102.00 |
| Carlos Trevino | 10/13/15 | Meeting with  O. Liber (KPMG France), J. Crimmer, B. Elder,  J. Levitt, and C. Trevino (KPMG US) to discuss roll forward approach. | 0.5 | $250 | $ 125.00 |
| Jim Crimmer | 10/13/15 | Meeting with  O. Liber (KPMG France), J. Crimmer, B. Elder,  J. Levitt, and C. Trevino (KPMG US) to discuss roll forward approach. | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/13/15 | Meeting with  O. Liber (KPMG France), J. Crimmer, B. Elder,  J. Levitt, and C. Trevino (KPMG US) to discuss roll forward approach. | 0.5 | $350 | $ 175.00 |
| Jonathan Levitt | 10/13/15 | Performed director review of proposed walkthrough schedule for roll forward testing in preparation of test work. | 0.3 | $350 | $ 105.00 |
| Carlos Trevino | 10/13/15 | Discussed SUIM configurations submitted to Deloitte for confirmation of appropriateness with J. Crimmer and C. Trevino (both KPMG). | 1.2 | $250 | $ 300.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Jim Crimmer | 10/13/15 | Discussed System User Information menu (SUIM) configurations submitted to Deloitte for confirmation of appropriateness with J. Crimmer and C. Trevino (both KPMG). | 1.2 | $290 | $ | 348.00 |
| Jim Crimmer | 10/13/15 | Manager level review of France/Belgium deficiency log submitted by O. Liber (KPMG France). | 1.3 | $290 | $ | 377.00 |
| Jonathan Levitt | 10/13/15 | Review of deficiencies and remediation activities performed by Quiksilver to determine strategy and approach for roll-forward testing. | 1.7 | $350 | $ | 595.00 |
| Carlos Trevino | 10/13/15 | Develop testing approach to align testing strategy with Deloitte. | 3.8 | $250 | $ | 950.00 |
| Jim Crimmer | 10/14/15 | Manager level review of updated status provided by C. Trevino (KPMG) as of 10/14 to track engagement status, progress, challenges, and findings to provide to QS | 0.3 | $290 | $ | 87.00 |
| Pushkar Sharma | 10/14/15 | Perform review of evidence provided for control 335 | 0.6 | $290 | $ | 174.00 |
| Pushkar Sharma | 10/14/15 | Walkthrough evidence provided by client for control 300 with C. Trevino (KPMG) | 0.5 | $290 | $ | 145.00 |
| Jim Crimmer | 10/14/15 | Confirmed configuration of backups through review of Comvault report. | 1.4 | $290 | $ | 406.00 |
| Blake Elder | 10/14/15 | Review QS Warehouse Management System (WMS) status along with issues raised in interim (phase 1) testing to define approach forward. | 0.9 | $350 | $ | 315.00 |
| Pushkar Sharma | 10/14/15 | Discussion with B. Elder (KPMG) regarding background and testing approach for GITC controls, specifically, walking through QS SharePoint site to review evidence provided for control related to application user access reviews. | 1.5 | $290 | $ | 435.00 |
| Blake Elder | 10/14/15 | Discussion with P. Sharma (KPMG) regarding background and testing approach for GITC controls, specifically, walking through QS SharePoint site to review evidence provided for control related to application user access reviews. | 1.5 | $350 | $ | 525.00 |
| Blake Elder | 10/14/15 | Review budget for QS phase 1 work, simultaneously drafting estimate to complete remaining work to provide to client as requested | 1.6 | $350 | $ | 560.00 |
| Jonathan Levitt | 10/14/15 | Reviewed evidence for GITC control 355 to validate completeness. | 4.0 | $350 | $ | 1,400.00 |
| Jim Crimmer | 10/14/15 | Reviewed program development workpapers while concurrently preparing list of Prepared By Client requests to be discussed in 10/23 PeopleSoft upgrade walkthrough with K. Tate (QS). | 3.8 | $290 | $ | 1,102.00 |
| Carlos Trevino | 10/14/15 | Prepared walkthrough schedule (2.1), updated PBC request List (1.4) concurrently contacting client contacts for meetings (1.5) | 5.0 | $250 | $ | 1,250.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Pushkar Sharma | 10/14/15 | Review PBC evidence for User Access Review (UAR) control 300, concurrently updating PBC evidence listing for evidence related to various systems, Databases, Application Servers, SAP Components etc. | 5.4 | $290 | $ 1,566.00 |
| Jonathan Levitt | 10/15/15 | Bi-Weekly Quiksilver Testing Checkpoint Meeting (10/15) with J. Crimmer, P. Sharma, and J. Levitt (all KPMG). | 0.5 | $350 | $ 175.00 |
| Pushkar Sharma | 10/15/15 | Bi-Weekly Quiksilver Testing Checkpoint Meeting (10/15) with J. Crimmer, P. Sharma, and J. Levitt (all KPMG). | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/15/15 | Discussion regarding approach for SAP controls testing with J. Levitt and J. Crimmer, P. Sharma (KPMG). | 0.5 | $350 | $ 175.00 |
| Pushkar Sharma | 10/15/15 | Meeting with N. Ungaro (QS-IA) to discuss SAP Controls | 0.5 | $290 | $ 145.00 |
| Jim Crimmer | 10/15/15 | Assessed ability to leverage samples selected by Deloitte to gain efficiency. | 1.0 | $290 | 290.00 |
| Jonathan Levitt | 10/15/15 | Continued review of GITC SAP SUIM queries sensitive access testing approach from a completeness and accuracy perspective (as began earlier in the day) | 3.4 | $350 | $ 1,190.00 |
| Jonathan Levitt | 10/15/15 | Performed review of GITC SAP SUIM queries sensitive access testing approach from a completeness and accuracy perspective. | 3.6 | $350 | $ 1,260.00 |
| Pushkar Sharma | 10/15/15 | Update spreadsheet related to control 335 - Termination Listing : to identify which termination listing evidence was available and provided and what was missing, create excels tabs for acceptable evidence after review or each evidence to be used to map against the active user lists from all the systems, server, SAP components, DBs to determine whether the control is working or not. | 3.6 | $290 | $ 1,044.00 |
| Pushkar Sharma | 10/15/15 | Continue (from earlier in the day) to update spreadsheet related to control 335 - Termination Listing : to identify which termination listing evidence was available and provided and what was missing, create excels tabs for acceptable evidence after review or each evidence to be used to map against the active user lists from all the systems, server, SAP components, DBs to determine whether the control is working or not. | 3.4 | $290 | $ 986.00 |
| Pushkar Sharma | 10/15/15 | Discussion regarding approach for SAP controls testing with J. Levitt and J. Crimmer, P. Sharma (KPMG). | 0.5 | $290 | $ 145.00 |
| Pushkar Sharma | 10/16/15 | Follow-up with B. Elder (KPMG) to provide testing status as of 10/16/15 | 0.5 | $290 | $ 145.00 |
| Blake Elder | 10/16/15 | Per client request, reconciled the budget to actuals in order to provide accrual amount to client (.7) Draft the accrual amount to be sent to QS for the completed IT hours. (.3) | 1.0 | $350 | $ 350.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Blake Elder | 10/16/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta - Deloitte, J. Olin (both Deloitte), J. Levitt, J. Crimmer and C. Trevino, and B. Elder (all KPMG) to discuss roll forward testing strategy. | 1.0 | $350 | $ 350.00 |
| Carlos Trevino | 10/16/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta - Deloitte, J. Olin (both Deloitte), J. Levitt, J. Crimmer and C. Trevino, and B. Elder (all KPMG) to discuss roll forward testing strategy. | 1.0 | $250 | $ 250.00 |
| Jonathan Levitt | 10/16/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta - Deloitte, J. Olin (both Deloitte), J. Levitt, J. Crimmer and C. Trevino, and B. Elder (all KPMG) to discuss roll forward testing strategy. | 1.0 | $350 | $ 350.00 |
| Jonathan Levitt | 10/16/15 | Running while concurrently documenting queries within SAP (via SUIM) to test IT sensitive. | 3.0 | $350 | $ 1,050.00 |
| Carlos Trevino | 10/16/15 | Walkthrough Meeting with H. Hernandez (QS Network) Control & Process Owners to review and gain insight regarding evidence provided | 4.7 | $250 | $ 1,175.00 |
| Carlos Trevino | 10/16/15 | Continuation of walkthrough Meeting with H. Hernandez (QS Network) Control & Process Owners to review and gain insight regarding evidence provided | 4.3 | $250 | $ 1,075.00 |
| Pushkar Sharma | 10/16/15 | Perform evidence review for control 300 - UAR, concurrently updating evidence review tab (related to PBC evidence of various systems, Databases, Application Servers, SAP Components etc. Before control could be tested, we were making sure we had all the evidence since there was a deadline to collect the evidence) | 3.9 | $290 | $ 1,131.00 |
| Pushkar Sharma | 10/16/15 | Continue (as began earlier) to perform evidence review for control 300 - UAR, concurrently updating evidence review tab (related to PBC evidence of various systems, Databases, Application Servers, SAP Components etc. Before control could be tested, we were making sure we had all the evidence since there was a deadline to collect the evidence) | 3.6 | $290 | $ 1,044.00 |
| Blake Elder | 10/19/15 | Review of testing approach for SAP access controls in phase 2 (inclusive of reviewing the scope of each test, the accuracy of SAP query defined by France, the results of the phase 1 queries, assessing the gaps / differences in the approach to the phase 2 control testing). | 2.0 | $350 | $ 700.00 |
| Jonathan Levitt | 10/19/15 | Continue to test (as began earlier),  concurrently documenting 28 SAP system access queries (via transaction code SUIM) to test IT sensitive access for the 400 series controls | 3.8 | $350 | $ 1,330.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan Levitt | 10/19/15 | Continue to test, concurrently documenting 28 SAP system access queries (via transaction code SUIM) to test IT sensitive access for the 400 series controls | 4.2 | $350 | $ 1,470.00 |
| Carlos Trevino | 10/19/15 | Walkthrough meeting with E. Rodriguez (QS) to discuss Controls related to the Warehouse Management System | 5.0 | $250 | $ 1,250.00 |
| Pushkar Sharma | 10/19/15 | Perform testing of 200 - Backup Strategy Control that tested backup strategy documents and schedules of each server | 4.2 | $290 | $ 1,218.00 |
| Pushkar Sharma | 10/19/15 | Continue from earlier in the day to perform testing of 200 - Backup Strategy Control that tested backup strategy documents and schedules of each server | 3.8 | $290 | $ 1,102.00 |
| Blake Elder | 10/20/15 | Discussion regarding Quiksilver France SAP Testing with O. Liber (KPMG France), J. Crimmer, , B. Elder, J. Levitt and C. Trevino (all KPMG US). | 0.5 | $350 | $ 175.00 |
| Carlos Trevino | 10/20/15 | Discussion regarding Quiksilver France SAP Testing with O. Liber (KPMG France), J. Crimmer, B. Elder, J. Levitt and C. Trevino (all KPMG US). | 0.5 | $250 | $ 125.00 |
| Jonathan Levitt | 10/20/15 | Discussion regarding Quiksilver France SAP Testing with O. Liber (KPMG France), J. Crimmer, B. Elder, J. Levitt and C. Trevino (all KPMG US). | 0.5 | $350 | $ 175.00 |
| Blake Elder | 10/20/15 | Quiksilver Testing Checkpoint Meeting as of 10/20 with J. Crimmer, B. Elder, C. Trevino, P. Sharma, DJ Wilkins and J. Levitt (all KPMG). | 0.5 | $350 | $ 175.00 |
| Carlos Trevino | 10/20/15 | Quiksilver Testing Checkpoint Meeting as of 10/20 with J. Crimmer, B. Elder, C. Trevino, P. Sharma, DJ Wilkins and J. Levitt (all KPMG). | 0.5 | $250 | $ 125.00 |
| Jonathan Levitt | 10/20/15 | Quiksilver Testing Checkpoint Meeting as of 10/20 with J. Crimmer, B. Elder, C. Trevino, P. Sharma, DJ Wilkins and J. Levitt (all KPMG). | 0.5 | $350 | $ 175.00 |
| Pushkar Sharma | 10/20/15 | Quiksilver Testing Checkpoint Meeting as of 10/20 with J. Crimmer, B. Elder, C. Trevino, P. Sharma, DJ Wilkins and J. Levitt (all KPMG). | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/20/15 | Preparation of IA testing status documentation for 10/20 meeting for communication to Deloitte and ultimately the client | 0.9 | $350 | $ 315.00 |
| Jonathan Levitt | 10/20/15 | Walkthrough of Prepared By Client documents with N. Ungaro (QS Global IA Director). | 1.0 | $350 | $ 350.00 |
| Jonathan Levitt | 10/20/15 | Consolidated screenshots evidencing the SAP queries run to test sensitive access (.4) and prepared the documentation for handover to the French team. (3.2) | 3.6 | $350 | $ 1,260.00 |
| Carlos Trevino | 10/20/15 | Walkthrough meeting with S. Suarez (QS) for Control & Process Owners  Evidence Gathering for NSB Merchandising & NSB Sales Audit. | 4.0 | $250 | $ 1,000.00 |
| Pushkar Sharma | 10/20/15 | Continued (from 10/19) testing of 200 - Backup Strategy Control that tested backup strategy documents and schedules of each server | 3.6 | $290 | $ 1,044.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pushkar Sharma | 10/20/15 | Continued (from earlier in the day on 10/19) testing of 200 - Backup Strategy Control that tested backup strategy documents and schedules of each server | 3.4 | $290 | $ 986.00 |
| Carlos Trevino | 10/21/15 | Discussion regarding testing progress as of 10/21 with J. Levitt and C. Trevino (both KPMG). | 0.5 | $250 | $ 125.00 |
| Jonathan Levitt | 10/21/15 | Discussion regarding testing progress as of 10/21 with J. Levitt and C. Trevino (both KPMG). | 0.5 | $350 | $ 175.00 |
| Pushkar Sharma | 10/21/15 | Continued testing of 200 - Backup Strategy Control that tested backup strategy documents and schedules of each server | 1.0 | $290 | $ 290.00 |
| Pushkar Sharma | 10/21/15 | Perform evidence review for control 300 - UAR, concurrently updating evidence review tab | 1.2 | $290 | $ 348.00 |
| Carlos Trevino | 10/21/15 | Walkthrough meeting with Control & Process Owners S. Flower and J. Novarro (both QS) for Evidence Gathering for One Source. | 4.5 | $250 | $ 1,125.00 |
| Pushkar Sharma | 10/21/15 | Perform testing of control 300 - User Acceptance Review (UAR) Testing | 5.8 | $290 | $ 1,682.00 |
| Carlos Trevino | 10/22/15 | Quiksilver Testing Checkpoint Meeting as of 10/22 with J. Crimmer, B. Elder, C. Trevino, P. Sharma, DJ Wilkins and J. Levitt (all KPMG). | 0.5 | $250 | $ 125.00 |
| Jonathan Levitt | 10/22/15 | Quiksilver Testing Checkpoint Meeting as of 10/22 with J. Crimmer, B. Elder, C. Trevino, P. Sharma, DJ Wilkins and J. Levitt (all KPMG). | 0.5 | $350 | $ 175.00 |
| Pushkar Sharma | 10/22/15 | Quiksilver Testing Checkpoint Meeting as of 10/22 with J. Crimmer, B. Elder, C. Trevino, P. Sharma, DJ Wilkins and J. Levitt (all KPMG). | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/22/15 | Updated IA testing status documentation as of 10/22 in preparation for meeting regarding same. | 0.6 | $350 | $ 210.00 |
| Jonathan Levitt | 10/22/15 | Review of KPMG scheduling team resources to obtain KPMG staff to support testing at Quiksilver to meet timelines / goals. | 1.9 | $350 | $ 665.00 |
| Jonathan Levitt | 10/22/15 | Support N. Ungaro (QS Global IA Director) with running SAP queries for an automated control. | 2.5 | $350 | $ 875.00 |
| Pushkar Sharma | 10/22/15 | Continue testing of control 300 - UAR Testing from earlier in the day on 10/22 | 3.2 | $290 | $ 928.00 |
| Pushkar Sharma | 10/22/15 | Continue testing of control 300 - UAR Testing as began on 10/21 | 4.3 | $290 | $ 1,247.00 |
| Carlos Trevino | 10/22/15 | Receive and review evidence obtained to associate with appropriate controls (.4); Develop control testing strategy and approach based on information obtained during walkthrough (4.1). | 4.5 | $250 | $ 1,125.00 |
| Jim Crimmer | 10/23/15 | Draft email to team and N. Ungaro (QS IA Director) regarding results of meeting with K. Tate (QS) regarding PeopleSoft Upgrade Testing. | 0.2 | $290 | $ 58.00 |
| Jonathan Levitt | 10/23/15 | Acquired (.2) and communicated KPMG team Bios to N. Ungaro (Global IA director) (.3) as required for Deloitte to rely on our testing. | 0.5 | $350 | $ 175.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Blake Elder | 10/23/15 | Discussion with J. Crimmer and B. Elder (both KPMG) regarding approach to PeopleSoft testing, planning controls and extent of testing. | 0.5 | $350 | $    175.00 |
| Jonathan Levitt | 10/23/15 | Preparation of IA testing status documentation for meeting with Deloitte on 10/23/15. | 0.6 | $350 | $    210.00 |
| Blake Elder | 10/23/15 | To ensure appropriate client staffing to address additional client required tasks recently provided by QS, review budget to actuals and assess as of 10/23 (address to meet required client deadlines) | 0.4 | $350 | $    140.00 |
| Blake Elder | 10/23/15 | Updating memo along with engagement management workpapers to document approach to updated phase 2 work (considering bankruptcy impact). | 1.2 | $350 | $    420.00 |
| Jonathan Levitt | 10/23/15 | Further communications with KPMG scheduling team to obtain KPMG staff to support testing at Quiksilver | 1.1 | $350 | $    385.00 |
| Blake Elder | 10/23/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta, Jeff Olin (Deloitte), J. Levitt, J. Crimmer and B. Elder (all KPMG) to discuss updates to roll forward testing strategy. | 1.0 | $350 | $    350.00 |
| Jim Crimmer | 10/23/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta, Jeff Olin (Deloitte), J. Levitt, J. Crimmer and B. Elder (all KPMG) to discuss updates to roll forward testing strategy. | 1.0 | $290 | $    290.00 |
| Jonathan Levitt | 10/23/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta, Jeff Olin (Deloitte), J. Levitt, J. Crimmer and B. Elder (all KPMG) to discuss updates to roll forward testing strategy. | 1.0 | $350 | $    350.00 |
| Blake Elder | 10/23/15 | Review status tracker with related test workpaper for GITC focusing on controls related to change management and user access over non-SAP systems. Necessary to determine what additional items may be required from QS to complete the testing and conclusion and ensure completed items were done accurately and completely in line with audit standards. | 0.9 | $350 | $    315.00 |
| Jim Crimmer | 10/23/15 | Documented follow-up questions based on notes, IA 500 evidence gathered with K. Tate (QS - PeopleSoft Admin) during meeting regarding gaps | 1.1 | $290 | $    319.00 |
| Jim Crimmer | 10/23/15 | Meeting with K. Tate (QS - PeopleSoft Admin) to discuss the PeopleSoft Upgrade process as well as gathering evidence for testing of PeopleSoft Upgrade Program Development control (IA 500). | 1.1 | $290 | $    319.00 |
| Jim Crimmer | 10/23/15 | Reviewed PS Upgrade Project Plan provided by K. Tate (QS - PeopleSoft Admin) via email after the IA500 PeopleSoft upgrade walkthrough. | 1.3 | $290 | $    377.00 |
| Jim Crimmer | 10/23/15 | Reviewed PeopleSoft Upgrade SIT/UAT 3 specific test cases provided by K. Tate (QS - PeopleSoft Admin) | 1.5 | $290 | $    435.00 |
| Pushkar Sharma | 10/23/15 | Continue testing of control 300 - UAR Testing from 10/22 | 4.4 | $290 | $  1,276.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jim Crimmer | 10/23/15 | Manager level review of IA 300a User Access Review partial (non-SAP) documentation prepared by P. Sharma (KPMG). | 1.8 | $290 | $ 522.00 |
| Jonathan Levitt | 10/23/15 | Preparation of QS IT general controls documentation, requirements for hand-off to G. Yu (KPMG) to begin test work. | 3.0 | $350 | $ 1,050.00 |
| Pushkar Sharma | 10/23/15 | Continue testing of control 300 - UAR Testing from earlier in the day on 10/23 | 3.6 | $290 | $ 1,044.00 |
| Jim Crimmer | 10/26/15 | Performed manager review of staff terminations testing request submitted by C. Trevino (KPMG). | 0.9 | $290 | $ 261.00 |
| Carlos Trevino | 10/26/15 | Meeting with J. Levitt and C. Trevino (both KPMG) to discuss Quiksilver password policy. | 1.0 | $250 | $ 250.00 |
| Jonathan Levitt | 10/26/15 | Meeting with J. Levitt and C. Trevino (both KPMG) to discuss Quiksilver password policy. | 1.0 | $350 | $ 350.00 |
| Jonathan Levitt | 10/26/15 | Preparation for WMS (Warehouse Management System) onsite visit on 10/27/15 from a controls and documentation perspective. | 1.1 | $350 | $ 385.00 |
| Gene Yu | 10/26/15 | Review QS IT Password Security Policy (Section 4.2 - Password Security Guidelines) while concurrently referencing corporate policies to password configurations applied to user accounts. | 1.2 | $150 | $ 180.00 |
| Jim Crimmer | 10/26/15 | Cross-referenced items KPMG France is gathering over testing of SAP, BPC, BO applications for passwords, access to migrate changes, privileged access, and user listings with interim testing. | 2.1 | $290 | $ 609.00 |
| Gene Yu | 10/26/15 | Performing test work over Password Configurations Control 305 while concurrently documenting test steps as well as reviewing test work material samples. | 3.9 | $150 | $ 585.00 |
| Jonathan Levitt | 10/26/15 | Initiated the review of operating effectiveness testing for GITC change management controls 100 (1.2), 105 (1.7) and 110 (1.0). | 3.9 | $350 | $ 1,365.00 |
| Gene Yu | 10/26/15 | Perform analysis of Password Configurations of QS staff members for Control 305 test work. | 4.9 | $150 | $ 735.00 |
| Carlos Trevino | 10/26/15 | Walkthrough meeting with Control & Process Owners K. Tate and A. DeBruno (both QS) for Evidence Gathering (Developer & Production Access + SAP). | 5.0 | $250 | $ 1,250.00 |
| Jim Crimmer | 10/27/15 | Reviewed Testing/Documentation status email submitted by C. Trevino (KPMG) in order to provide client with overall status. | 0.2 | $290 | $ 58.00 |
| Jim Crimmer | 10/27/15 | Assessed potential issue around ADP ProBusiness password lockout policy | 0.4 | $290 | $ 116.00 |
| Jim Crimmer | 10/27/15 | Reviewed company password policy prior to assessing potential issue around ADP ProBusiness password lockout policy | 0.4 | $290 | $ 116.00 |
| Carlos Trevino | 10/27/15 | MLDC onsite visit with N. Ungaro (QS Global IA Director), C. Trevino and J. Levitt (both KPMG) to discuss the WMS highjump controls. | 2.0 | $250 | $ 500.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jonathan Levitt | 10/27/15 | MLDC onsite visit with N. Ungaro (QS Global IA Director), C. Trevino and J. Levitt (both KPMG) to discuss the WMS highjump controls. | 2.0 | $350 | $ 700.00 |
| Gene Yu | 10/27/15 | Review QS IT Policy as precursor to performing IT control test work. | 2.0 | $150 | $ 300.00 |
| Jim Crimmer | 10/27/15 | Reviewed control IA 200 - Backup Strategy for submission to Quiksilver and Deloitte. | 2.0 | $290 | $ 580.00 |
| Carlos Trevino | 10/27/15 | Meeting with E. Rodriguez (QS) regarding detailed walkthrough of controls implemented since interim phase to determine if their design is effective- 2nd Visit | 4.0 | $250 | $ 1,000.00 |
| Gene Yu | 10/27/15 | Continue to perform Password Configuration test work for Control 305 - Control test work over IT applications, servers, and database password parameters. | 3.8 | $150 | $ 570.00 |
| Gene Yu | 10/27/15 | Continue from earlier on 10/27 to perform Password Configuration test work for Control 305 - Control test work over IT applications, servers, and database password parameters. | 4.2 | $150 | $ 630.00 |
| Jim Crimmer | 10/28/15 | Reviewed IA 355 Domain Admins Listing prior to providing to J. Napier (QS) | 0.3 | $290 | $ 87.00 |
| Jim Crimmer | 10/28/15 | Review email chain sent by O. Liber (KPMG France) regarding whether or not there will be an addendum to the existing contract. (.3) Followed-up by email with N. Ungaro (QS) regarding same (.1) | 0.4 | $290 | $ 116.00 |
| Jim Crimmer | 10/28/15 | Discussion regarding QS France SAP Billing with J. Crimmer, J. Levitt (both KPMG US) and O. Liber (KPMG France). | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/28/15 | Discussion regarding QS France SAP Billing with J. Crimmer, J. Levitt (both KPMG US) and O. Liber (KPMG France). | 0.5 | $350 | $ 175.00 |
| Carlos Trevino | 10/28/15 | Meeting to discuss Password Policy implemented at Quiksilver with C. Trevino, J. Crimmer and J. Levitt (all KPMG). | 0.5 | $250 | $ 125.00 |
| Jim Crimmer | 10/28/15 | Meeting to discuss Password Policy implemented at Quiksilver with C. Trevino, J. Crimmer and J. Levitt (all KPMG). | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/28/15 | Meeting to discuss Password Policy implemented at Quiksilver with C. Trevino, J. Crimmer and J. Levitt (all KPMG). | 0.5 | $350 | $ 175.00 |
| Carlos Trevino | 10/28/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta, Jeff Olin (both Deloitte), J. Levitt, J. Crimmer and C. Trevino (all KPMG) to discuss SAP extract findings | 0.5 | $250 | $ 125.00 |
| Jonathan Levitt | 10/28/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta, Jeff Olin (both Deloitte), J. Levitt, J. Crimmer and C. Trevino (all KPMG) to discuss SAP extract findings | 0.5 | $350 | $ 175.00 |
| Jim Crimmer | 10/28/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta, Jeff Olin (both Deloitte), J. Levitt, J. Crimmer and C. Trevino (all KPMG). to discuss SAP extract findings | 0.5 | $290 | $ 145.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jim Crimmer | 10/28/15 | Updated User Acceptance Testing (UAT) narrative section of IA500 documentation. | 0.8 | $290 | $ 232.00 |
| Carlos Trevino | 10/28/15 | Discussion regarding SAP extract findings with J. Levitt (KPMG) in advance of meeting with Deloitte and client | 1.0 | $250 | $ 250.00 |
| Jonathan Levitt | 10/28/15 | Discussion regarding SAP extract findings with C. Trevino (KPMG) in advance of meeting with Deloitte and client | 1.0 | $350 | $ 350.00 |
| Carlos Trevino | 10/28/15 | Meeting with N. Ungaro (QS Global IA Director), R. Ta, Jeff Olin (both Deloitte), J. Levitt, J. Crimmer and C. Trevino (all KPMG). to discuss SAP extract findings. (.5) Preparation for meeting by reviewing walkthrough notes. (.5) | 1.0 | $250 | $ 250.00 |
| Jonathan Levitt | 10/28/15 | Review of SAP extract findings highlighted by Quiksilver IT team. | 1.5 | $350 | $ 525.00 |
| Gene Yu | 10/28/15 | Continue testing of appropriate access/removal of current employees utilizing user listings for Control 335 - Terminated Users. | 2.0 | $150 | $ 300.00 |
| Carlos Trevino | 10/28/15 | Walkthrough meeting with Control & Process Owner N. Ungaro (QS director of Internal Audit) for Evidence Gathering (Password Configurations + Policy). | 3.5 | $250 | $ 875.00 |
| Gene Yu | 10/28/15 | Test appropriate access/removal of current employees utilizing user listings for Control 335 - Terminated Users. | 3.8 | $150 | $ 570.00 |
| Gene Yu | 10/28/15 | Perform analysis over Control 205 - Backup reviews, simultaneously inspecting change tickets to provide evidence support for test work. | 5.2 | $150 | $ 780.00 |
| Carlos Trevino | 10/29/15 | Meeting to discuss findings noted regarding WMS HJS Account with N. Ungaro (QS Global IA Director), J. Levitt, J. Crimmer and C. Trevino (all KPMG). | 0.5 | $250 | $ 125.00 |
| Jim Crimmer | 10/29/15 | Meeting to discuss findings noted regarding WMS HJS Account with N. Ungaro (QS Global IA Director), J. Levitt, J. Crimmer and C. Trevino (all KPMG). | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/29/15 | Meeting to discuss findings noted regarding WMS HJS Account with N. Ungaro (QS Global IA Director), J. Levitt, J. Crimmer and C. Trevino (all KPMG). | 0.5 | $350 | $ 175.00 |
| Jonathan Levitt | 10/29/15 | Preparation of IA testing status documentation for 10/29/15 meeting. | 0.5 | $350 | $ 175.00 |
| Carlos Trevino | 10/29/15 | Quiksilver Testing Checkpoint Meeting as of 10/29 with J. Crimmer, B. Elder, C. Trevino and J. Levitt (all KPMG). | 0.5 | $250 | $ 125.00 |
| Jim Crimmer | 10/29/15 | Quiksilver Testing Checkpoint Meeting as of 10/29 with J. Crimmer, B. Elder, C. Trevino and J. Levitt (all KPMG). | 0.5 | $290 | $ 145.00 |
| Jonathan Levitt | 10/29/15 | Quiksilver Testing Checkpoint Meeting as of 10/29 with J. Crimmer, B. Elder, C. Trevino and J. Levitt (all KPMG). | 0.5 | $350 | $ 175.00 |
| Jim Crimmer | 10/29/15 | Reviewed Deloitte questions regarding SAP User access to modify chart of accounts. | 0.6 | $290 | $ 174.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jim Crimmer | 10/29/15 | Reviewed updated status submitted by C. Trevino (KPMG) as of 10/29/15 to track engagement status, progress, challenges, and findings to provide to client | 0.4 | $290 | $    116.00 |
| Carlos Trevino | 10/29/15 | Meeting with N. Ungaro (QS Global IA Director), Quiksilver France, R. Ta, J. Olin - (Deloitte), J. Levitt, J. Crimmer and C. Trevino (all KPMG) to discuss next steps around SAP extract findings. | 1.0 | $250 | $    250.00 |
| Jim Crimmer | 10/29/15 | Meeting with N. Ungaro (QS Global IA Director), Quiksilver France, R. Ta, J. Olin - (Deloitte), J. Levitt, J. Crimmer and C. Trevino (all KPMG) to discuss next steps around SAP extract findings. | 1.0 | $290 | $    290.00 |
| Jonathan Levitt | 10/29/15 | Performed a completeness and accuracy review based on SAP extract findings discussion, concurrently noting feedback for KPMG France to continue testing. | 3.2 | $350 | $  1,120.00 |
| Jonathan Levitt | 10/29/15 | Meeting with N. Ungaro (QS Global IA Director), Quiksilver France, R. Ta, J. Olin - (Deloitte), J. Levitt, J. Crimmer and C. Trevino (all KPMG) to discuss next steps around SAP extract findings. | 1.0 | $350 | $    350.00 |
| Jonathan Levitt | 10/29/15 | Continued completeness and accuracy review based on SAP extract findings discussion, concurrently noting feedback for KPMG France to continue testing. | 2.8 | $350 | $    980.00 |
| Carlos Trevino | 10/29/15 | Perform testing of SAP Extracts (3.1) Consolidate evidence obtained to provide for France Testing (.9) | 4.0 | $250 | $  1,000.00 |
| Gene Yu | 10/29/15 | As part of testing procedure, perform analysis over application users and roles within the SAP application for test work for Control 335 - Terminated Users. | 4.3 | $150 | $    645.00 |
| Gene Yu | 10/29/15 | Perform test work while concurrently marking up sample evidence support for Control 335 Terminated Users. | 5.7 | $150 | $    855.00 |
| Blake Elder | 10/30/15 | Discussion with ERP Maestro (SAP SoD vendor) to execute the Segregation of Duties (SoD) analysis for QS.  (.2) Agreeing scope, date of execution, and reporting.  (.8) Necessary to  assist QS in setting up and analyzing access risks within SAP as part of their general IT controls testing. | 1.0 | $350 | $    350.00 |
| Blake Elder | 10/30/15 | Reviewing interim (phase 1) SoD work to confirm required scope and approach for phase 2 work. | 1.0 | $350 | $    350.00 |
| Jim Crimmer | 10/30/15 | Reviewed France C/A evidence for SAP based GITCs (passwords, admins, program changes, access to production) per email request of  C. Trevino (KPMG) | 1.7 | $290 | $    493.00 |
| Jim Crimmer | 10/30/15 | Updated Project Planning Design Narrative sections of IA500. | 1.9 | $290 | $    551.00 |

**EXHIBIT C1**

QUIKSILVER., et al.
2015 IT INTERNAL AUDIT
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jim Crimmer | 10/30/15 | Checked remediation status of 14 controls requiring follow-up from interim based on current testing completion and results per request of J. Olin (Deloitte). | 2.4 | $290 | $ 696.00 |
| Carlos Trevino | 10/30/15 | Continued to analyze SUIM Extracts in order to align with the SUIM Testing approach agreed upon with Deloitte. (SUIM extracts are technical reports evidencing activity or access within SAP) | 2.9 | $250 | $ 725.00 |
| Carlos Trevino | 10/30/15 | Analyzed SUIM Extracts in order to align with the SUIM Testing approach agreed upon with Deloitte. (SUIM extracts are technical reports evidencing activity or access within SAP) | 3.1 | $250 | $ 775.00 |
| Jonathan Levitt | 10/30/15 | Review output of key SAP security tables prior to year end to ensure any access issues can be evaluated post year-end. | 3.5 | $350 | $ 1,225.00 |
| Gene Yu | 10/30/15 | Review Change Tickets from QS Ticketing system that authorized/approved the changes made within SAP, simultaneously marking up the tickets as evidence to be included in our test work. | 3.6 | $150 | $ 540.00 |
| Jonathan Levitt | 10/30/15 | Continued review of SAP GITC controls 100 (1.4), 105 (1.3) and 110 (1.5) and initiated review of control 220 (.3). | 4.5 | $350 | $ 1,575.00 |
| Gene Yu | 10/30/15 | Perform research of policies for Control 330 Modified Access (2.8) and began preparation of workpapers for related test work (3.6) | 6.4 | $150 | $ 960.00 |
| | | **TOTAL 2015 IT INTERNAL AUDIT** | **344.5** | | **$ 96,000.00** |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| Duleep Rodrigo | 09/24/15 | Meeting with N. Ungaro (QS) to discuss status as of 9/24/15 and potential SOX deficiencies. | 1.5 | $ | 365 | $ | 547.50 |
| Jason Mossuto | 10/09/15 | Perform review of entity, current status, background on company to gain insight regarding company and bankruptcy. | 0.3 | $ | 250 | $ | 75.00 |
| Jason Mossuto | 10/09/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to discuss overall plan of controls and focus areas. | 0.8 | $ | 250 | $ | 200.00 |
| Jason Mossuto | 10/09/15 | In order to identify some of the controls as in-scope that were not previously identified to include in testing, reviewed controls in the Business Process and Application which includes inventory, entity level controls, some application controls done as business process controls | 1.6 | $ | 250 | $ | 400.00 |
| Jason Mossuto | 10/09/15 | Began review of prior year interim documentation (Payroll, Expenditure, Fixed Assets, Entity Level Controls)  in preparation for performing current year test work. | 1.8 | $ | 250 | $ | 450.00 |
| Jason Mossuto | 10/09/15 | Kickoff meeting for Year End 2015 SOX regarding the Audit Scope (systems, entities and processes) with N. Ungaro (QS),  K. Harves, K. O'Conner, Ryan Ta, Jeff Olin, Gregory Palme (Deloitte) , J. Mossuto, J. Levitt, DJ Wilkins, D. Rodrigo, B. Elder, S. Salam and J. Crimmer (all KPMG). | 2.0 | $ | 250 | $ | 500.00 |
| Samira Salam | 10/09/15 | Kickoff meeting for Year End 2015 SOX regarding the Audit Scope (systems, entities and processes) with N. Ungaro (QS),  K. Harves, K. O'Conner, Ryan Ta, Jeff Olin, Gregory Palme (Deloitte) , J. Mossuto, J. Levitt, DJ Wilkins, D. Rodrigo, B. Elder, S. Salam and J. Crimmer (all KPMG). | 2.0 | $ | 350 | $ | 700.00 |
| Duleep Rodrigo | 10/09/15 | Meeting with N. Ungaro (QS) to discuss status and resource needs as of 10/9/15 | 2.0 | $ | 365 | $ | 730.00 |
| Duleep Rodrigo | 10/12/15 | Meeting with N. Ungaro (QS) to discuss SOX status and timeline for completion of work in Russia. | 1.5 | $ | 365 | $ | 547.50 |
| Jason Mossuto | 10/13/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to discuss current focus areas with respect to Expense Reporting, Fixed Assets and Payroll. | 0.6 | $ | 250 | $ | 150.00 |
| Jason Mossuto | 10/13/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review DNT reliance strategy. | 0.9 | $ | 250 | $ | 225.00 |
| Jason Mossuto | 10/13/15 | Compared recently updated reliance strategy from K. Harves (Deloitte) to existing aggregate while concurrently summarizing status. | 2.5 | $ | 250 | $ | 625.00 |
| Jason Mossuto | 10/13/15 | Reviewed DNT reliance strategy while simultaneously documenting all questions as well as summarizing current information to discuss with K. Harves (Deloitte) and N. Ungaro (QS -IA). | 4.0 | $ | 250 | $ | 1,000.00 |
| Jason Mossuto | 10/14/15 | Updated control testing status tracker as well as dashboard in preparation for meeting with N. Ungaro (QS-IA). | 0.2 | $ | 250 | $ | 50.00 |
| Jason Mossuto | 10/14/15 | Meeting with J. Mossuto (KPMG) and  N. Ungaro (QS - IA) to review end of the day status for Expenditures. | 0.2 | $ | 250 | $ | 50.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Mossuto | 10/14/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review end of the day status for Fixed Assets. | 0.2 | $ 250 | $ 50.00 |
| Jason Mossuto | 10/14/15 | Updated control testing status tracker to reflect All Payroll controls for Payroll. | 0.2 | $ 250 | $ 50.00 |
| Jason Mossuto | 10/14/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to discuss identified questions and discrepancies with K. Harves (Deloitte) and conclude which controls will be relied upon and focus of our testing. | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/14/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review end of the day status for Payroll process as of 10/14/16. | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/14/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review the updated tracker and identify additional questions to discuss with DNT. | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/14/15 | Reviewed the specifics of the QS employee time cards and reports including the report parameters, entities, and employee types (salary vs. hourly) in preparation of testing for control PR2c1. | 0.8 | $ 250 | $ 200.00 |
| Jason Mossuto | 10/14/15 | Documented questions related to the specifics of the employee time cards and reports including the report parameters, entities, and employee types (salary vs. hourly) to discuss with R. Remington (Quiksilver) for control PR2c1. | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/14/15 | Continue to review the external auditor reliance strategy in comparison to Quiksilver's internal project management documents. (1.0).   Created a tracker to compare to the controls listing, prepared by client document request listing, and existing reliance strategy (.5)  Updated strategy in order to determine the audit focus (.5) | 2.0 | $ 250 | $ 500.00 |
| Jason Mossuto | 10/14/15 | Update the documentation from interim to year end in the SOX repository (.5)  Updating the required documentation for reliance by DNT.  (.3)  Begin  to roll prior year workpapers to current year (.6)  Continue to prepare aggregated questions  regarding same  (.5) and sent to R. Remington (Quiksilver) (.1) | 2.0 | $ 250 | $ 500.00 |
| Jason Mossuto | 10/15/15 | Updated the status tracker for progress made in the testing, documentation, and status for All Payroll controls as of 10/15/15. | 0.2 | $ 250 | $ 50.00 |
| Jason Mossuto | 10/15/15 | Updating the status tracker for progress made in the testing, documentation, and status of payroll controls for expenses as 10/15/15. | 0.2 | $ 250 | $ 50.00 |
| Jason Mossuto | 10/15/15 | Updated control testing status tracker to reflect All Payroll controls for Payroll remaining as 10/15/15. | 0.3 | $ 250 | $ 75.00 |
| Jason Mossuto | 10/15/15 | Followed up with R Remington (Quiksilver) regarding outstanding support for Payroll controls. | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/15/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review items to be completed by end of the day for Payroll. | 0.5 | $ 250 | $ 125.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Mossuto | 10/15/15 | Perform sampling of control PR2c1 (.3)  Review of interim testing, the reports provided as well as ensuring the reports provided had the appropriate supporting documentation before making selections (.2). Discussion with J. Mossuto (KPMG), N. Ungaro and R Remington (both Quiksilver) to verify reports included all information needed (.2). | 0.7 | $ 250 | $ 175.00 |
| Jason Mossuto | 10/15/15 | Discussion with J. Mossuto (KPMG) and R Remington (Quiksilver) regarding support,  interim / roll forward audit approach and supporting work paper documentation for control PR2c1. | 0.8 | $ 250 | $ 200.00 |
| Jason Mossuto | 10/15/15 | For control PR2c1, continue to review interim test work while concurrently updating current and year end test work for testing approach | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/15/15 | Discussion regarding testing approach for Payroll control with N. Ungaro (QS -IA) (.2)  Review support from interim testing for control PR2cl as precursor to testing current year, specifically for roll forward period for this specific control. (.8) | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/15/15 | Concurrently updating documentation from interim while making sample selections. (.7)   Preparing request to control owner R. Remington (Quiksilver) regarding additional questions / support for control PR2c1. (.3) | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/15/15 | Access SOX repository to obtain Payroll control support needed (1.0)  Updated testing workpaper documentation for same(1.1). | 2.1 | $ 250 | $ 525.00 |
| Jason Mossuto | 10/16/15 | Meeting with J. Mossuto (KPMG) and S. Salam (KPMG) to discuss the current status of the QS IA SOX project and client's expectations for the remainder of the week. | 0.3 | $ 250 | $ 75.00 |
| Jason Mossuto | 10/16/15 | Meeting with J. Mossuto (KPMG) and R. Remington (Quiksilver) regarding support, interim /roll forward audit approach, supporting workpaper documentation for PR3c1 / PR3c2 | 0.8 | $ 250 | $ 200.00 |
| Jason Mossuto | 10/16/15 | For PR3c1, PR3c2 , and PR2c1, concurrently updating documentation from interim while making sample selections. (.5)  Preparing request to control owner R. Remington (Quiksilver) for same (.5) | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/16/15 | Perform further review of Business Process and Application controls to confirm the business process controls and IT Application controls. | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/16/15 | Continue to review interim test work while concurrently updating current year end test work for testing for control PR2c1. | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/16/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS -IA) to:  review the status of all controls, create request listing for all control owners for all 93 controls | 4.0 | $ 250 | $ 1,000.00 |
| Samira Salam | 10/16/15 | Meeting with J. Mossuto (KPMG) and S. Salam (KPMG) to discuss the current status of the QS IA SOX project and client's expectations for the remainder of the week. | 0.3 | $ 350 | $ 105.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| Jason Mossuto | 10/19/15 | Updated status for each control within the status tracker as of 10/19 to present the results to management. | 0.3 | $ 250 | $ 75.00 |
| Jason Mossuto | 10/19/15 | Meeting with J. Mossuto (KPMG) and M. Johnson (Quiksilver) to discuss Ex1c3 and Ex1c4 interim testing approach, support needed and files to make selections. | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/19/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to discuss current focus areas on Expense Reporting, Fixed Assets and Payroll for the current week and day. | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/19/15 | Access the SOX repository to extract the prior year / interim work papers for review related to Expenditures and Fixed Assets, to prepare for current test work. | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/19/15 | Began reviewing support for Expenditure controls EX1c3 (.5),Ex1c4 (.4) | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/19/15 | Documented the sampling methodology utilized for sample selection process for testing | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/19/15 | Begin to review while concurrently rolling forward control Ex1c3 (.6) / Ex1c4 (.5) | 1.1 | $ 250 | $ 275.00 |
| Jason Mossuto | 10/19/15 | Updating while concurrently documenting documentation from interim to year end in the SOX repository related to Ex1c3, Ex1c4, EX3A2, Ex3c2, EX3c5, Ex3c1, EX3c2, EX3c5 in preparation of year end test work. (.7)  Updating the required documentation for reliance by DNT. (.7) Continue to prepare questions regarding workpaper support  for R.  Remington (Quiksilver) (.5) | 1.9 | $ 250 | $ 475.00 |
| Jason Mossuto | 10/20/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review end of the day status for controls. | 0.2 | $ 250 | $ 50.00 |
| Jason Mossuto | 10/20/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review end of the day status for Fixed Assets. | 0.2 | $ 250 | $ 50.00 |
| Jason Mossuto | 10/20/15 | Updated control testing status tracker and dashboard to reflect tasks completed as of 10/20/15 | 0.2 | $ 250 | $ 50.00 |
| Jason Mossuto | 10/20/15 | Reviewed the specifics of the expenditure pre and post petition with N. Ungaro (QS -IA), M. Johnson (Quiksilver), and K. Harves (Deloitte). | 0.3 | $ 250 | $ 75.00 |
| Jason Mossuto | 10/20/15 | Meeting with J. Mossuto (KPMG) and M. Johnson (Quiksilver) to discuss the identified questions for Expenditures. | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/20/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro and H. Lee (both Quiksilver) to discuss questions regarding Expenditures and Capital Assets. | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/20/15 | Meeting with J. Mossuto (KPMG) and S. Salam (KPMG) to discuss project goals for the week as well as the current status as of 10/20/16. | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/20/15 | Performed review of the breakout of the pre-petition expenses and post-petition expenses while simultaneously updating workpaper documentation for expenditures related to Ex1c3, Ex1c4, EX3A2, Ex3c2, EX3c5, Ex3c1, EX3c2, and EX3c5. | 0.4 | $ 250 | $ 100.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jason Mossuto | 10/20/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review the updated tracker and status as of 10/20/16. | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/20/15 | Meeting with J. Mossuto (KPMG) and M. Johnson (Quiksilver) to discuss the questions related to the specifics of the vendor master changes, additions, 3 way match control, supporting files and workpaper documentation for EX1c3, Ex1c4, and EX3a2. | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/20/15 | Continue to review the DNT reliance strategy (1.0) simultaneously creating a tracker to compare to the controls listing, PBC request listing, existing reliance strategy and updated strategy in order to determine the audit focus specifically focusing on Expenditure and Capital Asset controls (1.0) | 2.0 | $ 250 | $ 500.00 |
| Jason Mossuto | 10/20/15 | Updating while concurrently documenting documentation from interim to year end in the SOX repository. (1.3) Updating the required documentation for reliance by DNT. (.4)   Continue to prepare to send questions regarding the aggregate to M. Johnson (Quiksilver) (.3) | 2.0 | $ 250 | $ 500.00 |
| Samira Salam | 10/20/15 | Meeting with J. Mossuto (KPMG) and S. Salam (KPMG) to discuss project goals for the week as well as the current status as of 10/20/16. | 0.4 | $ 350 | $ 140.00 |
| Duleep Rodrigo | 10/20/15 | Call with T. Chambolle (QS) to discuss SOX status. | 2.0 | $ 365 | $ 730.00 |
| Jason Mossuto | 10/21/15 | Updated control testing status tracker to reflect All Payroll controls testing as of 10/21/15 | 0.1 | $ 250 | $ 25.00 |
| Jason Mossuto | 10/21/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review outstanding items that need to be completed by end of day for Payroll. | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/21/15 | Obtained/reviewed support for Payroll controls (.4) and follow-up with R. Remington (Quiksilver) regarding outstanding items / questions (.1) | 0.5 | $ 250 | $ 125.00 |
| Jason Mossuto | 10/21/15 | Updated control testing status tracker to reflect All Payroll controls as of 10/21/15. | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/21/15 | Analyzing the reports provided to ensure the reports provided had the appropriate supporting documentation before performing sample selection (.2)  Sampled Ex3c5 / Ex3c2 following review of interim testing (.3) Discussion with N. Ungaro and M. Johnson (Quiksilver) regarding questions to verify all information needed is in the reports. (.2) | 0.7 | $ 250 | $ 175.00 |
| Jason Mossuto | 10/21/15 | Discussion regarding support and interim / roll forward audit approach and supporting workpaper documentation for Fixed Assets with J. Mossuto (KPMG) and H. Lee (Quiksilver). | 0.8 | $ 250 | $ 200.00 |
| Jason Mossuto | 10/21/15 | Updated current year end test work to reflect testing of control Ex1c4. | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/21/15 | Discussion regarding testing approach for Payroll control with J. Mossuto (KPMG) and N. Ungaro (QS -IA) (.4) Begin reviewing support from interim testing for Ex1c3 (.6) | 1.0 | $ 250 | $ 250.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jason Mossuto | 10/21/15 | Updating documentation from interim, concurrently making selections for test work (.6)  Preparing request to control owners M. Johnson and H. Lee (Quiksilver) for Fixed Assets and Expenditures controls. (.4) | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/21/15 | Utilizing extracted Payroll control support from SOX repository to update related testing workpaper documentation. | 2.1 | $ 250 | $ 525.00 |
| Jason Mossuto | 10/22/15 | Meeting with J. Mossuto (KPMG) and K. Lahaie (Quiksilver) to discuss provided by client documentation received to date and items still outstanding. | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/22/15 | Discussion regarding support, interim / roll forward audit approach, and supporting workpaper documentation (IM2c2, IM2c3, IM2c4, IM2c5, IM3c4, IM5c1, IM2c8 ) with J. Mossuto (KPMG) and N. Ungaro (Quiksilver). | 0.8 | $ 250 | $ 200.00 |
| Jason Mossuto | 10/22/15 | Updating request listing to prepare questions for discussion with K. Lahaie (Quiksilver) based on review of IM2c3 of prior period PBC's, sampling methodology, current request listing. | 0.8 | $ 250 | $ 200.00 |
| Jason Mossuto | 10/22/15 | For inventory controls IM2c2, IM2c3, IM2c4, IM2c5, IM3c4, IM5c1, IM2c8, update documentation from interim while concurrently making sample selections. (0.7) Prepare and send out request to control owners  (0.2) | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/22/15 | Review of controls in the Business Process and Application area which includes inventory, entity level controls, some application controls done as business process controls to identify some of the controls as in scope were not previously identified to include in testing. | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/22/15 | For control  IM2c3, continue review of interim test work while simultaneously updating current year end test work for testing approach | 1.0 | $ 250 | $ 250.00 |
| Jason Mossuto | 10/22/15 | Continue testing over Payroll, Expenditure, Capital Expense and Inventory accounts  (.7)   Prepare request for updated files from H. Lee, R. Remington, K. Lahaie (all Quiksilver) (.5) | 1.2 | $ 250 | $ 300.00 |
| Jason Mossuto | 10/22/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review the status of all controls, create request listing for all control owners for all controls in process (93 controls), and pending PBC receipts (.6). Discussions with Control owners  (Angela Debruno, Anne Yesley, Dominique Pichoir, Jessi Jass, Hannah Lee, Nicole Ungaro, Noemi Nuno, Terry Gardy, K. Lahie, Joe Navaro, Ryan Wong, Michelle Johnson, John Ewing) (1.3) | 1.9 | $ 250 | $ 475.00 |
| Jason Mossuto | 10/23/15 | Discussion with J. Mossuto (KPMG) and S. Salam (KPMG) regarding the current status of the project and expectations for the remainder of the week. | 0.3 | $ 250 | $ 75.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jason Mossuto | 10/23/15 | Updated status for each control within the status tracker as of 10/23/15 and presented the results to management. | 0.3 | $ 250 | $ 75.00 |
| Jason Mossuto | 10/23/15 | Reviewed sample population, supporting files for Im2c4, IM2c5 while concurrently ensuring reports are complete and screenshots exist | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/23/15 | Reviewed sample population, supporting files for Im2c1, IM2c2 and Im2c3 while concurrently ensuring reports are complete and screenshots exist. | 0.5 | $ 250 | $ 125.00 |
| Jason Mossuto | 10/23/15 | Continue to review controls in the Business Process and Application area which includes inventory, entity level controls, some application controls done as business process controls to identify some of the controls as in scope were not previously identified to include in testing. | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/23/15 | Continued to perform SOD analysis for N. Ungaro (QS - IA) which required filtering, coding and analyzing certain data (results needed to also be summarized). | 1.6 | $ 250 | $ 400.00 |
| Jason Mossuto | 10/23/15 | Perform SOD analysis for N. Ungaro (QS -IA) which required filtering, coding and analyzing certain data (results needed to also be summarized) | 3.9 | $ 250 | $ 975.00 |
| Samira Salam | 10/23/15 | Discussion with J. Mossuto (KPMG) and S. Salam (KPMG) regarding the current status of the project and expectations for the remainder of the week. | 0.3 | $ 350 | $ 105.00 |
| Jason Mossuto | 10/26/15 | Updated status for each control within the status tracker as of 10/26/15 and presented the results to management. | 0.3 | $ 250 | $ 75.00 |
| Jason Mossuto | 10/26/15 | Meeting with J. Mossuto (KPMG) and H. Lee (Quiksilver) to continue discussions over FA1c1, FA1c2, FA1c3, FA2c5, FA2c8, FA2c6  interim testing approach, support needed and files for selections. | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/26/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to discuss Expense Reporting, Fixed Assets, Entity Level, Retail, Tax, Revenue, and Treasury for the current week and day. | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/26/15 | Updating documentation from interim to year end in the SOX repository related to rr1c1, rr1c2, rr2c1, re1c1 in preparation of year end test work (.2)  Updating the required documentation for reliance by DNT. (.2) Continue to prepare questions regarding aggregate (.1) and sent to J. Ewing and J. Jass (both Quiksilver) (.1) | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/26/15 | Updating while concurrently documenting documentation from interim to year end in the SOX repository related to rr1c1,  re1c2, re4c5, re5c6, re3c4 (0.2)  Updating the required documentation for reliance by DNT. (0.2) Continue to prepare questions related to same for J. Ewing and J. Jass (both Quiksilver)  (0.2) | 0.6 | $ 250 | $ 150.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | | Amount | |
|------|------|-------------|-------|------|---|--------|---|
| Jason Mossuto | 10/26/15 | Updating while concurrently documenting documentation from interim to year end in the SOX repository related to controls: re5c4, re5c8, re4c6, re4c4.  (.2)  Updating the required documentation for reliance by DNT.  (.2) Prepare workpapers while concurrently preparing questions regarding same.2) and sending to J. Ewing and J. Jass (both Quiksilver) (.1) | 0.7 | $ | 250 | $ | 175.00 |
| Jason Mossuto | 10/26/15 | Meeting with J. Mossuto (KPMG) and J. Ewing (Quiksilver) regarding interim testing approach, support needed and files to make selections for RR1c1, RR2c1, RE1c1, RE4c5, and RE3c4. | 0.8 | $ | 250 | $ | 200.00 |
| Jason Mossuto | 10/26/15 | Begin reviewing support for Fixed Assets, Entity Level, Retail, Tax, Revenue, Treasury including prior year, interim work papers relating to  FA1c1, FA1c2, FA1, C3, FA2c5 in preparation for year end testing. | 0.9 | $ | 250 | $ | 225.00 |
| Jason Mossuto | 10/26/15 | In order to ensure that the testing done during roll forward was appropriate and in-line with testing methodology when considering what DNT was relying on and what was performed during interim, accessed the SOX repository to extract the prior year and interim work papers for review related to Expense Reporting, Fixed Assets, Entity Level, Retail, Tax, Revenue, Treasury. | 0.9 | $ | 250 | $ | 225.00 |
| Jason Mossuto | 10/26/15 | Documented the sampling methodology in SOX repository for Retail and Revenue | 1.0 | $ | 250 | $ | 250.00 |
| Jason Mossuto | 10/26/15 | Review while concurrently rolling forward additional workpapers for  RR1c2 and rr1c1. (.6) Meeting with J. Mossuto (KPMG), J. Ewing (Quiksilver), and J. Jass (Quiksilver)  regarding interim testing approach, support needed and files to make selections to complete testing. (.4) | 1.0 | $ | 250 | $ | 250.00 |
| Jason Mossuto | 10/27/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS -IA) to review end of the day status for controls around retail. | 0.2 | $ | 250 | $ | 50.00 |
| Jason Mossuto | 10/27/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS -IA) to review end of the day status for the Entity level controls. | 0.2 | $ | 250 | $ | 50.00 |
| Jason Mossuto | 10/27/15 | Updated control testing status tracker, dashboard to reflect tasks completed as of 10/27/15 | 0.2 | $ | 250 | $ | 50.00 |
| Jason Mossuto | 10/27/15 | Discussion with J. Mossuto (KPMG) and J. Ewing (Quiksilver) regarding the identified questions for Revenue. | 0.4 | $ | 250 | $ | 100.00 |
| Jason Mossuto | 10/27/15 | Meeting to review the specifics of the retail store shrink and retail shrink reconciliation with J. Mossuto (KPMG), N. Ungaro (QS -IA), and J. Ewing (Quiksilver). | 0.3 | $ | 250 | $ | 75.00 |
| Jason Mossuto | 10/27/15 | Additional discussion with J. Mossuto (KPMG), N. Ungaro and J. Ewing (both Quiksilver) regarding the identified questions for Revenue. | 0.4 | $ | 250 | $ | 100.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | | Amount | |
|------|------|-------------|-------|------|--|--------|--|
| Jason Mossuto | 10/27/15 | Review the breakout of the pre-bankruptcy and post-bankruptcy expenditures while concurrently updating workpaper documentation for expenditures related to re1c2, re4c5, re5c6, re3c4, RR1c1, RR2c1, RE1c1, RE4c5, RE3c4. | 0.4 | $ | 250 | $ | 100.00 |
| Jason Mossuto | 10/27/15 | Meeting with J. Mossuto (KPMG) and S. Salam (KPMG) to discuss SOX project controls testing status as of 10/27/16. | 0.5 | $ | 250 | $ | 125.00 |
| Jason Mossuto | 10/27/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review the updated tracker, revenue and retail controls. | 0.6 | $ | 250 | $ | 150.00 |
| Jason Mossuto | 10/27/15 | Review the questions related to the specifics of the GSI reconciliation RR2c1. | 0.9 | $ | 250 | $ | 225.00 |
| Jason Mossuto | 10/27/15 | Continue to review the DNT reliance strategy while concurrently creating a tracker to compare to the controls listing, PBC request listing, existing reliance strategy and updated strategy in order to determine the audit focus (focus on Expenditure and Capital Asset controls). | 2.0 | $ | 250 | $ | 500.00 |
| Jason Mossuto | 10/27/15 | Updating the prepared by client request listing for retail and revenue while comparing to the interim request listing updating based upon DNT reliance strategy to ensure proper period is being covered during our testing for Controls (rr1c1, rr1c2, rr2c1, re1c1, re1c2, re4c4, re5c6, re3c4, re5c4, re5c8, re4c6, re4c4). | 2.0 | $ | 250 | $ | 500.00 |
| Samira Salam | 10/27/15 | Meeting with J. Mossuto (KPMG) and J. Mossuto (KPMG) to discuss SOX project controls testing status as of 10/27/16. | 0.5 | $ | 350 | $ | 175.00 |
| Jason Mossuto | 10/28/15 | Updated control testing status tracker to reflect All Payroll controls testing as of 10/28/15 | 0.1 | $ | 250 | $ | 25.00 |
| Jason Mossuto | 10/28/15 | Updated control testing status tracker to reflect All Revenue controls testing as of 10/28/15 | 0.1 | $ | 250 | $ | 25.00 |
| Jason Mossuto | 10/28/15 | Updated control testing status tracker to reflect All Retail controls testing as of 10/28/15 | 0.2 | $ | 250 | $ | 50.00 |
| Jason Mossuto | 10/28/15 | Updated control testing status tracker to reflect All Expenditure and Fixed Asset controls testing as of 10/28/15 | 0.3 | $ | 250 | $ | 75.00 |
| Jason Mossuto | 10/28/15 | Meeting with J. Mossuto (KPMG) and N. Ungaro (QS - IA) to review day goals, items to complete by the end of the day for controls and test work for Revenue, Retail, Entity Level, Financial Reporting,  and Tax . | 0.4 | $ | 250 | $ | 100.00 |
| Jason Mossuto | 10/28/15 | Request specific support for selection of retail and revenue controls. | 0.5 | $ | 250 | $ | 125.00 |
| Jason Mossuto | 10/28/15 | Review of interim testing,  the reports provided as well as ensuring the reports provided had the appropriate supporting documentation before making selections. (.3) Perform sampling of RE5c8 / rr1c2  (.4) | 0.7 | $ | 250 | $ | 175.00 |
| Jason Mossuto | 10/28/15 | Discussion regarding support and interim / roll forward audit approach and supporting workpaper documentation with  J. Mossuto (KPMG) and J. Ewing (Quiksilver). | 0.8 | $ | 250 | $ | 200.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Jason Mossuto | 10/28/15 | Continue to review interim test work while concurrently updating current year end test work for testing for retail, revenue and entity level controls. | 0.9 | $ | 250 | $ 225.00 |
| Jason Mossuto | 10/28/15 | Discussed testing approach for second part of retail and revenue controls with J. Mossuto (KPMG) and N. Ungaro (QS -IA).  (.2) Verifying the control sampling methodology based upon results during interim testing while concurrently reviewing support from interim for applicable controls. (.8) | 1.0 | $ | 250 | $ 250.00 |
| Jason Mossuto | 10/28/15 | For revenue controls, updating documentation from interim while making sample selections and sending out request to control owners J. Ewing(Quiksilver) | 1.0 | $ | 250 | $ 250.00 |
| Jason Mossuto | 10/28/15 | Reviewed  the support provided from J. Ewing (Quiksilver) and J. Jass (Quiksilver) for controls related to revenue and retail. Updating of workpaper documentation | 2.0 | $ | 250 | $ 500.00 |
| Duleep Rodrigo | 10/28/15 | Meeting with N. Ungaro (QS) to discuss status and potential SOX deficiencies as of 10/28/15. | 1.0 | $ | 365 | $ 365.00 |
| Jason Mossuto | 10/29/15 | Begin reviewing Stock Admin controls from SOX Repository | 0.4 | $ | 250 | $ 100.00 |
| Jason Mossuto | 10/29/15 | Meeting with J. Mossuto and S. Salam (KPMG) to discuss the current status of the SOX project as of 10/29 and client's expectations for the remainder of the week. | 0.5 | $ | 250 | $ 125.00 |
| Jason Mossuto | 10/29/15 | Begin reviewing Stock Admin controls from SOX Repository concurrently updating PBC listing. | 0.8 | $ | 250 | $ 200.00 |
| Jason Mossuto | 10/29/15 | Continue rolling forward "all revenue and retail" controls from SOX repository RR1c1 (.3), RR1c2 (.3), RR2c1 (.2) | 0.8 | $ | 250 | $ 200.00 |
| Jason Mossuto | 10/29/15 | Discussed revised support with N. Ungaro(Quiksilver) and interim / roll forward audit revised approach and supporting workpaper documentation for IM2c2, IM2c3, IM2c4, IM2c5, IM3c4, IM5c1, and IM2c8. | 0.8 | $ | 250 | $ 200.00 |
| Jason Mossuto | 10/29/15 | For Inventory controls IM2c2, IM2c3, IM2c4, IM2c5, IM3c4, IM5c1, IM2c8, began updating documentation from interim, concurrently making revised sample selections | 0.9 | $ | 250 | $ 225.00 |
| Jason Mossuto | 10/29/15 | Perform review of controls in the Business Process and Application areas (entity level controls, inventory, capital expenditures, expenditures, retail and revenue). | 0.9 | $ | 250 | $ 225.00 |
| Jason Mossuto | 10/29/15 | Begin reviewing Stock Admin controls from SOX Repository, concurrently updating PBC listing and SOX repository for correct sampling methodology and control language as well as results and test steps | 1.0 | $ | 250 | $ 250.00 |
| Jason Mossuto | 10/29/15 | Continue rolling forward: all revenue and retail" controls from SOX repository Re1c1, RE1c2, RE4c5, RE3c4 | 1.1 | $ | 250 | $ 275.00 |
| Jason Mossuto | 10/29/15 | Continue testing of  Expenditure, Capital Expense and Inventory accounts including tick marking samples and updating SOX repository | 1.2 | $ | 250 | $ 300.00 |

**EXHIBIT C2**

QUIKSILVER., et al.
2015 IA SOX CO-SOURCE
September 9, 2015 through October 31, 2015

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Samira Salam | 10/29/15 | Meeting with J. Mossuto and S. Salam (KPMG) to discuss the current status of the SOX project as of 10/29 and client's expectations for the remainder of the week. | 0.5 | $ 350 | $ 175.00 |
| Jason Mossuto | 10/30/15 | Updated status for each control within the status tracker as of 10/30 | 0.1 | $ 250 | $ 25.00 |
| Jason Mossuto | 10/30/15 | Discussion with J. Mossuto (KPMG) and H. Lee (Quiksilver) on FA1c1 and proper population and file to use for sampling | 0.4 | $ 250 | $ 100.00 |
| Jason Mossuto | 10/30/15 | Discussion with J. Mossuto (KPMG) and H. Lee (Quiksilver) on FA1c2 and proper population and file to use for sampling. | 0.5 | $ 250 | $ 125.00 |
| Jason Mossuto | 10/30/15 | Update status for each control within the status tracker and presented the results to management. | 0.6 | $ 250 | $ 150.00 |
| Jason Mossuto | 10/30/15 | Review SOX controls from SOX repository as well as interim workpaper documentation for ELC2c5, c56, and c7 for testing methodology and testing approach in preparation for the roll forward testing and documentation. | 0.8 | $ 250 | $ 200.00 |
| Jason Mossuto | 10/30/15 | Review the risk and controls matrix while concurrently updating for controls in the process areas (inventory, entity level controls, and application controls done as business process controls) that were later being scoped in as compared to what was scoped in initially when the project began. | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/30/15 | Reviewed Entity level controls from SOX repository and interim workpaper documentation for ELC1c9, 2c1, 2c2, 2c3 in preparation for testing roll forward. | 0.9 | $ 250 | $ 225.00 |
| Jason Mossuto | 10/30/15 | Review Entity level controls from SOX repository along with interim workpaper documentation for ELC1c1, c3, c5, c8, c6, and c8  in preparation for testing roll forward. | 1.1 | $ 250 | $ 275.00 |
| Jason Mossuto | 10/30/15 | Review Entity level controls from SOX repository along with interim workpaper documentation in preparation for testing roll forward. | 1.1 | $ 250 | $ 275.00 |
| Jason Mossuto | 10/30/15 | Perform testing of Payroll controls PR2c1 (.6), pr3c1 (.5), and pr3c2 (.5) | 1.6 | $ 250 | $ 400.00 |
| **TOTAL 2015 IA SOX CO-SOURCE** | | | **130.5** | | **$  33,945.00** |