**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re:                                                    : Chapter 11
:
QUIKSILVER, INC., *et al.*,                               : Case No. 15-11880 (BLS)
:
                              Debtors.[1]                 : Jointly Administered
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>**AFFIDAVIT OF SERVICE**</u>

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned cases.

On February 12, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**, and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Notice of (A) Entry of Order Confirming Third Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors and Debtors in Possession, (B) Occurrence of Effective Date, and (C) Certain Deadlines** [Docket No. 789]

Furthermore, on February 12, 2016, employees of KCC caused the following document to be served i) via Overnight mail on the service list attached hereto as **Exhibit D**, for subsequent distribution to beneficial holders of the securities listed on the attached hereto as **Exhibit E**; ii) via First Class mail to the parties on the service list attached hereto as **Exhibit F**, and to the Registered Holders of the Common Stock, provided by American Stock Transfer & Trust Company, as transfer agent, on the service list attached hereto as **Exhibit G**; and iii) via Email to the parties attached hereto as **Exhibit H**:

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Quiksilver, Inc. (9426), QS Wholesale, Inc. (8795), DC Direct, Inc. (8364), DC Shoes, Inc. (0965), Fidra, Inc. (8945), Hawk Designs, Inc. (1121), Mt. Waimea, Inc. (5846), Q.S. Optics, Inc. (2493), QS Retail, Inc. (0505), Quiksilver Entertainment, Inc. (9667), and Quiksilver Wetsuits, Inc. (9599).  The address of the Debtors' corporate headquarters is 5600 Argosy Circle, Huntington Beach, California 92649.

- **Notice of (A) Entry of Order Confirming Third Amended Joint Chapter 11 Plan of Reorganization of Quiksilver, Inc. and its Affiliated Debtors and Debtors in Possession, (B) Occurrence of Effective Date, and (C) Certain Deadlines** [Docket No. 789]

Dated: February 26, 2016

_____
Darlene Calderon

State of Minnesota
County of Ramsey

Subscribed and sworn to (or affirmed) before me on this 26th day of February, 2016, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

MARK JOSEPH SCHONEBERGER
NOTARY PUBLIC - MINNESOTA
My Commission Expires Jan. 31, 2019

# EXHIBIT A

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Co-Counsel for the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Michael S Stamer Meredith A Lahaie | mstamer@akingump.com; mlahaie@akingump.com |
| Attorneys for Blue Diamond Crossing II, LLC | Ashby & Geddes PA | William P Bowden Aaron H Stulman | wbowden@ashby-geddes.com; astulman@ashby-geddes.com |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | jason.starks@texasattorneygeneral.gov |
| Counsel for for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | pollack@ballardspahr.com |
| Counsel for Federal Realty Investment Trust; ; GGP Limited Partnership; The Macerich Company and Miracle Mile Shops; First & Lenora LLC | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | summersm@ballardspahr.com; heilmanl@ballardspahr.com |
| Co-Counsel for the Official Committee of Unsecured Creditors | Bayard PA | Justin R Alberto | jalberto@bayardlaw.com |
| Attorneys for The Irvine Company LLC | Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Counsel to S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | rsolomon@blt-enterprises.com |
| Attorneys for SAP Industries, Inc. | Brown & Connery LLP | Donald K. Ludman | dludman@brownconnery.com |
| Counsel for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, a Professional | Shawn M Christianson | schristianson@buchalter.com |
| Counsel for First & Lenora LLC | Cairncross & Hempelmann | John Rizzardi | jrizzardi@cairncross.com |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Chipman Brown Cicero & Cole LLP | William E Chipman Jr | chipman@chipmanbrown.com |
| Interested Party | Clayton Blehm | | clayblehm@cblehm.com |
| Lead Counsel for the Official Committee of Unsecured Creditors | Cooley LLP | Jay R Indyke Cathy Hershcopf | jindyke@cooley.com; chershcopf@cooley.com; svanaalten@cooley.com; rwinning@cooley.com |
| DE AG Office | Delaware Attorney General | Matthew Denn | attorney.general@state.de.us |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Agent for the Debtors' Prepetition Senior Secured Notes | Delware Trust Company | Attn Trust Administration | trust@delawaretrust.com |
| Deutsche Trustee Company Limited, as Trustee | Deutsche Trustee Company Limited | Attn Debt & Agency Services | tss-gds.eur@db.com |
| eBay Enterprise, Inc. | eBay Enterprise, Inc. | Katherine S. Pell Esq | kpell@ebay.com |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | sgubner@ebg-law.com; ecf@ebg-law.com |
| Attorneys for U.S. Bank National Association, solely in its capacity as Indenture Trustee for the 10.000% Senior Notes due 2020 | Foley & Lardner LLP | Mark L Prager Mark F Hebbeln Lars A Peterson | mprager@foley.com; mhebbeln@foley.com; lapeterson@foley.com |
| Counsel to 55 Thompson Street Investments, L.P. | Fowler White Burnett, P.A. | Eric A Rosen Esq | erosen@fowler-white.com |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | ggpbk@ggp.com |
| Counsel for Queens' Market LLC | Goodsill Anderson Quinn & Stifel | Jonathan C Bolton | jbolton@goodsill.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | melorod@gtlaw.com |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | wolfje@gtlaw.com |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Hogan Lovells US LLP | Christopher R Donoho III John D Beck | chris.donoho@hoganlovells.com; john.beck@hoganlovells.com |
| IRS | Internal Revenue Service | Insolvency Section | SBSE.Insolvency.Balt@irs.gov |
| Counsel to Victoria Footwear Co Ltd | James A Shalvoy Esq | | james.shalvoy@verizon.net |
| Counsel to Various Licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | jae@jmbm.com |

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Massive Prints Inc | Jeffrey S Shinbrot APLC | Jeffrey S. Shinbrot | jeffrey@shinbrotfirm.com; sandra@shinbrotfirm.com |
| Interested Party | Jung & Yuen, LLP | Curtis Jung, Esq. | Curtis@jyllp.com |
| Counsel for E. Gluck Corporation | Kasowitz Benson Torres & Friedman LLP | David M Friedman Daniel A Fliman | DFriedman@kasowitz.com; DFliman@kasowitz.com |
| Counsel for Landlord Creditors Boulevard Invest LLC and The Macerich Company; Miracle Mile Shops | Katten Muchin Rosenman LLP | c/o Dustin P Branch | dustin.branch@kattenlaw.com |
| Counsel for The Macerich Company and Miracle Mile Shops | Katten Muchin Rosenman LLP | Jessica Mickelsen Simon | jessica.mickelsensimon@kattenlaw.com |
| Attorneys for Weihai Textile Group Import & Export Co., Ltd. | Katten Muchin Rosenman LLP | Matthew W Olsen | matthew.olsen@kattenlaw.com |
| Noticing and Claims Agent | KCC | Mike Hill | quiksilverinfo@kccllc.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | david.nemecek@kirkland.com |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | will.guerrieri@kirkland.com; ross.kwasteniet@kirkland.com; patrick.nash@kirkland.com |
| KPMG LLP | KPMG LLP | Celeste Campbell | chcampbell@kpmg.com |
| Counsel for Taubman Landlords | Law Office of Susan E Kaufman LLC | Susan E Kaufman | skaufman@kaufmanlaw.com |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Andrew Cole, Esq. | andrew.cole@leclairryan.com |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Niclas A Ferland Esq Ilan Markus Esq | niclas.ferland@leclairryan.com; ilan.markus@leclairryan.com |
| Attorney for City of El Paso | Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel for Taxing Authorities in Cypress-Fairbanks ISD, Harris County, Galveston County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@lgbs.com |
| Attorneys for Dragon Crowd Garment, Inc. | Lobel Weiland Golden Friedman LLP | Alan J Friedman | afriedman@wgllp.com |
| Counsel for C & K Broadway 519 LLC | Loeb & Loeb LLP | P Gregory Schwed, Bethany D Dimmons | gschwed@loeb.com; bsimmons@loeb.com |
| Attorneys for Oracle America, Inc. | Magnozzi & Kye, LLP | Amish R Doshi | adoshi@magnozzikye.com |
| Attorney for Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | deecf@dor.mo.gov |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | rdehney@mnat.com; aremming@mnat.com; tminott@mnat.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Robert L Cook Esq | Robert.Cook@tax.ny.gov |
| Counsel for ABW Holdings LLC, Outrigger Hotels Hawaii, and ABW 2181 Holdings LLC | O'Connor Playdon & Guben LLP | Jerrold K Guben Jeffery S Flores | jkg@opglaw.com; jsf@opglaw.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | mark.kenney@usdoj.gov |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com |
| Co-Counsel for the Official Committee of Unsecured Creditors | Pepper Hamilton LLP | David B Stratton David M Fournier John H Schanne II | stratton@pepperlaw.com; fournierd@pepperlaw.com; schannej@pepperlaw.com |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | ebcalvo@pbfcm.com |
| Attorneys for City of Katy, Harris County Municipal Utility District #358 and Harris County Water Control and Improvement District #155 | Perdue, Brandon, Fielder, Collins & Mott LLP | c/o Owen M Sonik | houbank@pbfcm.com |
| Attorneys for Port Logistics | Port Logistics | c/o Pamela Kohlman Webster, Esq. | pwebster@buchalter.com |
| Attorneys for Blue Diamond Crossing II, LLC | Rice Reuther Sullivan & Carroll LLP | David A Carroll Anthony J DiRaimondo | dcarroll@rrsc-law.com; adiraimondo@rrsc-law.com |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | sfox@riemerlaw.com |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 3

**Exhibit A**
**Core/2002 Email Service List**

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | dberman@riemerlaw.com |
| Interested Party | Rosenthal & Rosenthal Inc | Attn Anthony DiTirro | TDiTirro@rosenthalinc.com |
| Counsel for E. Gluck Corporation | Saul Ewing LLP | Mark Minuti | mminuti@saul.com |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | philadelphia@sec.gov |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | bankruptcynoticeschr@sec.gov |
| Attorneys for Delaware Trust Company, as Indenture Trustee for the 7.875% Senior Secured Notes | Seward & Kissel LLP | John R Ashmead | ashmead@sewkis.com |
| Counsel to G&S Realty 1, LLC | Shenwick & Associates | James H Shenwick | jshenwick@gmail.com |
| Party in Interest, Landlord; Committee of Unsecured Creditors | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | John K Lyons | renu.shah@skadden.com |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | Van C Durrer | Adithya.Mani@skadden.com; Annie.Li@skadden.com; wendy.lamanna@skadden.com |
| Counsel for Victoria Ward, Limited | Spector & Johnson PLLC | Howard Marc Spector | hspector@spectorjohnson.com |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P DeNatale | adenatale@stroock.com |
| Counsel for Taubman Landlords | The Taubman Company | Andrew S Conway Esq | aconway@taubman.com |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | AGBankDelaware@ag.tn.gov |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes; Committee of Unsecured Creditors | U.S. Bank National Association | Justin L. Shearer Vice President | justin.shearer@usbank.com |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | skortanek@wcsr.com |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | skortanek@wcsr.com; thoran@wcsr.com; mpatterson@wcsr.com |
| Interested Party | WRI Marshalls Plaza, LP | c/o Weingarten Realty Investors | bankruptcycases@weingarten.com |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 3

# EXHIBIT B

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Co-Counsel for the Official Committee of Unsecured Creditors | Akin Gump Strauss Hauer & Feld LLP | Michael S Stamer Meredith A Lahaie | One Bryant Park | Bank of America Tower | | New York | NY | 10036-6745 | |
| Attorneys for Blue Diamond Crossing II, LLC | Ashby & Geddes PA | William P Bowden Aaron H Stulman | 500 Delaware Ave 8th Fl | PO Box 1150 | | Wilmington | DE | 19899-1150 | |
| Comptroller of Public Accounts of the State of Texas | Assistant Attorney General | Jason A Starks | Bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Counsel for Federal Realty Investment Trust; GGP Limited Partnership | Ballard Spahr LLP | David L Pollack | 51st Floor - Mellon Bank Center | 1735 Market Street | | Philadelphia | PA | 19103 | |
| Counsel for Federal Realty Investment Trust; ; GGP Limited Partnership; The Macerich Company and Miracle Mile Shops; First & Lenora LLC | Ballard Spahr LLP | Matthew Summers, Leslie Heilman | 919 Market Street, 11th Floor | | | Wilmington | DE | 19801 | |
| Co-Counsel for the Official Committee of Unsecured Creditors | Bayard PA | Justin R Alberto | 222 Delaware Ave Suite 900 | | | Wilmington | DE | 19801 | |
| Attorneys for The Irvine Company LLC | Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Suite 510 | | | Whittier | CA | 90602-1797 | |
| Counsel to S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | 1714 16th St | | | Santa Monica | CA | 90404-4402 | |
| Attorneys for SAP Industries, Inc. | Brown & Connery LLP | Donald K. Ludman | 6 North Broad Street, Suite 100 | | | Woodbury | NJ | 08096 | |
| Counsel for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, a Professional Corporation | Shawn M Christianson | 55 Second St 17th Fl | | | San Francisco | CA | 94105-3493 | |
| Counsel for First & Lenora LLC | Cairncross & Hempelmann | John Rizzardi | 524 Second Ave Ste 500 | | | Seattle | WA | 98104-2323 | |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Chipman Brown Cicero & Cole LLP | William E Chipman Jr | Hercules Plaza | 1313 N Market St Ste 5400 | | Wilmington | DE | 19801 | |
| Interested Party | Clayton Blehm | | 770 Sycamore Avenue, Suite 122 | | | Vista | CA | 92083 | |
| Lead Counsel for the Official Committee of Unsecured Creditors | Cooley LLP | Jay R Indyke Cathy Hershcopf | Seth Van Aalten Robert Winning | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| DE AG Office | Delaware Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Agent for the Debtors' Prepetition Senior Secured Notes | Delware Trust Company | Attn Trust Administration | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| Deutsche Trustee Company Limited, as Trustee | Deutsche Trustee Company Limited | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| eBay Enterprise, Inc. | eBay Enterprise, Inc. | Katherine S. Pell Esq | Assistant General Counsel | 935 First Avenue | | King of Prussia | PA | 19406 | |
| Environmental Protection Agency | Environmental Protection Agency | | 1650 Arch St | | | Philadelphia | PA | 19103-2029 | |
| Counsel for  C & K Trading Co., Ltd | Ezra Brutzkus Gubner LLP | Steven T Gubner | 21650 Oxnard St Ste 500 | | | Woodland Hills | CA | 91367 | |
| Attorneys for U.S. Bank National Association, solely in its capacity as Indenture Trustee for the 10.000% Senior Notes due 2020 | Foley & Lardner LLP | Mark L Prager Mark F Hebbeln Lars A Peterson | 321 N Clark St Ste 2800 | | | Chicago | IL | 60654-5313 | |
| Counsel to 55 Thompson Street Investments, L.P. | Fowler White Burnett, P.A. | Eric A Rosen Esq | Northbridge Centre | 515 North Flagler Dr, Ste 2100 | | West Palm Beach | FL | 33401 | |
| Counsel of GGP Limited Partnership, as Direct and Indirect Owner of Landlord and/or Managing Agent of Leases with the Debtor | GGP Limited Partnership, as Agent | Kristen N. Pate | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 4

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Committee of Unsecured Creditors | Global Brands Group | Attn Martin Leder | 12 Princeton Dr | | | Tappan | NY | 10903 | |
| Counsel to Queens' Market LLC | Goodsill Anderson Quinn & Stifel | Jonathan C Bolton | First Hawaiian Center | 999 Bishop St Ste 1600 | | Honolulu | HI | 96813 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Dennis A Meloro | The Nemours Building | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | |
| Counsel for Hilco Merchant Resources, LLC, and Gordon Brothers Retail Partners, LLC | Greenberg Taurig LLP | Jeffrey M Wolf | One International Place | | | Boston | MA | 02110 | |
| Attorneys for Deutsche Trustee Company Limited, as Trustee | Hogan Lovells US LLP | Christopher R Donoho III John D Beck | 875 Third Ave | | | New York | NY | 10022 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Counsel to Victoria Footwear Co Ltd | James A Shalvoy Esq | | 1201 Morningside Dr | Suite 215 | | Manhattan Beach | CA | 90266 | |
| Counsel to Various Licensors | Jeffer Mangels Butler & Mitchell LLP | Joseph A Eisenberg PC | 1900 Avenue of the Stars 7th Fl | | | Los Angeles | CA | 90067 | |
| Interested Party | Jung & Yuen, LLP | Curtis Jung, Esq. | 888 S. Figueroa St., Suite 720 | | | Los Angeles | CA | 90017 | |
| Counsel for E. Gluck Corporation | Kasowitz Benson Torres & Firedman LLP | David M Friedman Daniel A Fliman | 1633 Broadway | | | New York | NY | 10019 | |
| Counsel for Landlord Creditors Boulevard Invest LLC and The Macerich Company; Miracle Mile Shops | Katten Muchin Rosenman LLP | c/o Dustin P Branch | 2029 Century Park East Ste 2600 | | | Los Angeles | CA | 90067-3012 | |
| Counsel for The Macerich Company and Miracle Mile Shops | Katten Muchin Rosenman LLP | Jessica Mickelsen Simon | 2029 Century Park East Ste 2600 | | | Los Angeles | CA | 90067-3012 | |
| Attorneys for Weihai Textile Group Import & Export Co., Ltd. | Katten Muchin Rosenman LLP | Matthew W Olsen | 575 Madison Avenue | | | New York | NY | 10022-2585 | |
| Counsel for the Agent for the Debtors' Postpetition Secured Loan Facilities | Kirkland & Ellis LLP | Attn: David Nemecek | 333 South Hope Street | | | Los Angeles | CA | 90071 | |
| Counsel for the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Kirkland & Ellis LLP | Attn: Patrick J. Nash, Jr., Ross M. Kwasteniet, William A. Guerrieri, W. Benjamin Winger | 300 North LaSalle Street | | | Chicago | IL | 60654 | |
| Counsel for Taubman Landlords | Law Office of Susan E Kaufman LLC | Susan E Kaufman | 919 North Market Street, Suite 460 | | | Wilmington | DE | 19801 | |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Andrew Cole, Esq. | 800 North King Street, Suite 303 | | | Wilmington | DE | 19801 | |
| Counsel to Westfield, LLC and Annapolis Mall Owner LLC | LeClairRyan | Niclas A Ferland Esq Ilan Markus Esq | 545 Long Wharf Dr 9th Fl | | | New Haven | CT | 06511 | |
| Attorney for City of El Paso | Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro St Ste 300 | | | San Antonio | TX | 78205 | |
| Counsel for Dallas County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| Counsel for Taxing Authorities in Cypress-Fairbanks ISD, Harris County, Galveston County | Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Attorneys for Dragon Crowd Garment, Inc. | Lobel Weiland Golden Friedman LLP | Alan J Friedman | 650 Town Center Drive, Suite 950 | | | Costa Mesa | CA | 92626 | |
| Counsel for C & K Broadway 519 LLC | Loeb & Loeb LLP | P Gregory Schwed, Bethany D Dimmons | 345 Park Ave | | | New York | NY | 10154 | |
| Attorneys for Oracle America, Inc. | Magnozzi & Kye, LLP | Amish R Doshi | 23 Green Street, Suite 302 | | | Huntington | NY | 11743 | |
| Attorney for Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | Attn Sheryl L Moreau | 301 W. High Street, Room 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| Counsel to the Agent for the Debtors' Postpetition Secured Loan Facilities, Oaktree | Morris, Nichols, Arsht & Tunnell LLP | Attn Robert J. Dehney, Andrew R. Remming, Tamara K. Minott | 1201 North Market Street | 16th Floor | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Committee of Unsecured Creditors | New Generation Advisors LLC | Attn Baily Dent | 13 Elm St | | | Manchester | MA | 01944 | |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Robert L Cook Esq | Office of Counsel | 340 East Main St | | Rochester | NY | 14604 | |

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for ABW Holdings LLC, Outrigger Hotels Hawaii, and ABW 2181 Holdings LLC | O'Connor Playdon & Guben LLP | Jerrold K Guben Jeffery S Flores | Makai Tower, Ste 2400 | 733 Bishop St | | Honolulu | HI | 96813 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Attn Mark S. Kenney | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 | |
| Counsel for 404 West LLC | Patterson Belknap Webb & Tyler LLP | David W Dykhouse Brian P Guiney | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| Co-Counsel for the Official Committee of Unsecured Creditors | Pepper Hamilton LLP | David B Stratton David M Fournier John H Schanne II | Hercules Plaza, Suite 5100 | 1313 N Market St | | Wilmington | DE | 19899-1709 | |
| Counsel for Arlington ISD | Perdue Brandon Fielder Collins & Mott LLP | Arlington ISD | c/o Elizabeth Banda Calvo | 500 E Border St Ste 640 | | Arlington | TX | 76010 | |
| Attorneys for City of Katy, Harris County Municipal Utility District #358 and Harris County Water Control and Improvement District #155 | Perdue, Brandon, Fielder, Collins & Mott LLP | c/o Owen M Sonik | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Attorneys for Port Logistics | Port Logistics | c/o Pamela Kohlman Webster, Esq. | Buchalter Nemer | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | |
| Counsel to Parigi Group Ltd. | Potter Anderson & Corroon LLP | Jeremy W Ryan Etta R Mayers | 1313 N Market St 6th Fl | PO Box 951 | | Wilmington | DE | 19899-0951 | |
| Attorneys for Blue Diamond Crossing II, LLC | Rice Reuther Sullivan & Carroll LLC | David A Carroll Anthony J DiRaimondo | 3800 Howard Hughes Parkway Ste 1200 | | | Las Vegas | NV | 89169 | |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square | Suite 2506 | | New York | NY | 10036 | |
| Counsel for Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as a pre-petition and post-petition senior secured lender | Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | | Boston | MA | 02108 | |
| Interested Party | Rosenthal & Rosenthal Inc | Attn Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| Committee of Unsecured Creditors | Samil Tong Sang Co | Attn Ian Im | 18-130 Gangdong-Dong | | | Busan | | 13 618-800 | South Korea |
| Counsel for E. Gluck Corporation | Saul Ewing LLP | Mark Minuti | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| Attorneys for Delaware Trust Company, as Indenture Trustee for the 7.875% Senior Secured Notes | Seward & Kissel LLP | John R Ashmead | One Battery Park Plaza | | | New York | NY | 10004 | |
| Counsel to G&S Realty 1, LLC | Shenwick & Associates | James H Shenwick | 655 Third Ave 20th Fl | | | New York | NY | 10017 | |
| Counsel to Parigi Group Ltd. | Sills Cummis & Gross PC | Andrew H Sherman Boris I Mankovetskiy Lucas F Hammonds | One Riverfront Plaza | | | Newark | NJ | 07102 | |
| Party in Interest; Landlord; Committee of Unsecured Creditors | Simon Property Group, Inc | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Counsel for Victoria Ward, Limited | Spector & Johnson PLLC | Howard Marc Spector | 12770 Coit Rd Ste 1100 | | | Dallas | TX | 75251 | |
| Counsel to Industrial Property Fund VII, LLC; West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P DeNatale | 180 Maiden Ln | | | New York | NY | 10038 | |
| Committee of Unsecured Creditors | T. Rowe Price Credit Opportunities Fund | c/o  T. Rowe Price Associates, Inc. | Attn Andrew Baek | 100 E. Pratt Street | | Baltimore | MD | 21202 | |
| Counsel for Taubman Landlords | The Taubman Company | Andrew S Conway Esq | 200 East Long Lake Road Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202 | |
| Agent for the Debtors' Prepetition Senior Secured Notes and Prepetition Senior Unsecured Notes; Committee of Unsecured Creditors | U.S. Bank National Association | Justin L. Shearer Vice President | Global Corporate Trust Services | 100 Wall Street, Suite 1600 | | New York | NY | 10005 | |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 4

**Exhibit B**
**Core/2002 First Class Service List**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| Committee of Unsecured Creditors | Wilfrid Global Opportunity Fund | c/o Wilfrid Aubrey LLC | Attn Nicholas Walsh | 465 Lexington Ave | | New York | NY | 10174 | |
| Counsel to the Agent for the Debtors' Prepetition Revolving Loan Facility | Womble Carlyle Sandridge & Rice, LLP | Attn Steven K Kortanek | 222 Delaware Avenue | Suite 1501 | | Wilmington | DE | 19801 | |
| Counsel to Bank of America, N.A., in its capacity as administrative agent and collateral agent, and as pre-petition and post-petition senior secured lender | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | | Wilmington | DE | 19801 | |
| Interested Party | WRI Marshalls Plaza, LP | c/o Weingarten Realty Investors | Attention: Jenny J. Hyun, Esq | 2600 Citadel Plaza Drive, Suite 125 | | Houston | TX | 77008 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 4 of 4

# EXHIBIT C

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| #1 PRIME TIME PROMOTIONS | | 6900 DECARIE BLVD. #3400 | | | MONTREAL | QC | H3X 2T8 | Canada |
| 02 PARTNERS LLC/ORTHOLITE | | MING FENG PLAZA BLDG., B-9TH FL | | 190 | DONGGUAN CITY | | 523960 | China |
| 1 MODEL MANAGEMENT, LLC | | 42 BOND STREET, 2ND FLOOR | | | NEW YORK | NY | 10012 | |
| 1 PLUS 1 MANAGEMENT LLC | DBA 1+1 MANAGEMENT LLC | 386 PARK AVE S FL 18 | | | NEW YORK | NY | 10016-8804 | |
| 1021 LINCOLN ROAD ASSOCIATES | C/O JONATHAN FRYD | 523 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| 123 MOUNTAIN | International Rocky Trade | P.O. BOX 3735 | | | COPPER MTN. RESORT | CO | 80443-3735 | |
| 13TH FLOOR INC. | BOARD AT WORK | 750 RT. 3 S,STE 2A | | | GAMBRILLS | MD | 21054 | |
| 1431/168 INVESTORS, LLC | DBA VALET PARKING SERVICE | 1335 FLOWER ST. | | | LOS ANGELES | CA | 90015 | |
| 15TH STREET SURF SHOP | | 103 15Th St | | | Newport Beach | CA | 92663 | |
| 1955 South Casino Drive Holdings, LLC | c/o CWCapital Asset Management LLC, Special Servicer | Attention Legal Department | 7501 Wisconsin Avenue | Suite 500 | West Bethesda | MD | 20814 | |
| 1976 LLC, | DBA HOVEN SUNGLASSES | 4901 MORENA BLVD STE 801 | | | SAN DIEGO | CA | 92117 | |
| 1996 HEISKELL FAMILY TRUST | | 901 W. VALERIO STREET | | | SANTA BARBARA | CA | 93101 | |
| 207 POWELL STREET LLC | | 880 LAS GALLINAS AVE., #7 | | | SAN RAFAEL | CA | 94903 | |
| 212 DESIGN INC. | | Address Redacted | | | | | | |
| 212 Design, Inc. | | 45 West 21st Street, Suite 403 | | | New York | NY | 10010 | |
| 24 CARROTS, LLC | | 17851 SKY PARK CIRCLE #F | | | IRVINE | CA | 92614 | |
| 24 Seven Inc | | 120 Wooster St. | | | New York | NY | 10012 | |
| 24 SEVEN STAFFING, INC. | | P.O. Box 5911 | | | Hicksville | NY | 11802 | |
| 24 Seven Talen Source ULC | | 2431 West Coast Highway | Sutie 204 | | Newport Beach | CA | 92663 | |
| 24 Seven Talen Source ULC | 24 Seven Inc | 120 Wooster St. | | | New York | NY | 10012 | |
| 299 CRESCENT BAY, LLC | | 1459 SUNSET PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | |
| 299 CRESCENT BAY, LLC | Lund Law Corporation | Eric James Lund | 1901 Avenue of the Stars | 2nd Floor | Los Angeles | CA | 90067 | |
| 2B INDEPENDENT | SHANIN BRENNER | 1717 W Verdugo Ave | | | Burbank | CA | 91506 | |
| 2ND NATURE | | 614 MAMARONECK AVE | | | MAMARONECK | NY | 10543 | |
| 2nd WIND SPORTS | | 202 STATE STREET | | | HOOD RIVER | OR | 97031 | |
| 2XCEL LLC | | Address Redacted | | | | | | |
| 3 Times Square Associates LLC | Rudin Management Company, Inc | 345 Park Ave | | | NEW YORK | NY | 10154-0101 | |
| 3 Times Square Associates, LLC | Cole Schotz P.C. | Rebecca W. Hollander | Court Plaza North | 25 Main Street, P.O. Box 800 | Hackensack | NJ | 07602-0800 | |
| 3 Times Square Associates, LLC | JP MORGAN CHASE BANK | GPO P.O. BOX 27488 | | | NEW YORK | NY | 10087 | |
| 3 Times Square Associates, LLC | Mr. William C. Rudin with a copy to Goldfarb & Fleece | Attention Partner-in-Charge, Rudin Management | 345 Park Avenue | Borough of Manhattan | New York | NY | 10154 | |
| 3 Times Square Associates, LLC | Ronald E. Burton, Esq. | Goldfarb & Fleece LLP | 560 Lexington Ave., 6th Fl. | | New York | NY | 10022 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3 Times Square Associates, LLC | Rudin Management Co., Inc. | Roslyn Stuart | 345 Park Avenue | | New York | NY | 10154 | |
| 3 Times Square Associates, LLC | Rudin Mangement Co., Inc. | Roslyn Stuart | 345 Park Avenue | | New York | NY | 10154 | |
| 303 CLFX | | 1338 E Colfax Ave | | | Denver | CO | 80218 | |
| 31 BITS DESIGNS | | PO BOX 1685 | | | NEWPORT BEACH | CA | 92659 | |
| 35TH AVE SALES LTD | 35th Ave Skateboards | 28717 PCH South #5 | | | Federal Way | WA | 98003 | |
| 35TH AVE, INC. NORTH | | 1100 E PIKE ST | | | Seattle | WA | 98112 | |
| 3D RAPID PROTOTYPING INC. | | 7201 GARDEN GROVE BLVD. | | | GARDEN GROVE | CA | 92841 | |
| 3KJ ENTERPRISES, INC | | Box 727 | | | Rawlins | WY | 82301 | |
| 3RD LAIR SKATEPARK & SKATE SHOP | | 850 Florida Ave South | | | Golden Valley | MN | 55426 | |
| 4 CORNERS RIVERSPORTS | | 360 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 4 KIDS ONLY | | 2900 West Washington Ste120 | | | Stephenville | TX | 76401 | |
| 4 PLAY BK | | 360 7Th Ave. | | | Brooklyn | NY | 11215 | |
| 404 West LLC | Attn Mr. Benjamin J. Winter | c/o Winter Management Corp. | 730 Fifth Avenue | | New York | NY | 10019 | |
| 404 WEST LLC | C/O WINTER MANAGEMENT CORP | 730 FIFTH AVE | | | NEW YORK | NY | 10019 | |
| 404 West LLC | Patterson Belknap Webb & Tyler LLP | Attn Kenneth L. Sankin, Esq., David W. Dykhouse, Esq. | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| 409 MANAGEMENT & CONSULTING, LLC | | 8253 KEENELAND CT | | | MAINEVILLE | OH | 45039 | |
| 425 MOTORSPORTS | | 14405 Ne 20th St Ste 2 | | | Bellevue | WA | 98007 | |
| 43 RACING, LLC (ROYALTIES) | C/O WASSERMAN MEDIA GROUP | 2052 Corte Del Nogal Ste 150 | | | Carlsbad | CA | 92011 | |
| 4IMPRINT, INC. | | 101 COMMERCE STREET | | | OSHKOSH | WI | 54901 | |
| 4N SERVICE L.L.C | | 126 W. RECTOR ST. #104 | | | SAN ANTONIO | TX | 78216 | |
| 5 AND A DIME | | 828 G St | | | San Diego | CA | 92101 | |
| 5 STAR SKATEBOARDING | | 145 S Central Ave | | | Bartow | FL | 33830 | |
| 50 East Shoes, Inc | | 4722 Blackwater Way | | | Suwanee | GA | 30024 | |
| 5-0 SKATE SHOP | | 7863 Callaghan RD, STE 104 | | | SAN ANTONIO | TX | 78229 | |
| 50 SOUTH SURF SHOP | | 302 S Topsail Dr | | | Surf City | NC | 28445 | |
| 54TH STREET HOLDINGS - SWISS BRANCH | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| 55 THOMSON STREET INVESTMENTS, LP | | 301 S NEW YORK AVE STE#200 | | | WINTER PARK | FL | 32789 | |
| 6TH STREET FASHIONS | | 218 W 6Th St | | | Concordia | KS | 66901 | |
| 7 ANGLES / BILT SURF | | 210 N Orlando Ave. | | | Cocoa Beach | FL | 32931 | |
| 700 SHOP | | 700 Philadelphia St. | | | Indiana | PA | 15701 | |
| 700 SHOP + 2 | | 117 Market Street | | | Kittanning | PA | 16201 | |
| 702(JIMMYS SKATE SHOP) | | 961 TOPSY LN. STE.442 | | | CARSON CITY | NV | 89705 | |
| 720 BOARDSHOP | | 135 S. BROADWAY | | | DENVER | CO | 80209 | |
| 722 FIGUEROA | | 718 N. Figueroa St. | | | Los Angeles | CA | 90012 | |
| 740 Associates, Ltd. | | 1261 20TH STREET | | | MIAMI BEACH | FL | 33139 | |
| 750 COLLINS LC | | 1400 BROADWAY 15TH FLOOR | | | NEW YORK | NY | 10018 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 775 PRODUCTIONS INC. | | 1042 INDIAN SUMMER COURT | | | RENO | NV | 89511 | |
| 7B BOARD SHOP | | 210 N 2Nd Ave | | | Sandpoint | ID | 83864 | |
| 7TH STREET SURF SHOP | | 720 Asbury Ave | | | Ocean City | NJ | 08226 | |
| 818 SKATE SHOP | | 7418 KYLE ST | | | TUJUNGA | CA | 91042-1304 | |
| 88 ORANGE LLC | | 3315 HYLAND AVE., STE. F | | | COSTA MESA | CA | 92626 | |
| 8D INDUSTRIES, LLC | EIGHTH DIMENSION ENT., INC. | P.O. BOX 540571 | | | ORLANDO | FL | 32854-0571 | |
| 9 MONTHS LATER | | 3091 E 3400 N | | | Twin Falls | ID | 83301 | |
| 9 RED | | 2315 SUDDERTH | | | RUIDOSA | NM | 88345 | |
| 900 FILMS, INC. | | 1203 ACTIVITY DRIVE | | | VISTA | CA | 92081 | |
| 940 SNOWBOARDS | | 948 STATE ROUTE 940 | | | WHITE HAVEN | PA | 18661 | |
| 949 ATHLETICS | | 32701 CALLE PERFECTO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| A & A OPTICAL COMPANY | | Address Redacted | | | | | | |
| A & B PRINTING INC. | | P.O. BOX 10631 | | | SAN JUAN | PR | 00922 | Puerto Rico |
| A & G REALTY PARTNERS, LLC | | 445 BROADHOLLOW RD., #410 | | | MELVILLE | NY | 11747 | |
| A CHILDS WORLD | | 1308 Overland Ave. | | | Burley | ID | 83318 | |
| A J Park | | P.O. Box 565 | | | Auckland | | | NEW ZEALAND |
| A SUMMER PLACE | | 23 DANIELS WAY | | | BAY SHORE | NY | 11706 | |
| A V Stagnetto, Triay Stagnetto Neish | | Regal House | | | Queensway | | | Gibraltar |
| A VOS MARQUEZ | | 39 Rue A. Nyman Bp 120 | | | North Plains | OR | 97133 | |
| A&A OPTICAL | | 3215 Skylane Dr, Ste 100 | | | Carrollton | TX | 75006 | |
| A&G Realty Partners, LLC | | 445 BROADHOLLOW RD., #410 | | | MELVILLE | NY | 11747 | |
| A&M FOOTWEAR OUTLET | | 7648 W. IRLO BRONSON HWY | | | KISSIMMEE | FL | 34747 | |
| A.D.S MOTORPORTS | | 284 West 12th Street | | | Ogden | UT | 84404 | |
| A.G. CURTIN, INC | | 992 KELA CRESCENT | | | VIRGINIA BEACH | VA | 23451 | |
| A.G. DA CUNHA FERREIRA, LDA | | RUA DAS FLORES No. 74-4 ANDAR | 10 | | LISBOA | | 9999-000 | Portugal |
| A.G. da Cunha Ferreira, Lda. | | Rua das Flores, 74 - 4th Floor, 1200-195 | | | Lisboa | | | PORTUGAL |
| A.S.A.P. (HONG KONG) LTD | ARUN KOCHHAR | NO 5-11 Granville Circuit | | | Tsim Sh Tsui | KLN | 999077 | Hong Kong |
| A.W. SALES INC. | | 605 REDWOOD COURT | | | SATELLITE BEACH | FL | 32937 | |
| AA Data Company | | 6650 W INDIANTOWN RD | | | JUPITER | FL | 33458 | |
| AA DATA COMPANY, LLC | | 6650 W INDIANTOWN RD | | | JUPITER | FL | 33458 | |
| AA FIRE EQUIPMENT CO., INC. | | 480 N.E. 159TH STREET | | | MIAMI | FL | 33162 | |
| AAA FLAG AND BANNER MFG.CO., INC. | | 8955 National Blvd. | | | Los Angeles | CA | 90034 | |
| AAA Legal Services | | P.O. Box 3926 | | | Talinn | | 10509 | Estonia |
| AAA Legal Services | | Tartre wht 16 | | | Talinn | | 10117 | Estonia |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA LOCK AND SECURITY | DBA HIGH TECH LOCK AND SECURITY | 1357 BROADWAY, STE 516 | | | NEW YORK | NY | 10018 | |
| A-ADVANCED FIRE & SAFETY, INC | | 22607 SOUTH DIXIE HWY | | | MIAMI | FL | 33170 | |
| AAFES | ATTN CM-A/OSE | PO Box 660261 | | | Dallas | TX | 75236 | |
| Aaron Ahumada | | Address Redacted | | | | | | |
| Aaron Alaniz | | Address Redacted | | | | | | |
| Aaron Azevedo | | Address Redacted | | | | | | |
| Aaron Browne | | Address Redacted | | | | | | |
| AARON BRUCE WALKER | | Address Redacted | | | | | | |
| Aaron Cardwell | | Address Redacted | | | | | | |
| Aaron Dilliner | | Address Redacted | | | | | | |
| Aaron DosSantos | | Address Redacted | | | | | | |
| Aaron Duron | | Address Redacted | | | | | | |
| Aaron Figueroa | | Address Redacted | | | | | | |
| Aaron Frias | | Address Redacted | | | | | | |
| Aaron H. Stulman, Esq. | | 500 Delaware Avenue, 8th Floor | | | Wilmington | DE | 19801 | |
| Aaron Johnson | | Address Redacted | | | | | | |
| AARON K. DRAKE JR. | | 16109 WOODRUFF AVE. APT. A | | | BELLFLOWER | CA | 90706 | |
| Aaron Krotine | | Address Redacted | | | | | | |
| Aaron Poling | | Address Redacted | | | | | | |
| Aaron Porter | | Address Redacted | | | | | | |
| Aaron Rentz | | Address Redacted | | | | | | |
| Aaron Santanello | | Address Redacted | | | | | | |
| Aaron Scott | | Address Redacted | | | | | | |
| AARON SMITH | | 2128 - 20TH STREET UNIT B | | | SANTA MONICA | CA | 90405 | |
| Aaron Stephens | | Address Redacted | | | | | | |
| Aaron Taylor | | Address Redacted | | | | | | |
| Aaron Thomas | | Address Redacted | | | | | | |
| Aaron Tollefson | | Address Redacted | | | | | | |
| AARON ZEFF | DBA AARON ZEFFS BACKFLOW VALVE TESTING COMPANY | 5291 BELLE AVENUE | | | CYPRESS | CA | 90630 | |
| AARP ElderWatch | | 1301 Pennsylvania St., # 280 | | | Denver | CO | 80203 | |
| AAXIS SOFTWARE CORPORATION | DBA AAXIS GROUP CORPORATION | 1900 AVE OF THE STARS, #555 | | | LOS ANGELES | CA | 90067 | |
| ABA WORLDWIDE | COURIER EXPRESS, INC. | 1233 N. POST OAK RD | | | HOUSTON | TX | 77055 | |
| Abbie Hutzler | | Address Redacted | | | | | | |
| ABBY PIVARONAS | | 1132 FISHER AVE APT B | | | MANHATTAN BEACH | CA | 90266 | |
| ABC AUTOMATIC FIRE | PROTECTION, INC. | 252 W 38TH ST., STE 1402 | | | NEW YORK | NY | 10018 | |
| ABC Surf | | 2233 W Balboa BLVD | | | Newport Beach | CA | 92663 | |
| Abdoulaye Mouflet | | Address Redacted | | | | | | |
| Abdullah Alabdali | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 4 of 529

Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABEL CINE GROUP, LLC | | 801 SOUTH MAIN ST. | | | BURBANK | CA | 91506 | |
| Abel Gonzalez | | Address Redacted | | | | | | |
| Abel Ramirez Salazar | | Address Redacted | | | | | | |
| Abel Velasquez | | Address Redacted | | | | | | |
| ABELMAN COMPANY, THE | | 327 So Sophie St | | | Bessemer | MI | 49911 | |
| Abente Steinart Abogador | | El Dorado 212 | | | Asuncion | | 01586 | Paraguay |
| ABENTE STEWART ABOGADOS | | EL DORADO N 212 | | | ASUNCION | CEN | 01586 | Paraguay |
| Abes snorkeling and biobay tours | | HC-02 | | | VIEQUES | PR | 00765 | |
| ABF FREIGHT SYSTEM INC. | | 10744 ALMOND AVE | | | FONTANA | CA | 92337-7153 | |
| Abigail Barrientos | | Address Redacted | | | | | | |
| Abigail Black | | Address Redacted | | | | | | |
| Abigail Chavez | | Address Redacted | | | | | | |
| Abigail De La Rosa De Jesus | | Address Redacted | | | | | | |
| Abigail Franken | | Address Redacted | | | | | | |
| Abigail Jimenez | | Address Redacted | | | | | | |
| Abigail Klein | | Address Redacted | | | | | | |
| Abigail Michaels | | Address Redacted | | | | | | |
| Abigail Pierce | | Address Redacted | | | | | | |
| Abigail Valdez | | Address Redacted | | | | | | |
| Abigayle Horn | | Address Redacted | | | | | | |
| Abigayle Swanson | | Address Redacted | | | | | | |
| Abilene Sports Connection | | 2950 N. 1st | | | Abilene | TX | 79603 | |
| ABLE GLAD LTD | QAS | Room 803-807, 8/F., One | | | Kowloon | KLN | 999077 | Hong Kong |
| ABLE LEADER COMPANY LIMITED | | 3/F., KWONG LOONG TAI BUILDING | | | LAI CHI KOK | KLN | 09999 | Hong Kong |
| Abner Elvir | | Address Redacted | | | | | | |
| ABOVE BOARD SKATESHOP OF GREENSBORO | | 2616 Greengate Dr | | | Greensboro | NC | 27406 | |
| ABR Property, LLC | Arizona Biltmore Resort & Spa | 2400 E Missouri Road | | | Phoenix | AZ | 85016 | |
| Abraham Paniagua | | Address Redacted | | | | | | |
| Abraham Perez | | Address Redacted | | | | | | |
| Abraham Williams | | Address Redacted | | | | | | |
| ABSINTHE FILMS | | 4790 CAUGHLIN PKWY 440 | | | RENO | NV | 89519-0907 | |
| ABSOLUTE DISTRIBUTORS, INC | | P.O. BOX 4098 | | | OCEANSIDE | CA | 92052 | |
| ABSOLUTE TE-MA AND CO | | 39 WEST 19TH ST. #606 | | | NEW YORK | NY | 10011 | |
| ABU-GHAZALEH | INTELLECTUAL PROPERTY | P.O. BOX 1991 | | | BUR DUBAI | AE | 99999 | United Arab Emirates |
| Abu-Ghazaleh Intellectual (Oman) | | Suite No. 120, First Floor | Hatat House, Al-Nahdha Street | | Wadi Adai | Muscat | | SULTANATE OF OMAN |
| Abu-Ghazaleh Intellectual Property | | Palestine Tower, 3rd Floor | Al-Shuhadaa, Al-Rimal | | | | | Gaza |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abu-Ghazaleh Intellectual Property - Algeria | | 175, Bd Krim Belkacem | | | Algiers | | | ALGERIA |
| Abu-Ghazaleh Intellectual Property (AGIP in Jordan) | | PO Box 921100 1/192 | | | Amman | | | JORDAN |
| Abu-Ghazaleh Intellectual Property (AGIP in Jordan) | | TAGI House, No 26 | Prince Shakir bin Zard Street | | Shmeisani | | | JORDAN |
| Abu-Ghazaleh Intellectual Property (Bahrian) | | Unitag House, 4th Floor | Government Avenue | | Manama | | | BAHRAIN |
| Abu-Ghazaleh Intellectual Property (Egypt) | | 9th Floor, 51 El-Hegaz Street | | | Mohandseen | Cairo | | Egypt |
| Abu-Ghazaleh Intellectual Property (Iraq) | | Al-Sadoun St., Mahala 101 | Zuqaq 87, Ahmad Building | 3rd Floor | Baghdad | | | IRAQ |
| Abu-Ghazaleh Intellectual Property (Kuwait) | | Souk Al-Kabir Building, 9th Floor | East Wing, Fahed Al-Salem Street, Safat | | | | | STATE OF KUWAIT |
| Abu-Ghazaleh Intellectual Property (Lebanon) | | Halabi Building, 1st Floor | Sanaeh, Beirut | | | | | LEBANON |
| Abu-Ghazaleh Intellectual Property (Libya) | | P.O. Box 921100 | | | Amman 11192 | | | KINGDOM OF JORDAN |
| Abu-Ghazaleh Intellectual Property (Qatar) | | Trans Orient Center Building | Airport Road, Doha | | | | | STATE OF QATAR |
| Abu-Ghazaleh Intellectual Property (SUDAN) | | Bank Islam Sudan Building, 6th Floor, Apartment No | Alqaser Street, Khartoum | | | | | SUDAN |
| Abu-Ghazaleh Intellectual Property (Syria) | | 7th Floor, Al-Badeen Building | Al-Thawra Bridge, Damascus | | | | | SYRIA |
| Abu-Ghazaleh Intellectual Property (Tunisia) | | Appartment B.3.2. | 7 rue 8002, Montplaisir | | Tunis | | 01002 | TUNISIA |
| Abu-Ghazaleh Intellectual Property (UAE) | | Hilal Tower, 12 comiche Al-Buhaira, Sharjah | | | | | | UNITED ARAB EMIRATES |
| Abu-Ghazaleh Intellectual Property (West Bank) | | Green Tower Building | Al-Nuzha Street | | Ramallah | | | WEST BANK |
| Abu-Ghazaleh Intellectual Property (Yemen) | | 4th Floor, Abdullah Bin Ishaq Building, | Al-Zubairi Street | | Sanaa | | | REPUBLIC OF YEMEN |
| ABW 2181 Holdings LLC | ABW 2181 Holdings LLC | Attn Barbara Campbell | c/o Retail Resort Properties, LLC | 2375 Kuhio Avenue | Honolulu | HI | 96815 | |
| ABW 2181 Holdings LLC | Attn Barbara Campbell | c/o Retail Resort Properties, LLC | 2375 Kuhio Avenue | | Honolulu | HI | 96815 | |
| ABW 2181 Holdings LLC | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | |
| ABW 2181 HOLDINGS, LLC | | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5561 | |
| ABW 2181 HOLDINGS, LLC | | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5587 | |
| ABW Holdings LLC | Attention Property Management | 2375 Kuhio Avenue | | | Honolulu | HI | 96815 | |
| ABW Holdings, LLC | | 2375 Kuhio Avenue | | | HONOLULU | HI | 96815 | |
| ABW Holdings, LLC | | PO Box 31000 | | | Honolulu | HI | 96849-5561 | |
| ABW Holdings, LLC | ABW Holdings, LLC | | PO Box 31000 | | Honolulu | HI | 96849-5561 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 6 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABW Holdings, LLC | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | |
| Acacia Friedman | | Address Redacted | | | | | | |
| ACADEMY FIRE PROTECTION, INC | | 58-29 MASPETH AVENUE | | | MASPETH | NY | 11378 | |
| ACADEMY LTD | | 1800 N Mason Rd | | | Katy | TX | 77449 | |
| ACCENT WALL DESIGN INC. | | PO BOX 179403 | | | HONOLULU | HI | 96817 | |
| ACCENTS DANCEWEAR | | 258 SPRINGFIELD AVENUE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| ACCRUENT, LLC | | 10801-2 MOPAC EXPY., #400 | | | AUSTIN | TX | 78759-5458 | |
| ACCURATE METAL PRODUCTS, INC | | 4276 CAMPBELL ST | | | RIVERSIDE | CA | 92509 | |
| ACCUVANT, INC. | | P.O. BOX 732546 | | | DALLAS | TX | 75373 | |
| ACE American Insurance Company | ACE American Insurance Company | Attention Collateral Manager | c/o ACE USA | 436 Walnut Street | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | ACE USA | Edward Mungiole, Vice President | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | Attention Collateral Manager | c/o ACE USA | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACE HANDIMAN HARDWARE INC. | | 3636 WASHINGTON BLVD | | | Titusville | FL | 32780 | |
| ACE USA | | DEPT. CH 10123 | | | PALATINE | IL | 60055 | |
| ACE USA | Attn Collateral Manager | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| ACE USA | Edward Mungiole, Vice President | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| ACORN PAPER CO. | | P.O. BOX 23965 | | | LOS ANGELES | CA | 90023 | |
| ACOUSTIC INNOVATION LIMITED | | Unit 2301-02, 23/F | | | HONG KONG | | 0 | Hong Kong |
| ACS ARCHITECTURAL CONSTRUCTION SERV | | 1122 BRISTOL STREET | | | COSTA MESA | CA | 92626 | |
| ACTION ACCENTS | | 906 42Nd St. | | | Des Moines | IA | 50312 | |
| ACTION PARK ALLIANCE | | 6824 S. CENTINELA AVENUE | | | LOS ANGELES | CA | 90230 | |
| ACTION RIDE SHOP | | 1316 S GILBERT RD | | | Mesa | AZ | 85204 | |
| ACTION SKI & SNOWBOARD | | 360 Sudderth Drive | | | Ruidoso | NM | 88345 | |
| ACTION SPORTS | | 13142 - B GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| ACTION SPORTS | | 324 West Main St | | | Branford | CT | 06405 | |
| ACTION SPORTS | | 9500 Brimhall Rd | | | Bakersfield | CA | 93311 | |
| ACTION SPORTS PRODUCTIONS, LLC | | 756 HIGHLAND DRIVE | | | LOS OSOS | CA | 93402 | |
| ACTION SPORTS READY | | PO BOX 799 | | | BYRON BAY | NSW | 02481 | Australia |
| Action Village | | 791 Chambers Lane Suite 100 & 110 | | | Simi Valley | CA | 93065 | |
| ACTION WATER SPORTS | | 4144 Lincoln Blvd. | | | Marina Del Rey | CA | 90291 | |
| ACTION WATER SPORTS | | 8051 Old Us-23 | | | Fenton | MI | 48430 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 7 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Action Water Sports of TC | | 988 W Commerce Dr | | | Traverse City | MI | 49684 | |
| ACTION WATER SPORTS, INC | | 4155 32Nd Ave | | | Hudsonville | MI | 49426 | |
| ACTIVE ENDEAVORS | | 138 So. Clinton | | | Iowa City | IA | 52240 | |
| ACTIVE ENDEAVORS | | 4520 University Ave Ste 130 | | | West Des Moines | IA | 50266 | |
| ACTIVE ENDEAVORS OF | | 3950 Elmore Ave | | | Davenport | IA | 52807 | |
| ACTIVE OUTDOORS GROUP | | 1485 LARCHMONT AVE. | | | LAKEWOOD | OH | 44107 | |
| ACTIVE RIDE SHOP | ACTIVE SPORTS & LIFESTYLE USA | 12178 4TH ST. | | | RANCHO CUCAMONGO | CA | 91730 | |
| ACTIVE SPORTS LIFESTYLE USA, LLC | | 12178 4TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| ACTIVE WATER SPORTS | | 12050 Sw Canyon Rd. | | | Beaverton | OR | 97005 | |
| ACTIVYST | | 208 33RD ST. | | | MANHATTAN BEACH | CA | 90266 | |
| ACTON ENTERPRISES | | 253 America Place | | | Jeffersonville | IN | 47130 | |
| ACTUALIDAD SPORT | | 75Mts Sur Del B.C.R | | | Puntarenas | CR | 0 | Costa Rica |
| Adam Alotaibi | | Address Redacted | | | | | | |
| Adam Barmash | | Address Redacted | | | | | | |
| Adam Barone | | Address Redacted | | | | | | |
| Adam Bell | | Address Redacted | | | | | | |
| Adam Blauer | | Address Redacted | | | | | | |
| Adam Boyd | | Address Redacted | | | | | | |
| Adam Bradley | | Address Redacted | | | | | | |
| Adam Busa | | Address Redacted | | | | | | |
| ADAM C. TAYLOR | | Address Redacted | | | | | | |
| Adam Clapham | | Address Redacted | | | | | | |
| Adam Comollo | | Address Redacted | | | | | | |
| Adam Culler | | Address Redacted | | | | | | |
| Adam DePree | | Address Redacted | | | | | | |
| ADAM DRAWAS, LLC | | 8535 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| ADAM FEDDERLY | | 47 SICILIAN WALK | | | LONG BEACH | CA | 90803 | |
| Adam Gaines | | Address Redacted | | | | | | |
| Adam Glaza | | Address Redacted | | | | | | |
| Adam Gonzales | | Address Redacted | | | | | | |
| Adam Hawes | | Address Redacted | | | | | | |
| Adam Hissin | | Address Redacted | | | | | | |
| Adam Jara | | Address Redacted | | | | | | |
| Adam Kenaston | | Address Redacted | | | | | | |
| Adam King | | Address Redacted | | | | | | |
| Adam King | | Address Redacted | | | | | | |
| Adam Kowalczyk | | Address Redacted | | | | | | |
| Adam Kuehl | | Address Redacted | | | | | | |
| Adam L. Densley | | Address Redacted | | | | | | |
| Adam Leaventon | | Address Redacted | | | | | | |
| Adam Martinez | | Address Redacted | | | | | | |
| Adam Martinez | | Address Redacted | | | | | | |
| Adam Miller | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 8 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adam Morris | | Address Redacted | | | | | | |
| Adam Parker | | Address Redacted | | | | | | |
| Adam Pena | | Address Redacted | | | | | | |
| Adam Quick | | Address Redacted | | | | | | |
| Adam Shelly | | Address Redacted | | | | | | |
| Adam Shock | | Address Redacted | | | | | | |
| Adam Stephenson | | Address Redacted | | | | | | |
| Adam Valencia | | Address Redacted | | | | | | |
| ADAM WIESE | | 3332 HELMS AVE APT 4 | | | CULVER CITY | CA | 90232-2338 | |
| Adams & Adams | | Lynwood Bridge | 4 Doventry Street | Lynwood Manor | Pretoria | | | SOUTH AFRICA |
| ADAMS & ADAMS | | P.O. BOX 1014 PRETORIA 0001 | | | PRETORIA | NW | 1 | South Africa |
| Adams & Admas | | P.O. Box 3511 | Halfway House | | | | 01685 | REPUBLIC S AFRICA |
| ADAMS SKI & SNOWBOARD | | PO BOX 206 | | | ZANESFIELD | OH | 43360 | |
| Adams, Nate | c/o Wasserman Media Group, LLC | Attn Vice President, Legal Affairs | 2251 Faraday Ave #200 | | Carlsbad | CA | 92008-7209 | |
| Adan Bojorquez | | Address Redacted | | | | | | |
| Adan Reyes | | Address Redacted | | | | | | |
| ADAPTIVE ACTION SPORTS INC | | 2458 WEST SHORE DRIVE | | | LUMMI ISLAND | WA | 98262 | |
| ADAPTLY, INC. | | 22 W 19TH ST., 3RD FL | | | NEW YORK | NY | 10011 | |
| ADCO MARKETING | | 300 TAMAL PLAZA, STE. 220 | | | COURTE MADERA | CA | 94925 | |
| Addison Caci | | Address Redacted | | | | | | |
| Addison Wittry | | Address Redacted | | | | | | |
| ADDNODE, INC | | Address Redacted | | | | | | |
| ADECCO USA, INC | | 175 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| Adela Anguiano | | Address Redacted | | | | | | |
| Adela Musovic | | Address Redacted | | | | | | |
| Adele Duarte | | Address Redacted | | | | | | |
| Adele Lopez | | Address Redacted | | | | | | |
| Adelina Miranda | | Address Redacted | | | | | | |
| Adelina Miranda | | Address Redacted | | | | | | |
| Adeline Grover | | Address Redacted | | | | | | |
| Adileny Hinojo | | Address Redacted | | | | | | |
| Adina Ianosel | | 141 Melody Lane Apt B | | | Costa Mesa | CA | 92627 | |
| Adina Ianosel | Adina Ianosel | | 141 Melody Lane Apt B | | Costa Mesa | CA | 92627 | |
| Adina Ianosel | | Address Redacted | | | | | | |
| Adobe | | 75 REMITTANCE DRIVE, SUITE 1025 | | | CHICAGO | IL | 60675 | |
| Adobe Systems Incorporated | | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| ADOBE SYSTEMS INCORPORATED | | 75 REMITTANCE DRIVE, SUITE 1025 | | | CHICAGO | IL | 60675 | |
| Adobe Systems, Inc. | | 75 REMITTANCE DRIVE, SUITE 1025 | | | CHICAGO | IL | 60675 | |
| Adobe Systems, Inc. | c/o Danny Wheeler | 3900 Adobe Way | | | Lehi | UT | 84043 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 9 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adolfo Espinoza | | Address Redacted | | | | | | |
| Adonis Harris | | Address Redacted | | | | | | |
| Adonis Moore | | Address Redacted | | | | | | |
| Ador Lopez | | Address Redacted | | | | | | |
| ADORN | | 4120 Ne Fremont St. | | | Portland | OR | 97212 | |
| ADP LLC | | PO Box 89-4188 | | | Los Angeles | CA | 90189-4188 | |
| ADP PLEASANTON NATIONAL SERVICE CEN | | PO BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| ADP, Inc. | Attention General Manager | 10407 Centurion Parkway North | | | Jacksonville | FL | 32256 | |
| ADP, LLC Probusiness Payroll Services | | 4125 Hopyard Rd. | | | Pleasanton | CA | 94588 | |
| ADP, LLC Probusiness Payroll Services | ADP, LLC | | P.O. Box 89-4188 | | Los Angeles | CA | 90189-4188 | |
| ADREM | WILSON SHIM | 104-2304 World Merdian | | 9 | Gyeonggi-Do | | 423-010 | South Korea |
| ADREM | WILSON SHIM | 104-2304 World Merdian | | | Gyeonggi-Do | | 423-010 | South Korea |
| Adrem Co., Ltd. | WILSON SHIM | 104-2304 World Merdian | | | Gyeonggi-Do | | 423-010 | South Korea |
| ADRENALINE | | 2555 Spade Rd | | | Uniontown | OH | 44685 | |
| ADRENALINE | | 328 Fairhope Ave. | | | Fairhope | AL | 36532 | |
| ADRENALINE | | 440 Peoples Plaza | | | Newark | DE | 19702 | |
| ADRENALINE ZONE | Brian Eddinger | 124 Calistoga Rd | | | Santa Rosa | CA | 95409 | |
| Adrian Becerra | | Address Redacted | | | | | | |
| Adrian Benjamins | | Address Redacted | | | | | | |
| Adrian Duenas | | Address Redacted | | | | | | |
| Adrian Flores | | Address Redacted | | | | | | |
| Adrian Glavin | | Address Redacted | | | | | | |
| Adrian Go | | Address Redacted | | | | | | |
| Adrian Gonzalez | | Address Redacted | | | | | | |
| Adrian Jimenez | | Address Redacted | | | | | | |
| Adrian Renaldi | | Address Redacted | | | | | | |
| Adrian Rodriguez | | Address Redacted | | | | | | |
| Adrian Rosales | | Address Redacted | | | | | | |
| Adrian Solorio | | Address Redacted | | | | | | |
| Adrian Ulloa | | Address Redacted | | | | | | |
| Adriana Alejandrez | | Address Redacted | | | | | | |
| Adriana Avila | | Address Redacted | | | | | | |
| Adriana Barrientos | | Address Redacted | | | | | | |
| Adriana Barrientos | | Address Redacted | | | | | | |
| Adriana Bennett | | Address Redacted | | | | | | |
| Adriana Carroll Magalhaes | | Address Redacted | | | | | | |
| Adriana Diaz | | Address Redacted | | | | | | |
| Adriana Lopez | | Address Redacted | | | | | | |
| Adriana Martinez De Anaya | | Address Redacted | | | | | | |
| Adriana Reyes | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 10 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adriana Riphagen | | Address Redacted | | | | | | |
| Adriana Villalba, Marcas/Trademarks Department | | Abente Stewart - Abogados | El Dorado Nro. 212 | C.P. 1586 | Asuncion | | | Paraguay |
| Adrianne Gonzalez | | Address Redacted | | | | | | |
| Adrienne Hyer | | Address Redacted | | | | | | |
| Adrienne Norton Luna | | Address Redacted | | | | | | |
| Adrienne Widner | | Address Redacted | | | | | | |
| ADRIFT LLC | | PO Box 3085 | | | Incline Village | NV | 89450 | |
| ADROIT DS, LLC | | 1440 BROADWAY, 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| ADSPACE INK, LLC | | 40 WEST 37TH ST., STE. #1002 | | | New York | NY | 10018 | |
| ADVANCE INNOVATIVE TECH., LLC | | 530 WILBANKS DRIVE | | | BALL GROUND | GA | 30107 | |
| ADVANCED DEPOSITIONS, LLC | | 13915 N. MOPAC, STE 400 | | | AUSTIN | TX | 78728 | |
| ADVANCIVE LLC | | 201 South Lake Ave. | Ste. 305 | | Pasadena | CA | 91101 | |
| ADVANCIVE LLC | | 201 SOUTH LAKES AVENUES | | | PASADENA | CA | 91101 | |
| ADVANSTAR COMMUNICATIONS INC. | | 2501 Colorado ave. Ste. 280 | | | Santa Monica | CA | 90404 | |
| ADVANTAGE PLUS | | 1507 DARLING | | | MONTREAL | QC | H1W 2W2 | Canada |
| ADVANTIS RIDE | PREV APPLE FARMS | 1041 S. Baldwin Ave | | | Arcadia | CA | 91007 | |
| ADVENTURA MALL VENTURE | Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| ADVENTURE LANDS OF AMERICA INC | ADVENTURELAND PARK | 305 34TH AVE NW | | | ALTOONA | IA | 50009 | |
| Adventure Moto | | 901 S Military Trail | | | West Palm Beach | FL | 33415 | |
| ADVENTURE PLUS | | 765 N Bluff #D | | | St George | UT | 84770 | |
| ADVENTURE SPORTS | | 8800 NW 13 TERRACE UNIT 102 | | | MIAMI | FL | 33172 | |
| ADVENTURE SPORTS TOURS | | 10617 S. PACIFIC COAST HWY #F | | | REDONDO BEACH | CA | 90277 | |
| ADVOKAT KATARINA KOSTIC | | TAKOVSKA 19, | | | BELGRADE | | 11000 | Serbia Montenegro |
| AEDEAS GROUP | | 442 SHOTWELL | | | SAN FRANCISCO | CA | 94110 | |
| Aejoo Lee | | Address Redacted | | | | | | |
| AEO MOTORSPORTS | | 19205 N. 83rd Ave. #108 | | | Peoria | AZ | 85382 | |
| AERIAL MOB, LLC | | 8865 LOS COCHES ROAD | | | LAKESIDE | CA | 92040 | |
| Aerl Bailey | | Address Redacted | | | | | | |
| AETNA LIFE INSURANCE COMPANY | | P.O. BOX 31001-1408 | | | PASADENA | CA | 91110-1408 | |
| AFFILIATED MUSIC PUBLISHING LLC | | 20720 VENTURA BLVD, STE 240 | | | WOODLAND HILLS | CA | 91364 | |
| A-FRAME | | 300 PACIFIC COAST HWY, #310 | | | HUNTINGTON BEACH | CA | 92648 | |
| AGATHA WASILWESKA | | Address Redacted | | | | | | |
| AGENCY BOARDSHOP | | 33527 Yucaipa Blvd C-4 | | | Yucaipa | CA | 92399 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 11 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGENCY BY OTHERS LLC | | 767 BAY ROAD | | | MILL VALLEY | CA | 94941 | |
| AGENCY OF INTELLECTUAL PROPERTY | TAGBERGENOVA & PARTNERS, LTD | 65, KAZIBEK BI STR., 65. OFFICE 403 | | 0 | ALMATY | | 50000 | Kazakhstan |
| Agency of Intellectual Property Tagbergenova & Partners, Ltd | | 65 Str Kaziben Bi | | | Artmaty | | 50000 | Kazakhstan |
| Agency of Intellectual Property Tagbergenova & Partners, Ltd | | Office 403 | 65 Kazibek Bi | | Almaty | | 50000 | Kazakhstan |
| AGENDA LLC | | 110 E. 9th Street St. B413 | | | Los Angeles | CA | 90079 | |
| AGENT HR INC. | | 111 2ND AVE. NE, STE #1003 | | | ST. PETERSBURG | FL | 33701 | |
| AGGRO-COASTLAND CENTER | | 1926 N Tamiami Trail | | | Naples | FL | 34102 | |
| Agripina Cardenas | | Address Redacted | | | | | | |
| AGUA CALIENTE CASINO | | 32-250 Bob Hope Dr. | | | Rancho Mirage | CA | 92270 | |
| AGUACATILLO DEL SUR S.A. | | 17828 South Main Street | | | Playa Dominical | CR | 0 | Costa Rica |
| Agudelo, Luisa A | | Address Redacted | | | | | | |
| AGUERA WIND & SURF | | 4665 Gulf Blvd. #204 | | | St. Petersburg Beach | FL | 33706 | |
| Agustin Beas | | Address Redacted | | | | | | |
| Agustin Mendieta | | Address Redacted | | | | | | |
| AHA SHOES | | 668 MARSH STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| Ahang Park | | Address Redacted | | | | | | |
| AHLOE CAL CRUZ LTD. | | 2779 Merrick Rd. | | | Bellmore | NY | 11710 | |
| AH-SAN INDUSTRY CO., LTD | | White House, House #16 | Road #24, Gulshan-1 | | Dhaka | | | Bangladesh |
| Aida Haffar | | Address Redacted | | | | | | |
| Aidan Tyson | | Address Redacted | | | | | | |
| Aiden Federe | | Address Redacted | | | | | | |
| Aikau Family LLC | | 352 Auwaiolimu Street | | | Honolulu | HI | 96813 | |
| Aikau Family LLC | Seth M. Reiss, AAL, ALLLC | Seth M. Reiss, Attorney for Creditor Claimant | 3770 Lurline Drive | | Honolulu | HI | 96816 | |
| Aileen Hughes | | Address Redacted | | | | | | |
| AIM ARTISTS AGENCY | | 509 N. SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | |
| Aimee Fair | | Address Redacted | | | | | | |
| Aimee Melone | | Address Redacted | | | | | | |
| Aimee Orcasitas | | Address Redacted | | | | | | |
| AIMERITO, INC | | Address Redacted | | | | | | |
| Aina Tchoshanova | | Address Redacted | | | | | | |
| AIR AND SPEED BOARD SHOP | | PO Box 2333 | | | Montauk | NY | 11954 | |
| AIR CONDITIONING OF MAUI, INC | | 409 HIOLANI STREET | | | MAKAWAO | HI | 96768 | |
| AIR EARTH & WATER | | 1313 LONG GROVE DRIVE | | | MT PLEASANT | SC | 29464 | |
| AIR MARINE FORWARDING CO. | | 12250 NW 25TH STREET, STE 115 | | | MIAMI | FL | 33182 | |
| AIR UP THERE | | PO Box 1909 | | | Crested Butte | CO | 81224 | |
| AIR-CONDITIONED, INC. | | 2216 MAIN STREET, #202 | | | SANTA MONICA | CA | 90405 | |
| AIRCRAFT RESTORATION 7 | MARKETING L.L.C. | 5080 E. NEBRASKA ST | | | TUCSON | AZ | 85706 | |
| Aisaac Birondo | | Address Redacted | | | | | | |
| Aisha Akima | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 12 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aisha Calderon | | Address Redacted | | | | | | |
| AIT FREIGHT SYSTEMS INC | | PO BOX 66730 | | | CHICAGO | IL | 60666 | |
| AIT Worldwide Logistics, Inc. | | 19901 Hamilton Avenue | Unit D | | Torrance | CA | 90502 | |
| AIT Worldwide Logistics, Inc. | | PO Box 66730 | | | Chicago | IL | 60666 | |
| AIT Worldwide Logistics, Inc. | AIT Worldwide Logistics, Inc. | Andrew Witt | 19901 S. Hamilton Ave. Suite D | | Torrance | CA | 90502 | |
| AIT Worldwide Logistics, Inc. | Andrew Witt | 19901 S. Hamilton Ave. Suite D | | | Torrance | CA | 90502 | |
| AIYA GROUP | Motorhelmets | 1871 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Aiza Mae Corpuz | | Address Redacted | | | | | | |
| Aja Alain Bernard | | Address Redacted | | | | | | |
| Aja Dunlap | | Address Redacted | | | | | | |
| AKAMAI TECHNOLOGIES, INC | DBA ACERNO, GENERAL POST OFFICE | PO BOX 26590 | | | NEW YORK | NY | 10087-6590 | |
| Akiko Senda | | Address Redacted | | | | | | |
| AKILEZ DESIGN CONSULTANTS INC | | 109 PLEASANT STREET | | | NATICK | MA | 01760 | |
| AKROS INC. | | 30-63 Steinway Street | | | Astoria | NY | 11103 | |
| AKZO NOBEL PAINTS LLC | DBA GLIDDEN PROFESSIONAL PAINT CTR | 23856 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36130-0152 | |
| Alabama Dept of Revenue | Attn Legal Division | 50 North Ripley St | | | Montgomery | AL | 36132 | |
| ALABAMA STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | | | MONTGOMERY | AL | 36130 | |
| Alaciel Friaz | | Address Redacted | | | | | | |
| Alain Armendariz | | Address Redacted | | | | | | |
| ALAIN RIOU | | BP 8359 | | | TAHITI | | 98719 | France |
| Alaine Miller-Gill | | Address Redacted | | | | | | |
| Alan Anaya | | Address Redacted | | | | | | |
| Alan Cardoso | | Address Redacted | | | | | | |
| Alan Carranza | | Address Redacted | | | | | | |
| Alan Castillo | | Address Redacted | | | | | | |
| ALAN CHRISTOPHER VICKERS | | Address Redacted | | | | | | |
| Alan Hardy | | Address Redacted | | | | | | |
| Alan Janc | | 6587 Red Khot St. | | | Carlsbad | CA | 92011 | |
| Alan Lindseth | | Address Redacted | | | | | | |
| ALAN SCOTT GOODWIN | | 17 SIXTH TERRACE | | | ORTLEY BEACH | NJ | 08751 | |
| Alan Valladares | | Address Redacted | | | | | | |
| Alan Vazquez | | Address Redacted | | | | | | |
| Alan Vickers | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Alan Vickers | | Address Redacted | | | | | | |
| Alan Villegas Hernandez | | Address Redacted | | | | | | |
| Alana Kong | | Address Redacted | | | | | | |
| ALANA SMITH | | 4055 N. RECKER RD. #85 | | | MESA | AZ | 85215 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 13 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alaska Attorney General | Attn Bankruptcy Department | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| ALASKA COMMERCIAL | | 77 Main St | | | Winnipeg | MB | R3C 2R1 | Canada |
| Alaska Dept of Revenue | | PO Box 110400 | | | Juneau | AK | 99811-0400 | |
| Alaska Electrical Pension | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| ALASKA WILDLIFE CONSERVATION CENTER | | P.O. BOX 949 | | | GIRDWOOD | AK | 99587 | |
| Alayna Stolpe | | Address Redacted | | | | | | |
| Alba Dahnke | | Address Redacted | | | | | | |
| Alba Escandon | | Address Redacted | | | | | | |
| ALBA PRO EMBROIDERY | LUCILA ALBA HERNANDEZ | 7265 MURDY CIRCLE | | | HUNTINGTON BEACH | CA | 92647 | |
| Albert Cueller | | 8748 Monroe Ave. | | | Munster | IN | 46321-2415 | |
| Albert Finnan | | 31 Riviera Ridge | | | Stoney Creek | ON | L8E 5E6 | Canada |
| Albert T. Yamamoto & Robin M. Nishimura TTEES UTD 7/1/81 | FBO Yamamoto & Nishimura DDS Inc PST | FBO Robin Nishimura | 850 Kam Hwy Ste 112 | | Pearl City | HI | 96782 | |
| Alberta Treasury Board and Finance | | Room 534 Oxbridge Place | 9820-106 Street | | Edmonton | AB | T5K 2L6 | Canada |
| Alberto Diaz | | Address Redacted | | | | | | |
| Alberto Hernandez | | Address Redacted | | | | | | |
| Alberto Lepe | | Address Redacted | | | | | | |
| Alberto Lizarraga | | Address Redacted | | | | | | |
| Alberto Meza | | Address Redacted | | | | | | |
| Alberto Morales | | Address Redacted | | | | | | |
| Albihns Stockholm AB | | P.O. Box 5581 | | | Stockholm | | S-11485 | SWEDEN |
| Albren Canillas | | Address Redacted | | | | | | |
| ALCHEMY HOUR | | 8 Inwood Place | | | Maplewood | NJ | 07040 | |
| ALDAIN FYNN | | 325 W ADAMS BLVD APT 5149 | | | LOS ANGELES | CA | 90007 | |
| Alden Jay Rivera | | Address Redacted | | | | | | |
| ALDEN OUTFITTER | | 15273 Classic Dr. | | | Bath | MI | 48808 | |
| ALDO VALADEZ | | Address Redacted | | | | | | |
| Alec Burch | | Address Redacted | | | | | | |
| Alec Hoyt | | Address Redacted | | | | | | |
| Alec Klifa | | Address Redacted | | | | | | |
| Alec Sepelyak | | Address Redacted | | | | | | |
| ALECS SHOE STORE | | 201 Main Street | | | Nashua | NH | 03060 | |
| Aleesa Camerena | | Address Redacted | | | | | | |
| Alejandra Ortega | | Address Redacted | | | | | | |
| Alejandra Sevilla | | Address Redacted | | | | | | |
| Alejandro Alvarez | | Address Redacted | | | | | | |
| Alejandro Barrera Rivera | | Address Redacted | | | | | | |
| Alejandro Castro | | Address Redacted | | | | | | |
| Alejandro Escobar Gomez | | Address Redacted | | | | | | |
| Alejandro Ferreira | | Address Redacted | | | | | | |
| Alejandro Gonzalez | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 14 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alejandro Gonzalez | | Address Redacted | | | | | | |
| Alejandro Hernandez | | Address Redacted | | | | | | |
| Alejandro Moran | | Address Redacted | | | | | | |
| Alejandro Quezada | | Address Redacted | | | | | | |
| Alejandro Soto | | Address Redacted | | | | | | |
| Alejandro Torres | | Address Redacted | | | | | | |
| Alejandro Villasmil | | Address Redacted | | | | | | |
| Alejandro Wallis | | Address Redacted | | | | | | |
| Alejo Belzarez | | Address Redacted | | | | | | |
| ALEK PARKER | DBA PARKERA INC | 218-A EAST EAU GALLIE BLVD #173 | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| Aleksander Lukomskiy | | Address Redacted | | | | | | |
| Aleksandr Sinyuts | | Address Redacted | | | | | | |
| Aleli Joy Mariano | | Address Redacted | | | | | | |
| ALERT HOLDINGS GROUP, INC | DBA ALERT ALARM OF HAWAII | 2668 WAIWAI LOOP | | | HONOLULU | HI | 96819-1938 | |
| Alessa Vindas | | Address Redacted | | | | | | |
| Alessandra Benforte | | Address Redacted | | | | | | |
| Alessandra Vargas | | Address Redacted | | | | | | |
| Alex Acosta | | Address Redacted | | | | | | |
| Alex Araiza | | Address Redacted | | | | | | |
| Alex Bernuth | | Address Redacted | | | | | | |
| Alex Bouskill | | Address Redacted | | | | | | |
| ALEX BRUCKSTEIN | | Ave. Fco De Mda. | | | Caracas | VAR | | Venezuela |
| ALEX CHO | | 79 TALMADGE | | | IRVINE | CA | 92602 | |
| Alex Coyne | | Address Redacted | | | | | | |
| Alex Cuevas | | Address Redacted | | | | | | |
| Alex Danielson | | Address Redacted | | | | | | |
| ALEX DE OLIVEIRA CAROLINO | | 1547 Vieira Fazenda Casa 3 | | | Curitiba | PR | 12345-6789 | Brazil |
| Alex Gomez | | Address Redacted | | | | | | |
| Alex Hancak | | Address Redacted | | | | | | |
| Alex Khenmy | | Address Redacted | | | | | | |
| ALEX NAWROCKY | | Address Redacted | | | | | | |
| ALEX PARKER | DBA ALEX OLSON | PO BOX 461302 | | | LOS ANGELES | CA | 90046 | |
| ALEX RASPA | | 635 E 19TH ST APT 18 | | | NEW YORK | NY | 10009 | |
| Alex Ruiz | | Address Redacted | | | | | | |
| Alex Torres-Hernandez | | Address Redacted | | | | | | |
| Alex Yang | | Address Redacted | | | | | | |
| Alex Zamora | | Address Redacted | | | | | | |
| Alex Zatarain | | Address Redacted | | | | | | |
| Alexa Anderson | | Address Redacted | | | | | | |
| Alexa Corcoran | | Address Redacted | | | | | | |
| ALEXA MANAGEMENT | | 4327 COUNTRY RD 348 | | | CONCAN | TX | 78838 | |
| Alexa Paradis | | Address Redacted | | | | | | |
| Alexa Politano | | Address Redacted | | | | | | |
| Alexa Rowland | | Address Redacted | | | | | | |
| Alexa Wyllie | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 15 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexana Haskin | | Address Redacted | | | | | | |
| Alexander Bertilsson | | Address Redacted | | | | | | |
| Alexander Buchler | | 2213 Scott St. | | | San Francisco | CA | 94115 | |
| Alexander Capri | | Address Redacted | | | | | | |
| Alexander Cejas | | Address Redacted | | | | | | |
| Alexander Connell | | Address Redacted | | | | | | |
| Alexander Cromwick | | Address Redacted | | | | | | |
| Alexander Daiber | | Address Redacted | | | | | | |
| ALEXANDER GAJOWSKYJ | DBA GEE & ASSOCIATES LLC | 13450 NW HARTFORD ST | | | PORTLAND | OR | 97229 | |
| Alexander Graham | | Address Redacted | | | | | | |
| Alexander Harrington | | Address Redacted | | | | | | |
| Alexander Irvine | | Address Redacted | | | | | | |
| ALEXANDER J. DEPHILLIPO | | Address Redacted | | | | | | |
| Alexander Jacobs | | Address Redacted | | | | | | |
| ALEXANDER JAMES WALLMAN | | 2812 ROKEBY STREET | | | LOS ANGELES | CA | 90039 | |
| Alexander Jones | | Address Redacted | | | | | | |
| Alexander Lopez | | Address Redacted | | | | | | |
| Alexander Macias | | Address Redacted | | | | | | |
| Alexander Martin | | Address Redacted | | | | | | |
| Alexander Meyer | | Address Redacted | | | | | | |
| Alexander Miles | | Address Redacted | | | | | | |
| Alexander Mundo | | Address Redacted | | | | | | |
| Alexander Otero | | Address Redacted | | | | | | |
| Alexander Plachta | | Address Redacted | | | | | | |
| ALEXANDER RAPHAEL FARIA RODRIGUES N | | 36 Wrentham Ave | Kensal Rise | | Londonderry | | NW103HA | United Kingdom |
| Alexander Rodriguez | | Address Redacted | | | | | | |
| Alexander Sanabria | | Address Redacted | | | | | | |
| Alexander Sanchez | | Address Redacted | | | | | | |
| Alexander Santiago | | Address Redacted | | | | | | |
| Alexander Schwarzenbach | | Address Redacted | | | | | | |
| Alexander Totto | | Address Redacted | | | | | | |
| Alexander Wasbin | | Address Redacted | | | | | | |
| Alexander Wong | | Address Redacted | | | | | | |
| ALEXANDER ZAVALA | | 1415 BEAR FLAG DRIVE | | | HANOVER PARK | IL | 60133 | |
| Alexandra Corrin | | Address Redacted | | | | | | |
| Alexandra Croteau | | Address Redacted | | | | | | |
| Alexandra Gonzalez | | Address Redacted | | | | | | |
| Alexandra Heyburn | | Address Redacted | | | | | | |
| Alexandra Hild | | Address Redacted | | | | | | |
| Alexandra Kuklica | | Address Redacted | | | | | | |
| Alexandra Leclerc | | Address Redacted | | | | | | |
| Alexandra Leonce | | Address Redacted | | | | | | |
| Alexandra Longworth Winn | | Address Redacted | | | | | | |
| Alexandra Marchese | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 16 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexandra Miller | | Address Redacted | | | | | | |
| Alexandra Okomo | | Address Redacted | | | | | | |
| Alexandra Oldroyd | | Address Redacted | | | | | | |
| Alexandra Paulus | | Address Redacted | | | | | | |
| Alexandra Rea | | Address Redacted | | | | | | |
| Alexandra Reyes | | Address Redacted | | | | | | |
| Alexandra Schmid | | Address Redacted | | | | | | |
| Alexandra Tyler | | Address Redacted | | | | | | |
| Alexandra Watson | | Address Redacted | | | | | | |
| Alexandra Whiting | | Address Redacted | | | | | | |
| Alexandre Barbier | | Address Redacted | | | | | | |
| Alexandre Barbier | | Address Redacted | | | | | | |
| Alexandre Khamvongsa | | Address Redacted | | | | | | |
| Alexandre Krastev | | Address Redacted | | | | | | |
| Alexandria Alicea | | Address Redacted | | | | | | |
| Alexandria Eastman | | Address Redacted | | | | | | |
| Alexandria Maldonado-Diaz | | Address Redacted | | | | | | |
| Alexandria Riedel | | Address Redacted | | | | | | |
| Alexandria Tonnochy | | Address Redacted | | | | | | |
| Alexei Krassovsky | | Address Redacted | | | | | | |
| Alexis Altamirano | | Address Redacted | | | | | | |
| Alexis Batista | | Address Redacted | | | | | | |
| Alexis Bressette | | Address Redacted | | | | | | |
| Alexis Casas-Chiappe | | Address Redacted | | | | | | |
| Alexis Clemente-Vogele | | Address Redacted | | | | | | |
| Alexis Crispin | | Address Redacted | | | | | | |
| Alexis Espinoza | | Address Redacted | | | | | | |
| Alexis Gadpaille | | Address Redacted | | | | | | |
| Alexis Gonzalez | | Address Redacted | | | | | | |
| Alexis Hanson | | Address Redacted | | | | | | |
| Alexis Holden | | Address Redacted | | | | | | |
| ALEXIS KLIMPFINGER | | Address Redacted | | | | | | |
| Alexis Leguillow | | Address Redacted | | | | | | |
| Alexis Lorenz | | Address Redacted | | | | | | |
| ALEXIS MARIE YOUNGBERG | | 2706 ROYAL FOX DR | | | ST CHARLES | IL | 60174 | |
| Alexis Mora | | Address Redacted | | | | | | |
| Alexis Nacht | | Address Redacted | | | | | | |
| Alexis Primous | | Address Redacted | | | | | | |
| Alexis Ramirez | | Address Redacted | | | | | | |
| Alexis Rodriguez | | Address Redacted | | | | | | |
| Alexis Seamons | | Address Redacted | | | | | | |
| Alexis Stoneback | | Address Redacted | | | | | | |
| Alexis Teeling | | Address Redacted | | | | | | |
| Alexis Toledo | | Address Redacted | | | | | | |
| Alexis VonderLieth | | Address Redacted | | | | | | |
| ALEXS | | 214 Marine Ave. | | | Newport Beach | CA | 92662 | |
| ALEXS APPAREL | | 103 N. Main | | | Monticello | IN | 47960 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 17 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexsis Aguirre | | Address Redacted | | | | | | |
| Alexsis Runnels | | Address Redacted | | | | | | |
| Alexys Carter | | Address Redacted | | | | | | |
| ALFA-ROW INC | DBA ROCK PAPER PENCILS | 63 PICO PLAZA #246 | | | SAN CLEMENTE | CA | 92672 | |
| ALFIO LAGNADO | | AVE. HIGIENOPOLIS, 235-APTO | | | SAO PAULO | SP | 01238--001 | Brazil |
| Alfonse Carlucci | | Address Redacted | | | | | | |
| Alfonso Del Rio | | Address Redacted | | | | | | |
| Alfonso Lugo | | Address Redacted | | | | | | |
| ALFONSO QUEZADA | | 14133 SYLVAN ST APT #107 | | | VAN NUYS | CA | 91401 | |
| Alfonso, Eleana | | Address Redacted | | | | | | |
| Alfred Szpyrka | | Address Redacted | | | | | | |
| Alfredo Covarrubias | | Address Redacted | | | | | | |
| Alfredo Lenon Gonzalez | | Address Redacted | | | | | | |
| ALFREDO MANCUSO JR | | 5848 Hayter Ave | | | Lakewood | CA | 90712 | |
| Alfredo Menendez | | Address Redacted | | | | | | |
| Ali Fermin | | Address Redacted | | | | | | |
| Ali Sheikh | | Address Redacted | | | | | | |
| ALICE PARK | | 1617 E OCEAN BLVD APT #3 | | | LONG BEACH | CA | 90802 | |
| Alicia A. Mason | | Address Redacted | | | | | | |
| Alicia Catmull | | Address Redacted | | | | | | |
| Alicia Chesnutt | | Address Redacted | | | | | | |
| Alicia Dugan | | Address Redacted | | | | | | |
| Alicia Graham | | Address Redacted | | | | | | |
| Alicia Haro | | Address Redacted | | | | | | |
| Alicia Johnson | | Address Redacted | | | | | | |
| Alicia Lo | | Address Redacted | | | | | | |
| Alicia Odle | | Address Redacted | | | | | | |
| Alicia Pietronico | | Address Redacted | | | | | | |
| Alicia Villalva | | Address Redacted | | | | | | |
| Alicia Yoast | | Address Redacted | | | | | | |
| Alina Craft | | Address Redacted | | | | | | |
| Alina Hackett | | Address Redacted | | | | | | |
| Alis Donovan | | 14471 Strait Pl. | | | Westminster | CA | 92683 | |
| Alise Mongeon | | Address Redacted | | | | | | |
| Alisha Kay | | Address Redacted | | | | | | |
| Alisha Mattondo | | Address Redacted | | | | | | |
| Alison Blackford | | Address Redacted | | | | | | |
| Alison Eberhart | | Address Redacted | | | | | | |
| Alison Fullerton | | Address Redacted | | | | | | |
| Alison Ho | | Address Redacted | | | | | | |
| Alison Janicki | | Address Redacted | | | | | | |
| Alison Lee | | Address Redacted | | | | | | |
| ALISON MONIQUE BEAN | | Address Redacted | | | | | | |
| Alison Okerman | | Address Redacted | | | | | | |
| Alison Wineland | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 18 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alison Wright | | Address Redacted | | | | | | |
| Alissa Couch | | Address Redacted | | | | | | |
| Alissa Nisbet | | Address Redacted | | | | | | |
| Alisson Silveira | | Address Redacted | | | | | | |
| Alissya Inskeep | | Address Redacted | | | | | | |
| Alistair Zorica | | Address Redacted | | | | | | |
| Alixandria Briner | | Address Redacted | | | | | | |
| ALIXPARTNERS HOLDINGS, LLP | DBA ALIXPARTNERS, LLC | 515 S FLOWER ST, STE 3050 | | | LOS ANGELES | CA | 90071 | |
| Aljane Benito | | Address Redacted | | | | | | |
| ALL AMERICAN RACK COMPANY LLC | | 1124 SANTA ANITA AVE | | | S EL MONTE | CA | 91733-3833 | |
| ALL BOWED UP | | 900 Keyser Ave | | | Natchitoches | LA | 71457 | |
| ALL CARTAGE TRANSPORTATION, INC. | | P.O. BOX 90521 | | | LOS ANGELES | CA | 90009 | |
| ALL SPORTS EYEWEAR | | P.O. BOX 3009 | | | PARK CITY | UT | 84060 | |
| ALL STAR SPORTING GOODS | DBA BORDERLINE | PO BOX 500137 | | | SAIPAN | MP | 96950 | N.Mariana Islnd |
| ALL STATES COMPACTOR, INC | | P.O. BOX 93717 | | | LAS VEGAS | NV | 89193 | |
| ALL STATES RENTALS, INC | | P.O. BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| ALL TERRAIN SPORTS | | 412 E. GRAND AVE | | | LARAMIE | WY | 82070 | |
| All Waste, Incorporated | | 143 Murphy Road | | | Hartford | CT | 06114 | |
| ALL WET SPORTS | | 8550 Beach Blvd | | | Jacksonville | FL | 32216 | |
| Allan M. Rose | | 7198 SW Dunraven Ln. | | | Port Orchard | WA | 98367 | |
| Allan Perryman | | Address Redacted | | | | | | |
| Allana Leite | | Address Redacted | | | | | | |
| Allanna Jouville Rodriguez | | Address Redacted | | | | | | |
| Allen & Gledhill | | One Marina Boulevard #28-00 | | | SINGAPORE | | 18989 | SINGAPORE |
| ALLEN & OVERY | | 9F THREE EXCHANGE SQUARE | | | HONG KONG | | 00SAR | Hong Kong |
| Allen & Overy | | 9th Floor, 3 Exchange Square | | | | | | Hong Kong |
| ALLEN & OVERY | | EDOUARD VII | | | PARIS | | 75009 | France |
| ALLEN & OVERY | STUDIO LEGALE ASSOCIATO | VIA MANZONI 41-43 | | | | MI | 20121 | Italy |
| Allen Alfaro | | Address Redacted | | | | | | |
| Allen Chong | | Address Redacted | | | | | | |
| Allen Matkins | | 1900 Main Street, 5th Floor | | | Irvine | CA | 92614 | |
| ALLEN MATKINS LECK GAMBLE | MALLORY + NATSIS, LLP | 1900 MAIN STREET, FIFTH FLOOR | | | IRVINE | CA | 92614-7321 | |
| Allen Punsalan | | Address Redacted | | | | | | |
| Allen Trelles | | Address Redacted | | | | | | |
| ALLENS CLOTHING | | PO Box 771215 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ALLEY CO. INC. | | 4601 East Main # 510 | | | Farmington | NM | 87401 | |
| ALLEY OOP SURF SHOP | | 424 Sunset Blvd | | | Sunset Beach | NC | 28468 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 19 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEY OOP SURF SHOP II INC | | 9970 BEACH DRIVE | | | CALABASH | NC | 28467 | |
| ALLIANCE BOARD COMPANY | | 1233 Park St. | | | Paso Robles | CA | 93446 | |
| ALLIANCE EYEWEAR | ALLIANCE | 3C Ka To Factory Bldg | | | Kowloon | KLN | 999077 | Hong Kong |
| ALLIANCE RESOURCE GROUP | | 2601 MAIN STREET STE 850 | | | IRVINE | CA | 92614 | |
| Allie Nannini | | Address Redacted | | | | | | |
| ALLIED WASTE SERVICES OF N.A. | DBA REPUBLIC SERVICES INC. | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| Allisa George | | Address Redacted | | | | | | |
| Allison Barnard | | Address Redacted | | | | | | |
| Allison Bauer | | Address Redacted | | | | | | |
| Allison Caban | | Address Redacted | | | | | | |
| Allison Demont | | Address Redacted | | | | | | |
| Allison Harper | | Address Redacted | | | | | | |
| Allison Hormann | | Address Redacted | | | | | | |
| ALLISON LAPIDUS | | Address Redacted | | | | | | |
| Allison Naasz | | Address Redacted | | | | | | |
| Allison Richards | | Address Redacted | | | | | | |
| Allison Rogoff | | Address Redacted | | | | | | |
| Allison Scott | | Address Redacted | | | | | | |
| Allison Studdard | | Address Redacted | | | | | | |
| Allison Turner | | Address Redacted | | | | | | |
| ALLREDY CANOPIES, INC. | | 42108 ROICK DRIVE, SUITE A | | | TEMECULA | CA | 92590 | |
| ALLTEMP, INC. | DBA AIR COND & REFRIGERATION | 269 E.PAPA PLACE, SUITE #10 | | | KAHULUI | HI | 96732 | |
| ALLURE SWIMWEAR | | 1418 KUPAU PLACE | | | KAILUA | HI | 96734 | |
| Ally Baker | | Address Redacted | | | | | | |
| ALLY FINANCIAL INC. | DBA ALLY SERVICING LLC | PO BOX 9001948 | | | LOUISVILLE | KY | 40290 | |
| Allyse Kramer | | Address Redacted | | | | | | |
| ALLYSON C. SICKELS | | Address Redacted | | | | | | |
| Allyson Sears | | Address Redacted | | | | | | |
| Allyson Seifert | | Address Redacted | | | | | | |
| Allyson Weber | | Address Redacted | | | | | | |
| Allysun Timmons | | Address Redacted | | | | | | |
| Alma Angelica Morfin De Camara | | Address Redacted | | | | | | |
| Alma Felipe | | Address Redacted | | | | | | |
| Alma Guerrero | | Address Redacted | | | | | | |
| ALMACENES PRESIDENTE | | Av. Providencia 1-A105 | | 88 | San Andres | | 0 | Colombia |
| ALMACENES SIMAN SA | | 18 Calle 2-21 Zona 10 | | | Guatemala City | GT | 0 | Guatemala |
| ALMACENES SIMAN SA DE CV | | Oficinas Corporativas | | | San Salvador | SV | 0 | El Salvador |
| Almadelia Mendoza Arteaga | | Address Redacted | | | | | | |
| Almeida Chavez | | Address Redacted | | | | | | |
| Almendra Caceda | | Address Redacted | | | | | | |
| ALMOS ALPINE SKI SHOP | | 3206 Fire Road | | | Egg Harbor Township | NJ | 08234 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 20 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALOHA GROVE SURF SHOP INC | | P.O. BOX 1429 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| ALOHA HALE RENTAL MANAGEMENT LLC | DBA ALOHA BEACH RENTALS | P.O. BOX 153 | | | HALEIWA | HI | 96712 | |
| ALOHA SURF COMPANY INC. | | 4490 Clipper Cove | | | Destin | FL | 32541 | |
| ALONG COMES A BABY | | 436 W Bakerview #104 | | | Bellingham | WA | 98226 | |
| Alonso Salaiz | | Address Redacted | | | | | | |
| ALPARGATAS USA, INC. | | P.O. BOX 732116 | | | DALLAS | TX | 75373-2116 | |
| Alpha Source, Inc. | | 201 W. 138th St. | | | Los Angeles | CA | 90061 | |
| ALPHA SOURCE, INC. | | 6619 W. Calumet Road | | | Milwaukee | WI | 53223 | |
| Alphonso Taylor | | Address Redacted | | | | | | |
| ALPIN HAUS | | 1863 State Hwy 5S West | | | Amsterdam | NY | 12010 | |
| ALPINE ACCESSORIES | | 9219 S. Route 31 | | | Lake In The Hills | IL | 60156 | |
| ALPINE CYCLES INC | | 726 HURON AVE | | | PORT HURON | MI | 48060 | |
| ALPINE OUTFITTERS | BOARDMART | 1261 Market St | | | Redding | CA | 96001 | |
| ALPINE SHOP | | 213 CHURCH ST. | | | SANDPOINT | ID | 83864 | |
| ALPINE SHOP | | 440 N Kirkwood Road | | | Saint Louis | MO | 63122 | |
| ALPINE SHOP,INC. | | 1184 Williston Rd | | | South Burlington | VT | 05403 | |
| ALPINE SKI CENTER, INC | | 3440B Tynecastle Hwy | | | Banner Elk | NC | 28604 | |
| ALPINE SKI SHOP | | 21999 Shaw Rd. | | | Sterling | VA | 20164 | |
| ALPINE SKI SHOP | | PO Box 106 | | | Blowing Rock | NC | 28605 | |
| ALPINE SKI TOURS, INC. | | 10880 North 32Nd St. | | | Phoenix | AZ | 85028 | |
| ALPINE SPORTS | | 1165 Patterson St | | | Ogden | UT | 84403 | |
| ALPINE SPORTS | | PO Box 1359 | | | Breckenridge | CO | 80424 | |
| Alpine Sun Ski and Sport | | PO Box 3320 | | | Winter Park | CO | 80482 | |
| ALPINEREPLAY, INC. | | 4321 Dagobah Road | | | Modesto | CA | 95350 | |
| ALS OASIS INC. | | 1000 East Hwy. 16 | | | Oacoma | SD | 57365 | |
| ALS SPORTING GOODS | | 1075 N. MAIN ST. | | | LOGAN | UT | 84341 | |
| ALSBRIDGE, INC | | 3535 TRAVIS ST. STE 105 | | | DALLAS | TX | 75204 | |
| ALSCO, INC. | | 2631 N.W. 17TH LANE | | | POMPANO BEACH | FL | 33064 | |
| ALTEL INC | | 3150, BOUL. LECORBUSIER | | | LAVAL | QC | H7L 4S8 | Canada |
| ALTERNATIVE CARRIER SOURCE,INC | (ACS, INC.) | 20651 PRISM PLACE | | | LAKE FOREST | CA | 92630 | |
| ALTERNATIVE SPORTS | | 1919 WEST MARKET ST. | | | York | PA | 17404 | |
| ALTES SALES | | 2717 VILLAGE DR | | | SANTA ROSA | CA | 95405 | |
| ALTIMA TECHNOLOGIES, INC | | 2300 CABOT DRIVE, SUITE 535 | | | LISLE | IL | 60532 | |
| ALTIVO CREATIVE TIMEPIECE | | 7221 Melrose Ave. | | | Los Angeles | CA | 90046 | |
| ALTREC.COM | | 170 SW SCALEHOUSE LOOP # B | | | BEND | OR | 97702-1255 | |
| ALVANON, INC | | 145 W 30TH STREET, 10/F, | | | NEW YORK | NY | 10001 | |
| ALVARADO FONSECA CHAVARRIA | | COSTADO ESTE TORRE MERCEDES | | | SAN JOSE | SJ | 09999 | Costa Rica |
| Alvarez, Patricia | | Address Redacted | | | | | | |
| Alvaro Jaime-Soria | | Address Redacted | | | | | | |
| ALVARO QUIALA | | Address Redacted | | | | | | |
| Alvaro Terron | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 21 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alyanna Sardillo | | Address Redacted | | | | | | |
| Alycia Wilson | | Address Redacted | | | | | | |
| Alyse Cabrera | | Address Redacted | | | | | | |
| Alysha Merino | | Address Redacted | | | | | | |
| Alysha Velasquez | | Address Redacted | | | | | | |
| Alysha Villalobos | | Address Redacted | | | | | | |
| Alyshia Chavez | | Address Redacted | | | | | | |
| Alyson Slach | | Address Redacted | | | | | | |
| Alyson Stafford | | Address Redacted | | | | | | |
| Alyssa Alayvilla | | Address Redacted | | | | | | |
| Alyssa Anglin | | Address Redacted | | | | | | |
| Alyssa Bali | | Address Redacted | | | | | | |
| Alyssa Bascon | | Address Redacted | | | | | | |
| Alyssa Batilaran | | Address Redacted | | | | | | |
| Alyssa Beadel | | Address Redacted | | | | | | |
| Alyssa Borreson | | Address Redacted | | | | | | |
| Alyssa Carreto | | Address Redacted | | | | | | |
| Alyssa Cornelius | | Address Redacted | | | | | | |
| Alyssa Dessero | | Address Redacted | | | | | | |
| Alyssa Engle | | Address Redacted | | | | | | |
| Alyssa Fagan | | Address Redacted | | | | | | |
| Alyssa Fermin | | Address Redacted | | | | | | |
| Alyssa Fowler | | Address Redacted | | | | | | |
| Alyssa Frankel | | Address Redacted | | | | | | |
| Alyssa Gianzero | | Address Redacted | | | | | | |
| Alyssa Gutierrez | | Address Redacted | | | | | | |
| Alyssa Hale | | Address Redacted | | | | | | |
| Alyssa Hernandez | | Address Redacted | | | | | | |
| Alyssa Johnson | | Address Redacted | | | | | | |
| Alyssa Johnson | | Address Redacted | | | | | | |
| Alyssa Karnopp | | Address Redacted | | | | | | |
| Alyssa Kingsley | | Address Redacted | | | | | | |
| Alyssa LeMar | | Address Redacted | | | | | | |
| Alyssa Lemus | | Address Redacted | | | | | | |
| Alyssa Lucero | | Address Redacted | | | | | | |
| Alyssa Mallen | | Address Redacted | | | | | | |
| Alyssa Medina | | Address Redacted | | | | | | |
| Alyssa Medina | | Address Redacted | | | | | | |
| Alyssa Pesqueira | | Address Redacted | | | | | | |
| Alyssa Resendiz | | Address Redacted | | | | | | |
| Alyssa Roberts | | Address Redacted | | | | | | |
| Alyssa Sanchez | | Address Redacted | | | | | | |
| Alyssa Shugayev | | Address Redacted | | | | | | |
| Alyssa Smethers | | Address Redacted | | | | | | |
| Alyssa Wilde | | Address Redacted | | | | | | |
| Alyx Timmerman | | Address Redacted | | | | | | |
| Amalia Ellabban | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 22 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amalia Narine | | Address Redacted | | | | | | |
| Amanda Arredondo | | Address Redacted | | | | | | |
| Amanda Banken | | Address Redacted | | | | | | |
| Amanda Bodden | | Address Redacted | | | | | | |
| Amanda Bordelon | | Address Redacted | | | | | | |
| Amanda Boyer | | Address Redacted | | | | | | |
| Amanda Bradley | | Address Redacted | | | | | | |
| Amanda Campo | | Address Redacted | | | | | | |
| Amanda Carrasco | | Address Redacted | | | | | | |
| Amanda Castro | | Address Redacted | | | | | | |
| Amanda Cooper | | Address Redacted | | | | | | |
| Amanda Cortes | | Address Redacted | | | | | | |
| Amanda Damasio | | Address Redacted | | | | | | |
| Amanda DeFrancis | | Address Redacted | | | | | | |
| Amanda Devitt | | Address Redacted | | | | | | |
| Amanda Diaz | | Address Redacted | | | | | | |
| Amanda Erwin | | Address Redacted | | | | | | |
| Amanda Fabara | | Address Redacted | | | | | | |
| Amanda Fetzer | | Address Redacted | | | | | | |
| Amanda Foulon | | Address Redacted | | | | | | |
| Amanda Glover | | Address Redacted | | | | | | |
| Amanda Groves | | Address Redacted | | | | | | |
| Amanda Haak | | Address Redacted | | | | | | |
| AMANDA HERNANDEZ | | 1864 BERRY HILL DR | | | CHINO HILLS | CA | 91709 | |
| Amanda Holtkamp | | Address Redacted | | | | | | |
| Amanda Hoosock | | Address Redacted | | | | | | |
| Amanda Leyva | | Address Redacted | | | | | | |
| Amanda Lockett | | Address Redacted | | | | | | |
| Amanda Mameghani | | Address Redacted | | | | | | |
| Amanda Martinez | | Address Redacted | | | | | | |
| Amanda Mayhack | | Address Redacted | | | | | | |
| Amanda McCallum | | Address Redacted | | | | | | |
| Amanda McPartland | | Address Redacted | | | | | | |
| Amanda Mitchell | | Address Redacted | | | | | | |
| Amanda Monteleone | | Address Redacted | | | | | | |
| Amanda Perez | | Address Redacted | | | | | | |
| Amanda Pesce | | Address Redacted | | | | | | |
| Amanda Phillips | | Address Redacted | | | | | | |
| Amanda Pichardo | | Address Redacted | | | | | | |
| Amanda Ramirez | | Address Redacted | | | | | | |
| Amanda Rippons | | Address Redacted | | | | | | |
| Amanda Rnich | | Address Redacted | | | | | | |
| Amanda Robertson | | Address Redacted | | | | | | |
| Amanda Rodriguez | | Address Redacted | | | | | | |
| Amanda Rodriguez | | Address Redacted | | | | | | |
| Amanda Rosado | | Address Redacted | | | | | | |
| Amanda Ruiz | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amanda Sanchez | | Address Redacted | | | | | | |
| Amanda Scharf | | Address Redacted | | | | | | |
| Amanda Shrewsbury | | Address Redacted | | | | | | |
| Amanda Starritt | | Address Redacted | | | | | | |
| Amanda Trent | | Address Redacted | | | | | | |
| Amara Kennedy | | Address Redacted | | | | | | |
| Amarilys Arocho | | Address Redacted | | | | | | |
| Amaris Millington | | Address Redacted | | | | | | |
| AMATEUR ATHLETE | | #42 Westgate Mall | | | Bethlehem | PA | 18017 | |
| AMAZING PEST CONTROL | | 58-31 MASPETH AVE.,SUITE 300 | | | MASPETH | NY | 11378 | |
| AMAZON.COM | | P.O. Box 80387 | | | Seattle | WA | 98108 | |
| Ambar Lopez | | Address Redacted | | | | | | |
| Amber Alexander | | Address Redacted | | | | | | |
| Amber Barbach | | Address Redacted | | | | | | |
| Amber Flores | | Address Redacted | | | | | | |
| Amber Harris | | Address Redacted | | | | | | |
| Amber Kemp | | Address Redacted | | | | | | |
| Amber LaMontagne | | Address Redacted | | | | | | |
| Amber Marlett | | Address Redacted | | | | | | |
| Amber ODonnell | | Address Redacted | | | | | | |
| Amber Rose Labios | | Address Redacted | | | | | | |
| AMBER STACKHOUSE | | 4036 VERMONT ST. | | | LONG BEACH | CA | 90814 | |
| AMBER VARGAS | | 50 PALATINE #429 | | | IRVINE | CA | 92612 | |
| Amber Vereecke | | Address Redacted | | | | | | |
| Amber Werner | | Address Redacted | | | | | | |
| Amber Willett | | Address Redacted | | | | | | |
| AMBLER SKATE SHOP | | 365 E Butler Ave | | | Ambler | PA | 19002 | |
| AMBUSH | | SUITE #200 | | | Kennesaw | GA | 30160 | |
| Amelia Fletcher | | Address Redacted | | | | | | |
| Amelia Garcia | | Address Redacted | | | | | | |
| Amelia Gay | | Address Redacted | | | | | | |
| AMELIA JANE FLETCHER | | Address Redacted | | | | | | |
| AMELITA H. FITZPATRICK | | 33 CALLE MANDARINA | | | SAN CLEMENTE | CA | 92673 | |
| AMER SPORTS WINTER & OUTDOOR CO. | DBA ATOMIC, SALOMON & SUUNTO | 2030 LINCOLN AVE | | | OGDEN | UT | 84401 | |
| AMERICA BY MAIL, INC. | DBA CATALOGS.COM | 2800 GLADES CIR, STE 135 | | | FT. LAUDERDALE | FL | 33327-2280 | |
| America Diaz | | Address Redacted | | | | | | |
| AMERICAN ARBITRATION ASSOCIATION | | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| AMERICAN BOAT CENTER | | 10250 Cogdill Rd. | | | Knoxville | TN | 37932 | |
| AMERICAN DECAL COMPANY | PAUL RICCOBON | 2730 S. Susan St. | | | Santa Ana | CA | 92704 | |
| AMERICAN DENIM DEPOT | CHRIS JOHNSON | 113 HUNTER CIR | | | BEEBE | AR | 72012 | |
| AMERICAN HEART ASSOCIATION INC. | | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | |
| AMERICAN JOE | JOE ROGERS | 711 West 17th Street Unit J-2 | | | Costa Mesa | CA | 92627 | |
| AMERICAN MEDIA, INC | | P.O. BOX 905387 | | | CHARLOTTE | NC | 28290-5387 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 24 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PACIFIC PRINTERS COLLEGE | WESTERN PRINTING & GRAPHICS | 17931 SKYPARK CIRCLE | | | IRVINE | CA | 92614 | |
| AMERICAN PRODUCTS PRODUCTION | COMPANY OF PINELLAS COUNTY, INC | 12157 W LINEBAUGH AVE #335 | | | TAMPA | FL | 33626 | |
| AMERICAN RAG CIE, LLC. | | 150 S. La Brea Ave. | | | Los Angeles | CA | 90036 | |
| AMERICAN SECURITY & VIDEO CO | | Address Redacted | | | | | | |
| AMERICAN SHORE TRADING CO | BARRY RAINWATER | 8374 MARKET STREET #408 | | | BRADENTON | FL | 34202 | |
| AMERICAN SOLE | | 931 Newhall St. | | | Costa Mesa | CA | 92627 | |
| AMERICAN SPORTS CENTER | | 1500 S Anaheim Blvd | | | Anaheim | CA | 92805 | |
| American Stock Transfer & Trust | American Stock Transfer & Trust Company, LLC | Sophia Jeanmary, Legal Administrator | 6201 15th Ave | | Brooklyn | NY | 11219 | |
| American Stock Transfer & Trust | Attn Accounts Payable | P.O. Box 12893 | | | Philadelphia | PA | 19176-0893 | |
| American Stock Transfer & Trust Company, LLC | Sophia Jeanmary, Legal Administrator | 6201 15th Ave | | | Brooklyn | NY | 11219 | |
| AMERICAN STOCK TRANSFER &TRUST | ATTN ACCOUNTS PAYABLE | P.O. BOX 12893 | | | PHILADELPHIA | PA | 19176-0893 | |
| AMERICAN ZABIN INTERNATIONAL | | PO BOX 15715, DEL VALLE STATION | | | LOS ANGELES | CA | 90015 | |
| AMERICREDIT FINANCIAL SERVICES | ,INC | 801 CHERRY STREET, SUITE 3500 | | | FORT WORTH | TX | 76102 | |
| AMERIGAS EAGLE PROPANE LP | DBA AMERIGAS | P.O. BOX 7155 | | | PASADENA | CA | 91109-7155 | |
| Amethyst Suddeth | | Address Redacted | | | | | | |
| AMG FIRE SERVICE CO. | | P.O. BOX 2065 | | | WHITTIER | CA | 90610 | |
| Amildo Munoz | | Address Redacted | | | | | | |
| Aminta Bechtold | | Address Redacted | | | | | | |
| Amir Patel | | Address Redacted | | | | | | |
| AML GROUP LIMITED | | 29TH FLOOR, NANYANG PLAZA | | | KOWLOON | KLN | 999077 | Hong Kong |
| AML Group Limited | | 29th Floor, Nanyang Plaza | 57 Hung To Road | | Kwun Tong | Kowloon | | Hong Kong |
| Ammie Lin | | Address Redacted | | | | | | |
| Amneris Pacheco | | Address Redacted | | | | | | |
| Amparo Marez | | Address Redacted | | | | | | |
| AMPER LITHO INC. | | 1835 NEWPORT BLVD., A109-643 | | | COSTA MESA | CA | 92627 | |
| AMPLIFI COMMERCE, LLC | | 15851 N DALLAS PKWY, #475 | | | ADDISON | TX | 75001 | |
| AM-POL DOOR AND GATE SYSTEMS INC | | P.O. BOX 336 | | | BIRMINGHAM | MI | 48012 | |
| AMRANINC.COM CORP | DBA AMRANINC | 110 BOWERY, 2ND FLOOR | | | NEW YORK | NY | 10013 | |
| AMUNDSONS CLOTHING | | 130 West Water St | | | Decorah | IA | 52101 | |
| Amverlane Gajonera | | Address Redacted | | | | | | |
| Amy Allen | | Address Redacted | | | | | | |
| Amy E. Brummett | | Address Redacted | | | | | | |
| Amy Garcia | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 25 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amy Gu | | Address Redacted | | | | | | |
| Amy Jo Imburgia | | Address Redacted | | | | | | |
| Amy Kudo | | Address Redacted | | | | | | |
| Amy LeMay | | Address Redacted | | | | | | |
| Amy Lin | | Address Redacted | | | | | | |
| AMY MURPHREE | | Address Redacted | | | | | | |
| Amy Pila | | Address Redacted | | | | | | |
| Amy Rice | | Address Redacted | | | | | | |
| Amy Sanchez | | Address Redacted | | | | | | |
| Amy Saravia | | Address Redacted | | | | | | |
| Amy Sobalvarro | | Address Redacted | | | | | | |
| Amy Stickel | | Address Redacted | | | | | | |
| AMY SULLIVAN | | Address Redacted | | | | | | |
| AMY TATE | | Address Redacted | | | | | | |
| Amy White | | 605 Redwood Court | | | Satellite Beach | FL | 32937 | |
| Amy Wilson | | Address Redacted | | | | | | |
| Amy Wong | | Address Redacted | | | | | | |
| Amy Yang | | 10 Morningstar | | | Trabuco Canyon | CA | 92679 | |
| AMY YANG | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Amy Yang | Amy Yang | | 10 Morningstar | | Trabuco Canyon | CA | 92679 | |
| Amy Yang | | Address Redacted | | | | | | |
| An Vu Derivative Litigation | BOTTINI & BOTTINI, INC | Attorneys for Plaintiff An H. Vu | F. A. Bottini Jr. & A. Y. Chang & Y. A. Kolesnikov | 7817 Ivanhoe Avenue, Suite 102 | La Jolla | CA | 92037 | |
| Ana Alvarez | | Address Redacted | | | | | | |
| Ana Andrade | | Address Redacted | | | | | | |
| Ana Badilla | | Address Redacted | | | | | | |
| Ana Becerra | | Address Redacted | | | | | | |
| Ana Cabello | | Address Redacted | | | | | | |
| Ana Carranza | | Address Redacted | | | | | | |
| Ana Cevallos | | Address Redacted | | | | | | |
| Ana Ezcurra | | Address Redacted | | | | | | |
| Ana Gomez | | Address Redacted | | | | | | |
| Ana Gonzalez | | Address Redacted | | | | | | |
| Ana Jaime Garcia | | Address Redacted | | | | | | |
| Ana Martinez | | Address Redacted | | | | | | |
| Ana Montano | | Address Redacted | | | | | | |
| Ana Mora | | Address Redacted | | | | | | |
| Ana Nava Alvarez | | Address Redacted | | | | | | |
| Ana Ortega de Ramirez | | Address Redacted | | | | | | |
| Ana Oseguera | | Address Redacted | | | | | | |
| Ana Sahagun de Fletes | | Address Redacted | | | | | | |
| Ana Sandoval | | Address Redacted | | | | | | |
| Ana Sandoval De Rivera | | Address Redacted | | | | | | |
| Anabel Fernandez | | Address Redacted | | | | | | |
| Anabel Moreno | | Address Redacted | | | | | | |
| Anabella Escobar | | Address Redacted | | | | | | |
| Anabella Jalowka | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 26 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anabella Palencia | | Address Redacted | | | | | | |
| ANAHEIM TRANSPORTATION NETWORK | | 1354 S. ANAHEIM BLVD | | | ANAHEIM | CA | 92805 | |
| Anahi Avalos | | Address Redacted | | | | | | |
| Anahi Garcia | | Address Redacted | | | | | | |
| Anais Fraguio | | Address Redacted | | | | | | |
| Anais Pritchett | | Address Redacted | | | | | | |
| Anaissa Ceniceros | | Address Redacted | | | | | | |
| Anamaria Pena | | Address Redacted | | | | | | |
| Ana-Marie Tatsanaram | | Address Redacted | | | | | | |
| Anamary Camacho | | Address Redacted | | | | | | |
| Anarosa Villasenor | | Address Redacted | | | | | | |
| Anastasia Blades | | Address Redacted | | | | | | |
| Anastasia Maielua Correa | | Address Redacted | | | | | | |
| ANASTASIA SPORTS GROUP | MATTS SPORTING GOODS | 242 ROUTE 9W | | | HAVERSTRAW | NY | 10927 | |
| Anda Druva | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Anda Druva | | Address Redacted | | | | | | |
| Andersen, Lisa | | 5008 CAMINO ESCOLLO | | | SAN CLEMENTE | CA | 92673 | |
| ANDERSON MORI & TOMOTSUNE | | MOTOAKASAKA 1-CHOME | | 13 | MINATO-KU | | 1070051 | Japan |
| Anderson, Alex M | | Address Redacted | | | | | | |
| Anderson, Craig | C/o Ando Media Productions Pty Ltd. | 34 Wilton Street | | | Merewether | NSW | 02291 | Australia |
| Anderson, Delorian A | | Address Redacted | | | | | | |
| ANDERSONS FOOTWEAR | SK LESMEISTER, INC | 314 N Main St | | | Mobridge | SD | 57601 | |
| ANDERSONS INCORPORATED | | 119 S Main | | | Chamberlain | SD | 57325 | |
| Andorra Associates, a Pennsylvania LP | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | | Rockville | MD | 20852-4041 | |
| Andorra Associates, a Pennsylvania LP, by its sole partner, | Federal Realty Investment Trust, a Maryland real estate investment trust | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| Andorra Associates, a Pennsylvania LP, by its sole partner, Federal Realty Investment Trust, | a Maryland real estate investment trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 | |
| ANDRA CHERI GARCIA | | Address Redacted | | | | | | |
| Andra Group LP | | 8941 Empress Row | | | Dallas | TX | 75247 | |
| Andrae L. Hampton | | 45 Youtz Ave. | | | Akron | OH | 44301 | |
| Andre Bustamante | | Address Redacted | | | | | | |
| Andre Hall | | Address Redacted | | | | | | |
| Andre Huff | | Address Redacted | | | | | | |
| Andre Jurgensen | | Address Redacted | | | | | | |
| Andre McNally | | Address Redacted | | | | | | |
| Andre Scott | | Address Redacted | | | | | | |
| ANDRE SURF & SKATE | | Contigo a Musmani | | | Puntarenas | CR | 0 | Costa Rica |
| ANDRE VILLA | | Avda. De Torrevieja 207 | | 3 | Torrevieja | | 03186 | Spain |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 27 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrea Arana | | Address Redacted | | | | | | |
| Andrea Bustamante | | Address Redacted | | | | | | |
| Andrea Chavez | | Address Redacted | | | | | | |
| Andrea Collins | | Address Redacted | | | | | | |
| Andrea Delatorre | | Address Redacted | | | | | | |
| Andrea Dickey | | Address Redacted | | | | | | |
| Andrea Escobar | | Address Redacted | | | | | | |
| Andrea Inzunza | | Address Redacted | | | | | | |
| Andrea J. Darr | | Address Redacted | | | | | | |
| Andrea Keel | | Address Redacted | | | | | | |
| Andrea Martinez | | Address Redacted | | | | | | |
| Andrea Monsalve Botero | | Address Redacted | | | | | | |
| Andrea Owen | | Address Redacted | | | | | | |
| Andrea Panta | | Address Redacted | | | | | | |
| Andrea Posada | | Address Redacted | | | | | | |
| Andrea Sweeney | | Address Redacted | | | | | | |
| Andrea Tese | | Address Redacted | | | | | | |
| Andrea Velasco | | Address Redacted | | | | | | |
| ANDREA YOUNG | | Address Redacted | | | | | | |
| Andrei Dabu | | Address Redacted | | | | | | |
| Andres Castillo | | Address Redacted | | | | | | |
| Andres Chavez | | Address Redacted | | | | | | |
| Andres Frias | | Address Redacted | | | | | | |
| Andres Hernandez | | Address Redacted | | | | | | |
| Andres Naranjo | | Address Redacted | | | | | | |
| Andres P. Castillo | | Address Redacted | | | | | | |
| Andres Pinzon-Amado | | Address Redacted | | | | | | |
| Andres Rodriguez | | Address Redacted | | | | | | |
| Andres Sandoval-Jaramillo | | Address Redacted | | | | | | |
| Andres Saud | | Address Redacted | | | | | | |
| Andres Suarez | | Address Redacted | | | | | | |
| Andres Ubieta | | Address Redacted | | | | | | |
| ANDREW A. BOLLAS | | Address Redacted | | | | | | |
| Andrew Abeyta | | Address Redacted | | | | | | |
| Andrew Aguilar | | Address Redacted | | | | | | |
| ANDREW ANDERSON | | 5068 FRANKLIN AVE #107 | | | LOS ANGELES | CA | 90027 | |
| Andrew Audette | | Address Redacted | | | | | | |
| Andrew Baca | | Address Redacted | | | | | | |
| ANDREW BAKKEN | | 29532 SQUAW VALLEY DR | | | MENIFEE | CA | 92586-3447 | |
| Andrew Barron | | Address Redacted | | | | | | |
| Andrew Beaumarchais | | Address Redacted | | | | | | |
| Andrew Beltran | | Address Redacted | | | | | | |
| Andrew Beshers | | Address Redacted | | | | | | |
| Andrew Biagi | | Address Redacted | | | | | | |
| Andrew Blum | | 9696 E. Maplewood Cir | | | Greenwood Village | CO | 80111 | |
| Andrew Bolin | | Address Redacted | | | | | | |
| Andrew Borrego | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Brady | | Address Redacted | | | | | | |
| Andrew Bridy | | Address Redacted | | | | | | |
| Andrew Brown | | Address Redacted | | | | | | |
| Andrew Bruejnes | | Address Redacted | | | | | | |
| Andrew Burgos | | Address Redacted | | | | | | |
| Andrew Card | | Address Redacted | | | | | | |
| Andrew Carmona | | Address Redacted | | | | | | |
| Andrew Carter | | Address Redacted | | | | | | |
| Andrew Carter | | Address Redacted | | | | | | |
| Andrew Christy | | Address Redacted | | | | | | |
| Andrew Connors | | Address Redacted | | | | | | |
| ANDREW CONWAY | | BAKERS MILL, ELMSWELL | | | SUFFOLK | | IP30 9HU | United Kingdom |
| Andrew Day | | Address Redacted | | | | | | |
| Andrew Didier | | Address Redacted | | | | | | |
| Andrew Dolkas | | Address Redacted | | | | | | |
| Andrew Dyson | | Address Redacted | | | | | | |
| Andrew Escaleras | | Address Redacted | | | | | | |
| Andrew Exon | | Address Redacted | | | | | | |
| Andrew Fernandez | | Address Redacted | | | | | | |
| Andrew Fiscus | | Address Redacted | | | | | | |
| Andrew Galloway | | Address Redacted | | | | | | |
| Andrew George | | Address Redacted | | | | | | |
| Andrew Goodwin | | Address Redacted | | | | | | |
| Andrew Groves | | Address Redacted | | | | | | |
| Andrew Guimond | | Address Redacted | | | | | | |
| ANDREW HAIJE SMITS | | Address Redacted | | | | | | |
| Andrew Harner | | Address Redacted | | | | | | |
| Andrew Heinzle | | Address Redacted | | | | | | |
| Andrew Helfer | | Address Redacted | | | | | | |
| Andrew Hinton | | Address Redacted | | | | | | |
| Andrew Ho | | Address Redacted | | | | | | |
| Andrew Ho | | Address Redacted | | | | | | |
| ANDREW HOGGE | | 1855 INDUSTRIAL ST. #420 | | | LOS ANGELES | CA | 90021 | |
| Andrew Hogge | | Address Redacted | | | | | | |
| Andrew Horton | | Address Redacted | | | | | | |
| Andrew Huss | | Address Redacted | | | | | | |
| Andrew Ittes | | Address Redacted | | | | | | |
| ANDREW KIDMAN | | Address Redacted | | | | | | |
| Andrew Kramer | | Address Redacted | | | | | | |
| Andrew Loaiza | | Address Redacted | | | | | | |
| ANDREW LOGRECO | | Address Redacted | | | | | | |
| Andrew Loyd | | Address Redacted | | | | | | |
| Andrew Malott | | Address Redacted | | | | | | |
| Andrew Marques | | Address Redacted | | | | | | |
| Andrew Martinez | | Address Redacted | | | | | | |
| Andrew Melendrez | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 29 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Michael Ryan | | Address Redacted | | | | | | |
| Andrew Mooney | | Address Redacted | | | | | | |
| Andrew Muse | | Address Redacted | | | | | | |
| Andrew Nahin | | Address Redacted | | | | | | |
| Andrew Noll | | Address Redacted | | | | | | |
| Andrew Okimura | | Address Redacted | | | | | | |
| Andrew Oura Machuta | | Address Redacted | | | | | | |
| Andrew P. Mooney | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| ANDREW PAYNTER | | Address Redacted | | | | | | |
| Andrew Perniciaro | | Address Redacted | | | | | | |
| Andrew Pesce | | Address Redacted | | | | | | |
| Andrew Phelps | | Address Redacted | | | | | | |
| Andrew Prince | | Address Redacted | | | | | | |
| Andrew Rogitz | | Address Redacted | | | | | | |
| Andrew S. Holcombe | | Address Redacted | | | | | | |
| Andrew Scroger | | Address Redacted | | | | | | |
| Andrew Sloat | | Address Redacted | | | | | | |
| Andrew Sommer | | Address Redacted | | | | | | |
| Andrew Sprigle | | Address Redacted | | | | | | |
| ANDREW SWEET | | Address Redacted | | | | | | |
| ANDREW T VARLOW TRUST | | 880 LAS GALLINAS AVE.,STE 7 | | | SAN RAFAEL | CA | 94903 | |
| ANDREW T. HEINZLE | | 4116 SW 107TH ST | | | SEATTLE | WA | 98146 | |
| Andrew T. Varlow | | 880 LAS GALLINAS AVE.,STE 7 | | | SAN RAFAEL | CA | 94903 | |
| Andrew Taylor | | Address Redacted | | | | | | |
| Andrew Ugale | | Address Redacted | | | | | | |
| Andrew Velasquez | | Address Redacted | | | | | | |
| Andrew Weilbacher | | Address Redacted | | | | | | |
| Andrew Wiese | | Address Redacted | | | | | | |
| Andrew Wood | | Address Redacted | | | | | | |
| Andrew Yniguez | | Address Redacted | | | | | | |
| Andrianna Tucker | | Address Redacted | | | | | | |
| Andriy Krasiy | | Address Redacted | | | | | | |
| Andy Cedeno | | Address Redacted | | | | | | |
| ANDY HEINZLE | | 122 S. JACKSON ST. SUITE #320 | | | SEATTLE | WA | 98104 | |
| Andy Lao | | Address Redacted | | | | | | |
| Andy White | | 802 Cedar Park Dr | | | Austin | TX | 78746 | |
| Anedia Arroyo | | Address Redacted | | | | | | |
| Anel Gutierrez | | Address Redacted | | | | | | |
| Anet Isagholi | | Address Redacted | | | | | | |
| Angel Arellano | | Address Redacted | | | | | | |
| Angel Cordero | | Address Redacted | | | | | | |
| Angel Corral | | Address Redacted | | | | | | |
| Angel Garcia | | Address Redacted | | | | | | |
| Angel Garcia | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 30 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angel La Costa | | Address Redacted | | | | | | |
| Angel Malczewski | | Address Redacted | | | | | | |
| Angel Mencilla | | Address Redacted | | | | | | |
| Angel Santos | | Address Redacted | | | | | | |
| Angel Silva | | Address Redacted | | | | | | |
| Angel Soberanes | | Address Redacted | | | | | | |
| Angel Suarez | | Address Redacted | | | | | | |
| Angela Ardila Coutts | | Address Redacted | | | | | | |
| Angela Bailey | | Address Redacted | | | | | | |
| Angela D. Banuelos | | Address Redacted | | | | | | |
| Angela Davis | | Address Redacted | | | | | | |
| Angela De La Cruz | | Address Redacted | | | | | | |
| Angela Estrada | | Address Redacted | | | | | | |
| Angela Fujihara | | Address Redacted | | | | | | |
| Angela Graham | | Address Redacted | | | | | | |
| Angela Johnson | | Address Redacted | | | | | | |
| Angela M. Debruno | | Address Redacted | | | | | | |
| Angela Samuels | | Address Redacted | | | | | | |
| Angela Tan | | Address Redacted | | | | | | |
| Angela Tran | | Address Redacted | | | | | | |
| Angeli de la Pena | | Address Redacted | | | | | | |
| Angelica Aguirre | | Address Redacted | | | | | | |
| Angelica Avalos | | Address Redacted | | | | | | |
| Angelica Ozuna | | Address Redacted | | | | | | |
| Angelica Sinisterra-Rincon | | Address Redacted | | | | | | |
| Angelica Terso | | Address Redacted | | | | | | |
| ANGELIKA SCHUBERT, INC | | Address Redacted | | | | | | |
| Angelina Pineda | | Address Redacted | | | | | | |
| Angeline Guerra | | Address Redacted | | | | | | |
| Angelique Zweig | | Address Redacted | | | | | | |
| Angelo Sciortino | | Address Redacted | | | | | | |
| ANGER MANAGEMENT | | 2437 COUGAR TRAIL | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ANHUI A&C GARMENTS & TEXTILE CO., L | | No.1 Fo Zi Long East Road, Luan, A | | 130 | Hangzhou | | 310004 | China |
| ANHUI A&C GARMENTS & TEXTILE CO., L | | No.1 Fo Zi Long East Road, Luan, A | | | Hangzhou | | 310004 | China |
| ANHUI SHILIN GARMENT MFG | | Huoshan Economic Area | Huoshan | Anhui | Hefei | | 237200 | China |
| Anhui Z and A Imp and Exp Co | Anhui Z & A Import and Export Co., Ltd. | Z & A Building, 251 Jixi Road | | | Hefei | Anhui | 230022 | China |
| ANHUI Z AND A IMP AND EXP CO | QAS | Z&A Building | | 110 | Hefei | | 230022 | China |
| Anhui ZA Import and Export Co Litd | QAS | Z&A Building | | | Hefei | | 230022 | China |
| Ani Malool | | Address Redacted | | | | | | |
| ANIA LEJMAN INC. | DBA ALDCO | 1201 MONTANA AVE, SUITE #201 | | | SANTA MONICA | CA | 90403 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 31 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANIKA HAAG | | Address Redacted | | | | | | |
| Anilver Figueroa | | Address Redacted | | | | | | |
| ANIME TO SKATEBOARDS | | 7795 Church | | | Grosse Ile | MI | 48138 | |
| Anique Stemmer | | Address Redacted | | | | | | |
| Anisa Caro | | Address Redacted | | | | | | |
| Anisah Sublett | | Address Redacted | | | | | | |
| ANITA FOBES | | 4700 E. BERRY RD | | | PLEASANT LAKE | MI | 49272 | |
| Anitha Kellampalli | | 6364 Lyndsey St | | | Corona | CA | 92880 | |
| ANIYAN STORE | | PO Box 1435 | | | Orocovis | PR | 00720 | |
| Anja Lockmann | | Address Redacted | | | | | | |
| An-Khe Tomer | | Address Redacted | | | | | | |
| Ann Bartling | | Address Redacted | | | | | | |
| Ann Marie L. Salazar | | Address Redacted | | | | | | |
| Ann Marie ONeill | | Address Redacted | | | | | | |
| Anna Anido | | Address Redacted | | | | | | |
| Anna Kiley | | Address Redacted | | | | | | |
| Anna Lee | | Address Redacted | | | | | | |
| ANNA LERMAN | | 1220 S WESTLAKE BL, UNIT A | | | WESTLAKE VILLAGE | CA | 91361 | |
| Anna Moormeier | | Address Redacted | | | | | | |
| Anna Sherwood | | Address Redacted | | | | | | |
| ANNA WALTERS | | Address Redacted | | | | | | |
| Annah LaSecla | | Address Redacted | | | | | | |
| AnnaMarie DAnnunzio | | Address Redacted | | | | | | |
| Annapolis Mall Limited Partnership | Attn Legal Dept | 11601 Wilshire Blvd 11th Floor | | | LOS ANGELES | CA | 90025 | |
| Annapolis Mall Owner LLC | Attn Niclas A. Ferland, Esq. | LeClairRyan, P.C. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| ANNAPOLIS MALL, OWNER LLC. | ANNAPOLIS- B | FILE 54730 | WESTFIELD SHOPPINGTOWN | | LOS ANGELES | CA | 90074 | |
| ANNAPOLIS PERFORMANCE SAILING | | 104 SEVERN AVE | | | ANNAPOLIS | MD | 21403 | |
| ANNAPOLIS SUBARU | | 333 BushS Frontage Rd | | | Annapolis | MD | 21409 | |
| ANNE ARUNDEL COUNTY | OFFICE OF FIN/BILLING & CUST SER | P.O. BOX 427 | | | ANNAPOLIS | MD | 21404-0427 | |
| Anne Baghramian | | Address Redacted | | | | | | |
| Anne D. Kelly | | Address Redacted | | | | | | |
| Anne Matute Cromwell Shoes | | 202 Hawaii Loa St | | | Honolulu | HI | 96821 | |
| Anne Njuguna | | Address Redacted | | | | | | |
| Anne Palen | | Address Redacted | | | | | | |
| Anne Yelsey | | Address Redacted | | | | | | |
| Annel Aguilar | | Address Redacted | | | | | | |
| Annelisa Benson | | Address Redacted | | | | | | |
| ANNETTE B | | 2711 6th Ave | | | Tacoma | WA | 98406 | |
| Annette Dinh | | Address Redacted | | | | | | |
| Annette Veihelmann | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 32 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNEX SHOP, INC. | | 330 Wheatley Plaza | | | Greenvale | NY | 11548 | |
| Annie Arizabal | | Address Redacted | | | | | | |
| ANNIE JEWEL | | 2915 Bob St. | | | Wichita Falls | TX | 76308 | |
| Annie Nicholson | | Address Redacted | | | | | | |
| Annies Trading Post | | 219 2nd St NW | | | Roseau | MN | 56751 | |
| Annika Schader | | Address Redacted | | | | | | |
| Ann-Marie Harbour | | Address Redacted | | | | | | |
| ANNS TRENDY KIDZ | | 1116 Oak St. | | | Conway | AR | 72032 | |
| ANONA STUDIO LLC | | 122 WEST PENN STREET | | | PHILADELPHIA | PA | 19144 | |
| ANOTHER LEVEL BOUTIQUE | | 6908 S Western Ave | | | Chicago | IL | 60636 | |
| ANOTHER VICTORY, INC. | | 346 N JUSTINE ST., #504 | | | CHICAGO | IL | 60607 | |
| Anson Buchanan | | Address Redacted | | | | | | |
| Ante Galic | | 2415 Benedet Drive | | | Mississauga | Ontario | L5J-4H5 | Canada |
| ANTE GALIC | | 5A RIDLEY PARK #03-04 | | | SINGAPORE | SG | 248477 | Singapore |
| ANTE GALIC | Ante Galic | | 2415 Benedet Drive | | Mississauga | Ontario | L5J-4H5 | Canada |
| Anthony Alamillo | | Address Redacted | | | | | | |
| Anthony Anaya | | Address Redacted | | | | | | |
| Anthony Arrington | | Address Redacted | | | | | | |
| Anthony Ayala | | Address Redacted | | | | | | |
| Anthony Benatti | | Address Redacted | | | | | | |
| Anthony Benitez | | Address Redacted | | | | | | |
| Anthony Berganza | | Address Redacted | | | | | | |
| Anthony Bonilla | | Address Redacted | | | | | | |
| Anthony Brimmer | | Address Redacted | | | | | | |
| ANTHONY BROWN | | Address Redacted | | | | | | |
| Anthony Cabrera | | Address Redacted | | | | | | |
| Anthony Cacho | | Address Redacted | | | | | | |
| Anthony Calderon | | Address Redacted | | | | | | |
| Anthony Callis | | Address Redacted | | | | | | |
| Anthony Caravano | | Address Redacted | | | | | | |
| Anthony Castillo | | Address Redacted | | | | | | |
| Anthony Christopher | | Address Redacted | | | | | | |
| Anthony Coleman | | Address Redacted | | | | | | |
| Anthony Condon | | Address Redacted | | | | | | |
| Anthony Cuomo | | Address Redacted | | | | | | |
| Anthony Davis Jr. | | Address Redacted | | | | | | |
| Anthony Erdag | | Address Redacted | | | | | | |
| ANTHONY FERRIERO | | P.O. BOX 65 | | | HALEIWA | HI | 96712 | |
| Anthony Foy | | Address Redacted | | | | | | |
| Anthony Galdys | | Address Redacted | | | | | | |
| Anthony Giordano | | Address Redacted | | | | | | |
| Anthony Gockerell | | Address Redacted | | | | | | |
| Anthony Gonzalez | | Address Redacted | | | | | | |
| Anthony Gray | | Address Redacted | | | | | | |
| Anthony Guido | | Address Redacted | | | | | | |
| Anthony Gutierrez | | Address Redacted | | | | | | |
| ANTHONY KIEU TRAN | DBA TONACI | 11219 BROCKWAY ST. | | | EL CAJON | CA | 92021 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 33 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Lewis | | Address Redacted | | | | | | |
| Anthony Lewis | | Address Redacted | | | | | | |
| Anthony Lopez | | Address Redacted | | | | | | |
| Anthony Mahlon | | Address Redacted | | | | | | |
| Anthony Marchi | | Address Redacted | | | | | | |
| ANTHONY MICHAEL ROBERTS | | Address Redacted | | | | | | |
| Anthony Mingoy | | Address Redacted | | | | | | |
| ANTHONY MORANO | | 741 Madrone Ave | | | Chico | CA | 95926 | |
| Anthony Papale | | Address Redacted | | | | | | |
| Anthony Perez | | Address Redacted | | | | | | |
| Anthony Robles | | Address Redacted | | | | | | |
| Anthony Roderick | | Address Redacted | | | | | | |
| Anthony Rodriguez | | Address Redacted | | | | | | |
| Anthony Rufo | | Address Redacted | | | | | | |
| Anthony Santana | | Address Redacted | | | | | | |
| Anthony Sayavong | | Address Redacted | | | | | | |
| Anthony Solario | | Address Redacted | | | | | | |
| Anthony Starke | | Address Redacted | | | | | | |
| Anthony Stella | | Address Redacted | | | | | | |
| Anthony Stockman | | Address Redacted | | | | | | |
| Anthony Torres | | Address Redacted | | | | | | |
| Anthony Townley-Kelley | | Address Redacted | | | | | | |
| Anthony V. Pinto a/k/as Antonio Vaz Pinto | | 2651 Hawthorne Ave. | | | Union | NJ | 07083-4927 | |
| Anthony Valdes | | Address Redacted | | | | | | |
| Anthony Vargas | | Address Redacted | | | | | | |
| ANTHONY VITALE | | P.O. Box 462 3050 Midnight Way | | | Brackendale | BC | V0N 1H0 | Canada |
| Anthony Walsh | | Address Redacted | | | | | | |
| ANTHONYS KEY RESORT | | SANDY BAY | | | HONDURAS | HN | 0 | Honduras |
| ANTI DESIGN LIMITED | | UNIT B, 8/FL, VAN FAT FACTORY BUILD | | | KOWLOON | KLN | 999077 | Hong Kong |
| ANTIDOTE | | 515 Sw Cascade | | | Redmond | OR | 97756 | |
| ANTILLES SAIL INC. | | 4 Market Street | | | Wilmington | NC | 28401 | |
| ANTI-TRENDS | | 217 N 5TH ST | | | PEKIN | IL | 61554 | |
| Antje Gamundoy | | Address Redacted | | | | | | |
| Antoine Blaquart | | Address Redacted | | | | | | |
| Antoine Blaquart | | Address Redacted | | | | | | |
| Antoine Weldon | | Address Redacted | | | | | | |
| Antoinette Johnson | | Address Redacted | | | | | | |
| Antoinette Jones | | Address Redacted | | | | | | |
| Antoinette Love | | Address Redacted | | | | | | |
| Anton Bithman | | Address Redacted | | | | | | |
| Anton Nistl | | Address Redacted | | | | | | |
| Antonella Brescia | | Address Redacted | | | | | | |
| Antonia Valdez | | Address Redacted | | | | | | |
| ANTONIN CHAMBERLAND | | 1941 DUVERNAY | | | LONGUEUIL | QC | J4K 4L9 | Canada |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 34 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antonio Adan | | Address Redacted | | | | | | |
| Antonio Ciarelli | | Address Redacted | | | | | | |
| Antonio DiGiano | | Address Redacted | | | | | | |
| ANTONIO MACTAL RINGOR | | Address Redacted | | | | | | |
| Antonio Mayen | | Address Redacted | | | | | | |
| Antonio Moreno Ortiz | | Address Redacted | | | | | | |
| Antonio N. Devera | | Address Redacted | | | | | | |
| Antonio Perez | | Address Redacted | | | | | | |
| Antonio Quesada | | Address Redacted | | | | | | |
| Antonio Rivera | | Address Redacted | | | | | | |
| Antonio Salgado-Bello | | Address Redacted | | | | | | |
| Antonio Viramontes | | Address Redacted | | | | | | |
| Antonio Zaragoza | | Address Redacted | | | | | | |
| Antony Geravesh | | Address Redacted | | | | | | |
| Anuar Saab | | Address Redacted | | | | | | |
| ANY MOUNTAIN | | 390 Interlocken Crescent | | | Broomfield | CO | 80021 | |
| ANY PROMO, INC | | 13437 BENSON AVE | | | CHINO | CA | 91710 | |
| AOL ADVERTISING INC. | | P.O. BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AON CONSULTING | | Address Redacted | | | | | | |
| AOTEAROA CONSULTING, LLC | | 620 CAMINO DE LOS MARES, STE E-467 | | | SAN CLEMENTE | CA | 92673 | |
| APALACH OUTFITTERS | | 29 Ave E Ste C | | | Apalachicola | FL | 32320 | |
| APB SKATESHOP LLC | | 185 N KING ST. | | | HONOLULU | HI | 96817 | |
| Apex Outfitter & Board Co. | | 225 N Salem St | | | APEX | NC | 27502 | |
| APL LOGISTICS | ATTN ACCCOUNTS RECEIVABLE | 16220 N. SCOTTSDALE RD., #300 | | | SCOTTSDALE | AZ | 85254-1798 | |
| APLINE KAYAK | | PO Box 3127 | | | Vail | CO | 81658 | |
| APLYCA TECNOLOGIA | | NIT.90004760-9 -REGIMEN COMUN | | 11 | REGIMIN COMUN | | 6180556 | Colombia |
| APM TERMINALS PACIFIC LLC | | 9300 ARROWPOINT BLVD, S BLD - 1ST F | | | CHARLOTTE | NC | 28273 | |
| Apollonia Hernandez | | Address Redacted | | | | | | |
| Apolonio Flores | | Address Redacted | | | | | | |
| Apostolos Karabotsos | | Address Redacted | | | | | | |
| APPALACHIAN OUTDOORS | | 123 S. Allen St. | | | State College | PA | 16801 | |
| Apparel Goddess Inc | | 393 River Rd | | | Steamboat Springs | CO | 80487 | |
| APPAREL GRAPHICS, INC | | 1858 ACKLEY CR. #1B | | | OAKDALE | CA | 95361 | |
| APPAREL NET CORPORATION | QAS / VIAN | Flat B, 3/F., 26 Broadway | | | Kowloon | KLN | 999077 | Hong Kong |
| APPLES LTD | | 512 S. Main St. | | | Poplarville | MS | 39470 | |
| APPLIED INDUSTRIAL TECHNOLOGIES-CA | | P.O. BOX 100538 | | | PASADENA | CA | 91189 | |
| APPLIKE COUTURE | | 422 E 75TH ST | | | NEW YORK | NY | 10021 | |
| April Ann Law | | Address Redacted | | | | | | |
| April Garcia | | Address Redacted | | | | | | |
| APRIL JAY SHOE CO | THE SHOE BOX | 17 Rt 101 A | | | Amherst | NH | 03031 | |
| April Jennings | | Address Redacted | | | | | | |
| April L. Castillo | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| April Lupkey | | Address Redacted | | | | | | |
| April Meiner | | Address Redacted | | | | | | |
| April Morales | | Address Redacted | | | | | | |
| April Perez | | Address Redacted | | | | | | |
| April Ransome | | Address Redacted | | | | | | |
| April Shipman | | Address Redacted | | | | | | |
| APTCLARITY LLC | | 22647 VENTURA BLVD #410 | | | WOODLAND HILLS | CA | 91364 | |
| Aptos Inc. | | 9300 Trans Canada Hwy, Suite 300 | | | St-Laurent | QC | H4S 1K5 | Canada |
| APTOS SHOES & APPAREL | | 20 Rancho Del Mar | | | Aptos | CA | 95003 | |
| APTOS, INC. | FKA EPICOR RSG (US), INC. | 15 GOVERNOR DRIVE | | | NEWBURGH | NY | 12550 | |
| AQUA EAST SURF SHOP, INC | | 696 Atlantic Blvd | | | Neptune Beach | FL | 32266 | |
| AQUA TECH GLASSING CORP. | | 4065 GLENCOE AVE | | | MARINA DEL REY | CA | 90292 | |
| AQUA TIENDA | | LOCAL 9-4 | | 66 | PEREIRA-RISARALDA | | 0 | Colombia |
| AQUAHOLICS SURF SHOP | | PO Box 752 | | | Saco | ME | 04072 | |
| Aquan Sports | | 385 Wasatch Way | | | Park City | UT | 84098-5513 | |
| Aquarium of the Pacific | | 100 Aquarium Way | | | Long Beach | CA | 90802 | |
| AQUILA MANUFACTURING LTD. | | ROOM 1709, F/L 17, BLDG. B | | 190 | SHENZHEN | | 518040 | China |
| Araceli Mojica | | Address Redacted | | | | | | |
| ARAKELIAN ENTERPRISES, INC. | | 14048 VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91716-0009 | |
| Arakelian Enterprises, Inc. | Acct No RV-1320-1 | 14048 Valley Blvd | | | City of Industry | CA | 91716-0009 | |
| ARAKELIAN ENTERPRISES, INC. | DBA ATHENS SERVICES | 14048 VALLEY BLVD. | | | CITY OF INDUSTRY | CA | 91716-0009 | |
| Aram Armenta | | Address Redacted | | | | | | |
| Aram Dimitri | | Address Redacted | | | | | | |
| Arati Damle | | Address Redacted | | | | | | |
| ARBEAR INC. dba INLAND OCEAN | | 1000 Pine Hollow Point Rd | | | Altamonte Springs | FL | 32714 | |
| ARC RIDE SHOP | | 18590 VAN BUREN BL. SUITE 2-D | | | RIVERSIDE | CA | 92508 | |
| Arcelia Graves | | Address Redacted | | | | | | |
| Ardria Torres | | Address Redacted | | | | | | |
| AREA AVENTURA C.A | | Av Ppal Lecheria | | | Anzoategui | ANZ | 0 | Venezuela |
| Arely Meza Gonzalez | | Address Redacted | | | | | | |
| Arelys Arias-Rodriguez | | Address Redacted | | | | | | |
| Aren Carman | | Address Redacted | | | | | | |
| ARENAS CALIENTES SRL | | Los Yose San Pedro | | | San Jose | CR | 0 | Costa Rica |
| ARFMANNS FOUR SEASONS | | 522 Main St | | | Salmon | ID | 83467 | |
| ARGUS VISION INTERNATIONAL LTD. | | NO. 118, WUN CHENG 3RD ROAD | | | TAINAN | TWN | 00704 | Taiwan |
| Ariah Kenner | | Address Redacted | | | | | | |
| Ariana Andres | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 36 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ariana Kemp | | Address Redacted | | | | | | |
| Ariana Sarasua | | Address Redacted | | | | | | |
| Ariana Ursua | | Address Redacted | | | | | | |
| Arianna Andre | | Address Redacted | | | | | | |
| Arianna Soto | | Address Redacted | | | | | | |
| Aric Kolhagen | | Address Redacted | | | | | | |
| Aric Nichols | | Address Redacted | | | | | | |
| Ariel Aetonu | | Address Redacted | | | | | | |
| Ariel Alvarez | | Address Redacted | | | | | | |
| Ariel Castellano | | Address Redacted | | | | | | |
| Ariel Delgado Urreiztieta | | Address Redacted | | | | | | |
| Ariel Garcia | | Address Redacted | | | | | | |
| Ariel Lipski | | Address Redacted | | | | | | |
| Ariel Moses | | Address Redacted | | | | | | |
| Ariel Najera | | Address Redacted | | | | | | |
| Ariel Payne | | 1295 Chesbro Way | | | Gilroy | CA | 95020 | |
| Ariel Payne | Ariel Payne | | 1295 Chesbro Way | | Gilroy | CA | 95020 | |
| Ariel Payne | | Address Redacted | | | | | | |
| Ariel Ramirez | | Address Redacted | | | | | | |
| Ariel Rodriguez | | Address Redacted | | | | | | |
| Ariel Schindler | | Address Redacted | | | | | | |
| Arielle Deltoro | | Address Redacted | | | | | | |
| Arielle Ehrlich | | Address Redacted | | | | | | |
| Arielle Lee | | Address Redacted | | | | | | |
| Arielle Medina | | Address Redacted | | | | | | |
| Arielle Sonnenberg | | Address Redacted | | | | | | |
| Arielle Wolff-Sachs | | Address Redacted | | | | | | |
| ARIELS SURF AND SPORT | DBA TSUNAMI | 779 COMMERCE PLACE | | | MYRTLE BEACH | SC | 29577 | |
| Arisa Ramirez | | Address Redacted | | | | | | |
| Aristeo Torres | | Address Redacted | | | | | | |
| ARISTO KIDS INC. | | 309 A So. County Rd | | | Palm Beach | FL | 33480 | |
| Arizona Attorney General | Attn Bankruptcy Department | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| ARIZONA CORPORATION COMMISSION | | C/O ANNUAL REPORTS - CORPORATIONS D | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | P.O. Box 29010 | | | PHOENIX | AZ | 85038-9010 | |
| Arizona Dept of Revenue | Attn Bankruptcy Dept | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| ARIZONA GENERAL STORES | | 1418 N. Scottsdale Rd. #326 | | | Scottsdale | AZ | 85257 | |
| ARIZONA SNOWBOWL RESORT | | PO Box 40 | | | Flagstaff | AZ | 86002 | |
| ARIZONA VOLLEYBALL CLUB | | 20403 N Lake Pleasant Rd Ste 117-10 | | | Peoria | AZ | 85382 | |
| ARK SOLUCIONES ARUITEQUTONICAS | Y DISENO S.A.S. | TRANSV. 88C 81-25 | | 11 | BOGOTA | | 09999 | Colombia |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 37 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | DFA, Revenue Legal Counsel | PO Box 1272 - Room 2380 | | | Little Rock | AR | 72203-1272 | |
| ARKITIP INC | | 23838 PACIFIC COAST #743 | | | MALIBU | CA | 90265 | |
| Arlae Jacinto | | Address Redacted | | | | | | |
| ARLBERG SKI SHOP | | PO Box 1346 | | | Scarborough | ME | 04070 | |
| ARLBERG SPORTS INC | | 25 N. Wenatchee Ave. | | | Wenatchee | WA | 98801 | |
| Arleen Morales | | Address Redacted | | | | | | |
| Arlene Ayala | | Address Redacted | | | | | | |
| Arlene Blabagno | | Address Redacted | | | | | | |
| Arlene Cortez | | Address Redacted | | | | | | |
| Arlene Ferretti | | Address Redacted | | | | | | |
| Arlene Macias | | Address Redacted | | | | | | |
| ARLIE WATSON | | 119 THE ESPLANADE | | | TORQUAY | VIC | 03228 | Australia |
| ARLINGTON ELLA BELLA | | 287 S.W. Plaza | | | Arlington | TX | 76016 | |
| ARMADA SKATE SHOP | | 1200 THE PLAZA SUITE A-1 | | | CHARLOTTE | NC | 28205 | |
| Armana Claus | | Address Redacted | | | | | | |
| Armando Cristerna | | Address Redacted | | | | | | |
| Armando Gonzales | | Address Redacted | | | | | | |
| Armando Mirabal | | Address Redacted | | | | | | |
| Armando Montes | | Address Redacted | | | | | | |
| Armando Montoya | | Address Redacted | | | | | | |
| Armando Rosales | | Address Redacted | | | | | | |
| Armon Ferrari | | Address Redacted | | | | | | |
| Army & Air Force Exchange Service | | 3911 S. Walton Walker Blvd | | | Dallas | TX | 75236 | |
| Arnaldo Reyes | | Address Redacted | | | | | | |
| Arneil Aquino | | Address Redacted | | | | | | |
| Arnel Arias | | Address Redacted | | | | | | |
| Arnold Borcher Co Inc | Chula Vista Arnbor Retail | PO Box 450 | | | Wisconsin Dells | WI | 53965 | |
| ARNOLD L VICE | DBA ARROW ENVIRONMENTAL INTL | 170 E COLLEGE, STE 4156 | | | COVINA | CA | 91723 | |
| AROCHI, MARROQUIN & LINDNER, S.C | | Insurgentes Sur 1605 20th Floor | | | SAN JOSE | MEX | 99999 | Mexico |
| Arochi, Marroquin & Lindner, S.C. | | Insurgentes Sur 1605-Piso 20 | Col. San Jose Insurgentes | | DF | 03900 | | MEXICO |
| ARPIN INTERNATIONAL GROUP, INC. | | PO BOX 1306 | | | EAST GREENWICH | RI | 02818-0993 | |
| ARRECIFE | | Cc La Galeria | | | Valencia | COJ | 0 | Venezuela |
| Arriola, Deyanira | | Address Redacted | | | | | | |
| ARROW SURF SHOP | | 2324 Mission St | | | Santa Cruz | CA | 95060 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 38 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROWHEAD | a Div. of Nestle Water North Am | P.O. BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| ARROWHEAD YACHT CLUB | | PO Box 600 | | | Ketchum | OK | 74349 | |
| ARROWPAC, INC. | | 333 MEADOWLAND PKY, 5TH FL | | | SECAUCUS | NJ | 07094 | |
| ARSENAL ATHLETICS | | 3 S Tunnel rd Space E3 | | | Asheville | NC | 28805 | |
| Art Munoz | | Address Redacted | | | | | | |
| ART SUPPLY WAREHOUSE | | 6672 Westminster Blvd | | | Westminster | CA | 92683 | |
| Artem Klimkin | | Address Redacted | | | | | | |
| Artemio Villalvazo | | Address Redacted | | | | | | |
| Arthur Chan | | Address Redacted | | | | | | |
| ARTHUR J GALLAGHER & CO INSURANCE | BROKERS OF CA | 2 PIERCE PLACE | | | ITASCA | IL | 60143 | |
| Arthur Maxwell Jr. | | Address Redacted | | | | | | |
| Arthur Smith | | Address Redacted | | | | | | |
| Arthur Wong | | Address Redacted | | | | | | |
| ARTIFACTS ENTERPRISES INC | | 262 96Th Street | | | Stone Harbor | NJ | 08247 | |
| ARTS OPTICAL CO. LTD. | FESHER WONG | 303 Sunbeam Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| Arturo Esparza | | Address Redacted | | | | | | |
| Arturo Rincon | | Address Redacted | | | | | | |
| Arturo Vilchis | | Address Redacted | | | | | | |
| Aryans SARL | | BD Chefchaouini, km 10, lot. Zakia | | | Casablanca | | 20250 | Morocco |
| Aryssa Mendoza | | Address Redacted | | | | | | |
| AS HAWI TURNS | | PO Box 178 | | | Hawi | HI | 96719 | |
| Asa Calthorpe | | Address Redacted | | | | | | |
| ASCENT | | PO BOX 1310 | | | JENKS | OK | 74037 | |
| Ascent Enterprise Solutions | c/o Jason Stratton | 2248 E 250 N | | | Layton | UT | 84040 | |
| ASCENT ENTERPRISE SOLUTIONS LLC | | 2248 E 250 N | | | LAYTON | UT | 84040 | |
| ASE TELECOM & DATA, INC. | | 8545 NW 29TH STREET | | | DORAL | FL | 33122 | |
| Ashby & Geddes | | 500 Delaware Avenue | PO Box 1150 | | Wilmington | DE | 19899 | |
| Ashby & Geddes, P.A. | William P. Bowden, Esq. | Aaron H. Stulman, Esq. | 500 Delaware Ave., 8th Floor | | WIlmington | DE | 19801 | |
| Ashish Vyas | | Address Redacted | | | | | | |
| Ashlee Brown | | Address Redacted | | | | | | |
| Ashlee Queathem | | Address Redacted | | | | | | |
| Ashlee Soots | | Address Redacted | | | | | | |
| Ashleigh Browe | | Address Redacted | | | | | | |
| Ashleigh Burrow | | Address Redacted | | | | | | |
| Ashleigh Roberts | | Address Redacted | | | | | | |
| Ashleigh Wright | | Address Redacted | | | | | | |
| Ashley Abreu | | Address Redacted | | | | | | |
| Ashley Actkinson | | Address Redacted | | | | | | |
| Ashley Adamczyk | | Address Redacted | | | | | | |
| Ashley Adams | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY AHINA | | 2423 G ROSE ST | | | HONOLULU | HI | 96819 | |
| Ashley Anson | | Address Redacted | | | | | | |
| ASHLEY BARKER | | Address Redacted | | | | | | |
| Ashley Bell | | Address Redacted | | | | | | |
| Ashley Borreson | | Address Redacted | | | | | | |
| Ashley Burger Dennis | | Address Redacted | | | | | | |
| Ashley Bustamante | | Address Redacted | | | | | | |
| Ashley Campo | | Address Redacted | | | | | | |
| Ashley Costa | | Address Redacted | | | | | | |
| Ashley Czarnowski | | Address Redacted | | | | | | |
| Ashley Davis | | Address Redacted | | | | | | |
| Ashley Delaney | | Address Redacted | | | | | | |
| Ashley Dubuc | | Address Redacted | | | | | | |
| Ashley Dumolt | | Address Redacted | | | | | | |
| Ashley Escajeda | | Address Redacted | | | | | | |
| Ashley Frija | | Address Redacted | | | | | | |
| Ashley Gaffney | | Address Redacted | | | | | | |
| Ashley Gentry | | Address Redacted | | | | | | |
| Ashley Gibson | | Address Redacted | | | | | | |
| Ashley Hattori | | Address Redacted | | | | | | |
| Ashley Henderson | | Address Redacted | | | | | | |
| Ashley Hermosillo | | Address Redacted | | | | | | |
| Ashley Holth | | Address Redacted | | | | | | |
| Ashley Karwasinski | | Address Redacted | | | | | | |
| Ashley Keller | | Address Redacted | | | | | | |
| Ashley Kim | | Address Redacted | | | | | | |
| Ashley Lessig | | Address Redacted | | | | | | |
| Ashley Mahuka | | Address Redacted | | | | | | |
| Ashley Marchese | | Address Redacted | | | | | | |
| Ashley Martinez | | Address Redacted | | | | | | |
| Ashley Matuszko | | Address Redacted | | | | | | |
| Ashley Mcdaniel | | Address Redacted | | | | | | |
| Ashley Meamber | | Address Redacted | | | | | | |
| Ashley Moll | | Address Redacted | | | | | | |
| Ashley Nakama | | Address Redacted | | | | | | |
| Ashley Nettle | | Address Redacted | | | | | | |
| Ashley Palacios | | Address Redacted | | | | | | |
| Ashley Patak | | Address Redacted | | | | | | |
| Ashley Pavlovich | | Address Redacted | | | | | | |
| Ashley Pearl | | Address Redacted | | | | | | |
| Ashley Peterson | | Address Redacted | | | | | | |
| Ashley Porges | | Address Redacted | | | | | | |
| Ashley Reynolds | | Address Redacted | | | | | | |
| Ashley Rowley | | Address Redacted | | | | | | |
| Ashley Spears | | Address Redacted | | | | | | |
| Ashley Stalcar | | Address Redacted | | | | | | |
| Ashley Sturm | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 40 of 529

Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Telles | | Address Redacted | | | | | | |
| Ashley Torres | | Address Redacted | | | | | | |
| Ashley Weart | | Address Redacted | | | | | | |
| Ashley Wicklund | | Address Redacted | | | | | | |
| Ashli Anda | | Address Redacted | | | | | | |
| Ashlie Israel | | Address Redacted | | | | | | |
| Ashlie Millington | | Address Redacted | | | | | | |
| Ashlie Paradis | | Address Redacted | | | | | | |
| Ashton Spatz | | Address Redacted | | | | | | |
| Asia James | | Address Redacted | | | | | | |
| Asian Sourcing International Ltd | | Unit 2A, 2nd Floor, Jonsim Place | | | Wanchai | HK | 999077 | Hong Kong |
| Asmara International Limited | TNG | Unit 88, Tong Yuen Factory Bldg | | | HONG KONG | KLN | 999077 | Hong Kong |
| ASMARA INTERNATIONAL LTD | TNG | Unit 8B, Tong Yuen Factory Bldg | | | HONG KONG | KLN | 999077 | Hong Kong |
| ASMBLY HALL | | 2000 POST ST. #323 | | | SAN FRNCISCO | CA | 94115 | |
| ASOCIACION CEPIA | | HUACAS DE SANTA CRUZ | | | GUANACASTE | CR | 09999 | Costa Rica |
| ASOV INC. | | 5F SUZUMORI BUILDING 3-12-7 | | | HIGASHI NIHONBASHI CHUO-KU | | 1030004 | Japan |
| ASP - AUSTRALIA | | P.O. BOX 1095 | | | COOLANGATTA | QLD | 04225 | Australia |
| ASP HAWAII | | PO BOX 460 | | | HALEIWA | HI | 96712 | |
| ASP SERVICES LLC | | 2140 S. DUPONT HIGHWAY | | | CAMDEN | DE | 19334 | |
| ASPEN SKI & BOARD | | 1170 E Powell Rd | | | Lewis Center | OH | 43035 | |
| Asphalt Yacht Club | | 5 Penn Plz | | | New York | NY | 10001-1810 | |
| ASPIRATION CLOTHING | | 85, RPS FLAT | | 30 | NEW DELHI | | 110017 | India |
| ASPIRATION CLOTHING | | 85, RPS FLAT | | | NEW DELHI | | 110017 | India |
| Aspiration Clothing | | B-110, PH-II | | | Noida U.P. | | 201305 | India |
| ASSOCIATED PRODUCTION MUSIC LLC | DBA APM MUSIC | 6255 SUNSET BLVD STE 820 | | | HOLLYWOOD | CA | 90028 | |
| ASSOCIATION OF FREESKIING | PROFESSIONALS LLC | P.O. BOX 588 | | | TAHOE CITY | CA | 96145 | |
| Association of Surfing Professionals | | 149 Bay Street | | | Santa Monica | CA | 90405 | |
| Association of Surfing Professionals LLC | | 2140 South DuPont Highway | | | Camden | DE | 19934 | |
| Astor BK Realty Trust (State Claim) Patricia Stockman - San (Federal Claim) vs. Quiksilver, Inc. | Green & Noblin PC | Attorney for Astor BK Realty Trust | Attn James Robert Noblin | 4500 E Pacific Coast Hwy 4th Fl | Long Beach | CA | 90804 | |
| Astrid Graterol | | Address Redacted | | | | | | |
| ASTRODECK, INC. | | 1050 CALLE AMANACER, STE. D | | | SAN CLEMENTE | CA | 92673 | |
| ASTURGo, MATEU & associats | | Avda. Meritxell, 128 3-A | AD500 Andorra la Vella | | | | | Principality Andorra |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 41 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASTURGO, MATEU & ASSOCIATS | | AVINGUDA MERITXELL, 1280 3R A | | | LA VELLA | MI | 99999 | Italy |
| ASYLUM/BOARDWALKER CORP | | 310 Mission Ave | | | Oceanside | CA | 92054 | |
| AT&T | | P.O. BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | Acct No 951 360-6285 994 9 | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| AT&T INTERNET SERIVCES | | PO Box 5014 | | | Carol Stream | IL | 60197-5014 | |
| AtakBrand LLC | David Bond | 5270 Via Quinto | | | Newbury Park | CA | 91320 | |
| AtakBrand LLC | Kim R. McDaniel | Howell Moore & Gough LLP | 812 Presidio Avenue | Re Marcus Elliott, M.D. | Santa Barbara | CA | 93101 | |
| AtakBrand LLC | Marcus Elliott M.D. | 3905 State St. | Suite 7-102 | | Santa Barbara | CA | 93105 | |
| AtakBrand LLC | Patricia T. Stambelos Esq. | 543 Country Club Drive | Suite B209 | Re David Bond | Simi Valley | CA | 93065 | |
| A-TEAM AGENCY, INC | DOUG COGER | 1449 Feather Ave | | | Thousand Oaks | CA | 91360 | |
| A-TEAM AGENCY, INC. | | 1449 Feather Ave | | | Thousand Oaks | CA | 91360 | |
| ATELIER MANAGEMENT | | 529 S BROADWAY # 305 | | | LOS ANGELES | CA | 90013-2301 | |
| ATHENA MANAGEMENT, INC. | | 16795 VON KARMAN AVE STE 200 | | | IRVINE | CA | 92606 | |
| ATHLEISURE INC. - BELMONT | | 1350 SPECIALY DR. STE F | | | VISTA | CA | 92081 | |
| ATHLEISURE INC. DBA SUN DIEGO BOARD | | 1350 SPECIALTY DR STE F | | | VISTA | CA | 92801 | |
| ATHLEISURE, INC. | | 1350 SPECIALTY DR. SUITE F | | | VISTA | CA | 92081 | |
| ATHLEISURE, INC. - PADRES | | 1350 SPECIALTY DR., SUITE F | | | VISTA | CA | 92081 | |
| Athleisure, Inc. d.b.a. Sun Diego Boardshops | | 1350 SPECIALTY DR STE F | | | VISTA | CA | 92801 | |
| Athleisure, Inc. dba Sun Diego | | 1350 SPECIALTY DR STE F | | | VISTA | CA | 92801 | |
| ATHLETA, INC. | | PO Box 27808 | | | Albuquerque | NM | 87125 | |
| ATHLETE AVENUE | | 5510 South Ih-55 #130 | | | Austin | TX | 78745 | |
| ATHLETE RECOVERY FUND | | 27636 YNEZ RD L-7 #284 | | | TEMECULA | CA | 92591 | |
| ATHLETES CHOICE | | 109 CEDAR ST. | | | SANDPOINT | ID | 83864 | |
| ATHLETES CHOICE | | 215 West 1St Street | | | Port Angeles | WA | 98362 | |
| ATHLETES FOOT AND FISHS | | 2302 West Pierce Street | | | Carlsbad | NM | 88220 | |
| ATHLETES FOOT OF SAIPAN | | PO Box 500137 | | | Saipan | MP | 96950 | N.Mariana Islnd |
| ATHLETES SHOE INC | PRIME SOLE | 1703 Ave Of Mid America | | | Effingham | IL | 62401 | |
| ATHLETIC ANNEX | MCGUIRE ENT T/A | 90 Lee-Jackson Hwy | | | Staunton | VA | 24401 | |
| Athleticism, Inc. | | 110 Santa Barbara Street | | | Santa Barbara | CA | 93105 | |
| Athleticism, Inc. | | 3905 STATE ST., STE 7-102 | | | SANTA BARBARA | CA | 93105 | |
| ATLANTIC BEACH SURF (NC) | | PO Box 219 | | | Atlantic Beach | NC | 28512 | |
| ATLANTIC BEACH SURF SHOP | | 38 OCEAN BLVD | | | ATLANTIC BEACH | FL | 32233 | |
| ATLANTIC SHOALS SURF SHOP | | 5283 Kelly Point Lane | | | Snow Hill | MD | 21863 | |
| ATLANTIC STORM, INC. | | 2100 MEDITERRANEAN AVE.,#95 | | | VIRGINIA BEACH | VA | 23451 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 42 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS COPCO COMPRESSORS, LLC | | DEPT. CH 19511 | | | PALATINE | IL | 60055-9511 | |
| ATLAS VAN LINES, INC. | | 1212 ST. GEORGE RD | | | EVANSVILLE | IN | 47711 | |
| ATRIUM | | 644 Broadway | | | New York | NY | 10012 | |
| ATTIC SKATE SHOP | | 2588 Newport Blvd | | | Costa Mesa | CA | 92627 | |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street 21st Floor | | | Columbus | OH | 43215 | |
| Aubrey I. Koenig | | Address Redacted | | | | | | |
| Aubrey Keaney | | Address Redacted | | | | | | |
| Aubrey Swift | | Address Redacted | | | | | | |
| Aubrieana Smith | | Address Redacted | | | | | | |
| Aubry Lowing | | Address Redacted | | | | | | |
| Auburn Smith | | Address Redacted | | | | | | |
| AUDIMATION SERVICES INC | | 1250 WOOD BRANCH PARK DRIVE | | | HOUSTON | TX | 77079 | |
| AUDIT TECHNOLOGY SOLUTIONS LLC | | 10940 SOUTH PARKER RD, STE 326 | | | PARKER | CO | 80134 | |
| Audrey Fidalgo | | Address Redacted | | | | | | |
| Audrey Loo | | Address Redacted | | | | | | |
| Audrey Reyes | | Address Redacted | | | | | | |
| Audrey Zito | | Address Redacted | | | | | | |
| Audry McCrimmon | | Address Redacted | | | | | | |
| Audry Trevino | | Address Redacted | | | | | | |
| August Ficarrotta | | Address Redacted | | | | | | |
| August Hill | | Address Redacted | | | | | | |
| Augustina Feijo | | Address Redacted | | | | | | |
| Aurelia I Hernandez | | Address Redacted | | | | | | |
| Aurelia Voorhees | | Address Redacted | | | | | | |
| Aurelia Walsh | | Address Redacted | | | | | | |
| AURORA NOVUS, LLC | DBA NOVUS SELECT | 30 DANFORTH ST STE 305 | | | PORTLAND | ME | 04101-4574 | |
| Aurora Velasco-Lopez | | Address Redacted | | | | | | |
| AUSSIE ISLAND SURF SHOP | | 5101 Donlea Ct | | | Wilmington | NC | 28405 | |
| Austen Coburn | | Address Redacted | | | | | | |
| Austen Ezzell | | Address Redacted | | | | | | |
| Austen Rebel | | Address Redacted | | | | | | |
| Austin Ayotte | | Address Redacted | | | | | | |
| Austin Blackburn | | Address Redacted | | | | | | |
| Austin Curran | | Address Redacted | | | | | | |
| Austin Delgado | | Address Redacted | | | | | | |
| Austin G. Fleming | | 2027 Deborah Ln. | | | Newport Beach | CA | 92660 | |
| Austin Garcia | | Address Redacted | | | | | | |
| Austin Kane | | Address Redacted | | | | | | |
| Austin Keo | | Address Redacted | | | | | | |
| Austin Lococo | | Address Redacted | | | | | | |
| AUSTIN MARSHALL LANE | | 1237 GREENLAKE DR | | | CARDIFF | CA | 92007-1020 | |
| Austin Prince | | Address Redacted | | | | | | |
| Austin Rapozo | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 43 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Austin Reed | | Address Redacted | | | | | | |
| Austin Reynolds | | Address Redacted | | | | | | |
| Austin Roberts | | Address Redacted | | | | | | |
| Austin Smith | | Address Redacted | | | | | | |
| Austin Smith | | Address Redacted | | | | | | |
| Austin Spencer | | Address Redacted | | | | | | |
| Austin Zumbrunnen | | Address Redacted | | | | | | |
| AustinCSI, LLC | | 5340 LEGACY DRIVE, SUITE 180 | | | PLANO | TX | 75024 | |
| Austine Jensen | | Address Redacted | | | | | | |
| AUSTYN WILLS GILLETTE | C/0 CLEMENTS | 6012 RIVER TERRACE | | | TAMPA | FL | 33604 | |
| AUTHENTIC DENIM | | 1720 E Judge Perez Dr Suite A | | | Chalmette | LA | 70043 | |
| AUTHENTIC ARTISTS, INC. | | 10061 RIVERSIDE DR., #618 | | | TOLUCA LAKE | CA | 91602 | |
| AUTOMATIC DATA PROCESSING INC | | 4125 HOPYARD RD | | | PLEASANTON | CA | 94588-8534 | |
| AUTOMATIC DATA PROCESSING INC | ADP LLC | | PO Box 89-4188 | | Los Angeles | CA | 90189-4188 | |
| Autumn Rainbolt | | Address Redacted | | | | | | |
| Auvyon Boyd | | Address Redacted | | | | | | |
| AVALANCHE SKI SHOP | | 2360 Fletcher Parkwy | | | El Cajon | CA | 92020 | |
| AVALON BAY CO. | | PO Box 1025 | | | Avalon | CA | 90704 | |
| AVALON RISK MGMT INS AGENCY LLC | | NEW YORK DEPT. 4611 | | | CAROL STREAM | IL | 60122-4611 | |
| AVALON SURF | | 2249 Dune Drive | | | Avalon | NJ | 08202 | |
| Avant Marketing Group | DBA AVANT MARKETING GROUP | PO BOX 683351 | | | PARK CITY | UT | 84068 | |
| Avante Kinsley | | Address Redacted | | | | | | |
| AVAREE ROSE ROBLES | | Address Redacted | | | | | | |
| AVATIER CORPORATION | | PO BOX 719 | | | SAN RAMON | CA | 94583 | |
| Avelino Negron | | Address Redacted | | | | | | |
| AVENTURA MALL MARKETING FUND, INC | | 19501 BISCAYNE BLVD., SUITE 3400 | | | MIAMI | FL | 33180 | |
| AVENTURA MALL VENTURE | | 19501 BISCAYNE BLVD SUITE 400 | | | AVENTURA | FL | 33160 | |
| Aventura Mall Venture | Attn Teri Winton, Esq. | c/o Turnberry Associates | 19501 Biscayne Boulevard, Suite 400 | | Aventura | FL | 33180 | |
| Aventura Mall Venture | Kelley Drye & Warren LLP | Attn Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| Aventura Mall Venture (Turnberry) | | 19501 BISCAYNE BLVD SUITE 400 | | | AVENTURA | FL | 33160 | |
| AVEO GROUP INTERNATIONAL CORP | | 1930 VILLAGE CENTER CIRCLE #3-880 | | | LAS VEGAS | NV | 89134 | |
| AVERY DENNISON | | 15178 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| Avery Singleton | | Address Redacted | | | | | | |
| AVONDALE CHILDRENS SHOP | | 3567 St. Johns Ave | | | Jacksonville | FL | 32205 | |
| Avonlea Rivera | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 44 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXIS SPORTS | | PO Box 95793 | | | South Jordan | UT | 84095 | |
| AXLSCLOSET.COM | | 150 W. COMMONWEALTH AVENUE | | | SALT LAKE CITY | UT | 84115 | |
| Ayisha King | | Address Redacted | | | | | | |
| AYOOBS | | P.O. BOX A | | | QUINCY | CA | 95971 | |
| AZCARATE & CO.,INC. | | P.O. BOX 1109 | | | ELLICOTTVILLE | NY | 14731 | |
| Azriel Morales | | Address Redacted | | | | | | |
| AZTEC SHOPS | | San Diego State University | | | San Diego | CA | 92182 | |
| B & B DEPARTMENT STORES | | 254 Drum Point Road | | | Brick | NJ | 08723 | |
| B & G INC. | | 737 S. Professional Dr. | | | Shreveport | LA | 71105 | |
| B & H SHOES | | PO Box 42 | | | Somerset | KY | 42502 | |
| b kids baton rouge | | 18135 E. Petroleum Dr. Suite D | | | Baton Rouge | LA | 70809 | |
| b kids NOLA | | 115 Metairie Rd. Suite B | | | Metairie | LA | 70005 | |
| B TRU | | PO Box 3453 | | | Oak Bluffs | MA | 02557 | |
| B. JAMMIN INC | | PO Box 3310 | | | Winter Park | CO | 80482 | |
| B2B COMPUTER PRODUCTS LLC | DBA IT SAVVY | P.O. BOX 3296 | | | GLEN ELLYN | IL | 60138 | |
| B2B EMPLOYEE ORDERS | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| BABY ME SIMPLY ME | | 4021 CALLOWAY DR.#600 | | | BAKERSFIELD | CA | 93312 | |
| BABY NEW GATES C.A. | | Avenida Santiago Marino | | | Margarita Island | ZUL | 0 | Venezuela |
| BACARA RESORT | SB Luxury Resort LLC | 8301 Hollsiter Ave | | | Santa Barbara | CA | 93117 | |
| Backcountry.com, Inc. | THE BACKCOUNTRY STORE | 1678 West Redstone Center | | | Park City | UT | 84098 | |
| Backstrom, Iikka | | 2052 Corte Del Nogal, Suite# 150 | | | Carlsbad | CA | 92011 | |
| Backwoods Snow & Skate | | 1 Garfield Rd | | | Auburn | ME | 04210 | |
| Bacot & Bacot International | | 25 de Mayo 576 - C.P. 11.000 | Casilla de Correo 456 | | Montevideo | | | URUGUAY |
| BACOT & BACOT INTERNATIONAL S.A. | | RUTA 101 KM. 23.500 | | | CANELONES | UY | 14000 | Uruguay |
| BAD BOYS | | Galerias La Pradera L 246 | | | Chicopee | GT | 01014 | Guatemala |
| BAD BOYZ TOYZ #1 | | 17913 TORRENCE AVE. | | | LANSING | IL | 60438 | |
| BADLANDS | | 24 W Gartner Rd | | | Naperville | IL | 60540 | |
| BADS LTD | DBA BIG TOP RENTALS | 4920 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| BAGKING.COM | | 717 DEL PASO ROAD, SUITE 100 | | | Sacramento | CA | 95834 | |
| Bagni Maldonado | | Address Redacted | | | | | | |
| BAGUER S.A.S. | | CARRERA 35 #48/67 | | 68 | SANTANDER BUCARAMANGA | | 0 | Colombia |
| BAHIA | | Calle #8 Local 2-71 | | 73 | Santa Maria | | 0 | Colombia |
| BAHIAS ALTAMIRA | | 5Ta Transversal De Alta | | | Caracas | VAR | 0 | Venezuela |
| BAHIAS BRANDS INC. | | SOHO MALL LOCAL B-10 | | | PANAMA | PA | 0 | Panama |
| BAHIAS LAS MERCEDES | | Direccion Av Orinoco | | | Caracas | ZUL | 0 | Venezuela |
| BAHNHOF | | PO Box 677 | | | Petoskey | MI | 49770 | |
| Bailey Beard | | Address Redacted | | | | | | |
| Bailey Chenevert | | Address Redacted | | | | | | |
| Bailey Elliott | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bailey Haydel | | Address Redacted | | | | | | |
| Bailey Heagie | | Address Redacted | | | | | | |
| BAILEYS CLOSET, LLC | | 1906 Dawson Rd | | | Albany | GA | 31707 | |
| Bailie Barton | | Address Redacted | | | | | | |
| BAJA EAST SURF SHOP | | 2600 Bridge Ave | | | Point Pleasant Beach | NJ | 08742 | |
| BAJA STAR | | 645 MARSAT COURT #A | | | CHULA VISTA | CA | 91911 | |
| BAKER COMMODITIES INC | THE GREASE COMPANY | 4020 BANDINI BLVD | | | LOS ANGELES | CA | 90058 | |
| BAKER STREET SELF STORAGE | | 929 BAKER STREET | | | COSTA MESA | CA | 92626 | |
| BAKER, WINOKUR, RYDER, INC. | DBA BWR PUBLIC RELATIONS | 9100 WILSHIRE BLVD. STE 500W | | | BEVERLY HILLS | CA | 90212 | |
| BALARAM STACK | | 107 Bellmore Ave. | | | Point Lookout | NY | 11569 | |
| Balboa Travel, Inc. | | 5414 OBERLIN DR. STE 300 | | | SAN DIEGO | CA | 92121 | |
| BALCO IP LAW OFFICE | | 1-2-16, TOKYO STREET | | | ULAANBAATAR | | 13381 | Mongolia |
| Balco Ltd Patent and Trade Mark Agency | | Central PO Box 1056 | Ulaanbaatar-13 | | | | | MONGOLIA |
| Baldemar Baldovinos | | Address Redacted | | | | | | |
| BALDFACE MOUNTAIN LODGE LP | | PO BOX 906 | | | NELSON | BC | V1L 6A5 | Canada |
| BALI BATIKS | | 92-1467 ALIINUI DR. APT. E | | | KAPOLEI HI | HI | 96707 | |
| BALLZ RACING | | 1050 N. MAIN ST. SUITE 120 | | | LOGAN | UT | 84341 | |
| Baltimore City Law Department | | 100 N. Holliday Street | Suite 101 | | Baltimore | MD | 21202 | |
| BALTIMORE COUNTY, MARYLAND | OFFICE OF BUDGET & FINANCE | 400 WASHINGTON AVE. ROOM 150 | | | TOWSON | MD | 21204 | |
| Baltimore Gas and Electric Company (BGE) | Acct No 951821000 | PO Box 13070 | | | Philadelphia | PA | 19101 | |
| BAMBOOZLE | | 105 Bridge St | | | Salem | MA | 01970 | |
| BAMKO PROMOTIONAL ITEMS, INC | | 110 EAST 9TH STREET, SUITE C1069 | | | LOS ANGELES | CA | 90079 | |
| BANC OF AMERICA LEASING & CAPITAL, | | LEASE ADMINISTRATION CENTER | | | ATLANTA | GA | 30384 | |
| Banc of America Leasing & Capital, LLC | | 2059 NORTHLAKE PARKWAY 3RD FLOOR NORTH | | | TUCKER | GA | 30084 | |
| Banc of America Leasing & Capital, LLC | | 2059 NORTHLAKE PARKWAY 4 SOUTH | | | TUCKER | GA | 30084 | |
| Banc of America Leasing & Capital, LLC | | 2069 NORTHLAKE PARKWAY 3RD FLOOR NORTH | | | TUCKER | GA | 30084 | |
| Banc of America Leasing & Capital, LLC | | LEASE ADMINISTRATION CENTER | | | ATLANTA | GA | 30384 | |
| Banc of America Leasing & Capital, LLC | | ONE FINANCIAL PLAZA | | | PROVIDENCE | RI | 02903 | |
| BANC OF AMERICA LEASING COMMERCIAL | | PO BOX 100918 | | | Atlanta | GA | 30384-0918 | |
| Banc of America Merchant Services, LLC | Attn General Counsels Office | 150 N. College Street | Mail Code NC1-028-15-01 | | Charlotte | NC | 28213 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 46 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANGKOK RUBBER PUBLIC CO. LTD | | 611/40 SOI WATCHAN NAI | | 50 | BANGKOK | | 10200 | Thailand |
| BANGLADESH IP LAW OFFICE | | 35/A PURANA PALTAN LINE, VIP ROAD | | | DHAKA | | 01000 | Bangladesh |
| BANGOR SKI RACK | | 24 Longview Dr | | | Bangor | ME | 04401 | |
| BANK OF AMERICA | | 100 W. 33RD STREET | | | NEW YORK | NY | 10001 | |
| Bank of America Merchant Services LLC | Attention Executive Vice President Operations | 1307 Walt Whitman Road | | | Melville | NY | 11747 | |
| Bank of America Merchant Services LLC | Attention General Counsels Office | 3975 N.W 120th Avenue | | | Coral Springs | FL | 33065 | |
| BANK OF AMERICA, N.A. | | 100 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA, N.A. | | 100 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 02115 | |
| Bank of America, N.A. | Attn Roger G. Malouf | 100 Federal Street | | | Boston | MA | 02110 | |
| Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent | Counsel for Bank of America, N.A | Riemer & Braunstein LLP | Attn Steven Fox | Seven Times Square Suite 2506 | New York | NY | 10036 | |
| Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent | Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | Boston | MA | 02108 | |
| Bank of America, N.A. (Including Through its Global Branches and Affiliates), as Administrative Agent | Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | Wilmington | DE | 19801 | |
| BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT | | 100 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA, N.A., AS COLLATERAL AGENT | | 100 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| Bank of America/Lockbox Services Chicago | | 83689 Collection Center Drive | | | Chicago | IL | 60693 | |
| BANK ROBBER MUSIC, LLC | | 40 EXCHANGE PLACE, SUITE 1900 | | | NEW YORK | NY | 10005 | |
| BAN-PATT INC. | | 931 Main Street | | | Antioch | IL | 60002 | |
| BAPTISTE & CO LAW FIRM INC | | 92 GRANBY STREET, METHODIST COMMERC | | | KINGSTOWN | | VC0100 | St. Vincent |
| Baptiste & Co. Law Firm Inc. | Methodist Commercial Building | 92 Granby Street | P. O. Box 577 | Kingstown | St. Vincent | | | The Grenadine |
| Barbara Berrios | | Address Redacted | | | | | | |
| Barbara Calvo | | Address Redacted | | | | | | |
| Barbara Cunill | | Address Redacted | | | | | | |
| Barbara Harris | | 1512 SE Knarr Ct | | | Troutdale | OR | 97060 | |
| Barbara Kessler | | 6790 Fiji Circle | | | Boynton Beach | FL | 33437 | |
| Barbara McAndrews | | Address Redacted | | | | | | |
| Barbara Mora | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Rivera | | Address Redacted | | | | | | |
| Barbara Woolbright | | Address Redacted | | | | | | |
| BARBARELS SURF | | San Ramon | | | Alajelua | CR | 0 | Costa Rica |
| Barbat & Cikato | | P.O. Box 53 | 11.100 Montevideo | | | | | URUGUAY |
| BARE WIRES | | 22 Atlantic Ave. | | | Long Branch | NJ | 07740 | |
| BARES BOOTERY | | 118 Mn Ave N | | | Aitkin | MN | 56431 | |
| BARGAIN BEACHWARE | | 4708 Seawall Blvd | | | Galveston | TX | 77551 | |
| Barger, Piso & Partner | | Wien 1, Mahlerstrasse 9 | A-1015 Wien, | | | | | AUSTRIA |
| BARNES & NOBLE AT NCC | | 120 Mountain View Blvd | | | Basking Ridge | NJ | 07920 | |
| Barnes, Maria | | Address Redacted | | | | | | |
| Barnes, Maria E. | | Address Redacted | | | | | | |
| Barr EE of VA, Inc. | Barr-ee Station | 1240 Duck Road | | | Duck | NC | 27949 | |
| BARREDA MOLLER | | AV. ANAGAMOS OESTE #1200 | | 6 | LIMA | | 18 | Peru |
| Barreda Moller | | Av. Angamos Oeste 1200 | | | Lima 18 | Lima | | PERU |
| BARRERA & ASOCIADOS S.C.R.L | | AV. EL POLO 670, OF. C-402, LIMA PE | | | LIMA | | C-402 | Peru |
| Barrett Cummins | | Address Redacted | | | | | | |
| Barrie Bautista | | Address Redacted | | | | | | |
| BARRIES SKI AND SPORT | | 624 Yellowstone Ave | | | Pocatello | ID | 83201 | |
| BARRITT SMITH LLP | | 3 CORPORATE PARK, STE 150 | | | IRVINE | CA | 92606 | |
| BARRY A. BEITLER & ASSOCIATES INC. | DBA BEITLER COMMERCIAL REALTY SERV | 825 S. BARRINGTON AVE. | | | LOS ANGELES | CA | 90049 | |
| Barry Buchholtz | | 2458 Mica Road | | | Carlsbad | CA | 92008 | |
| Barry Buchholtz - IRA Account | | 2458 Mica Road | | | Carlsbad | CA | 92009 | |
| BARRY KANAIAPUNI | | Address Redacted | | | | | | |
| Barry Meadows | | Address Redacted | | | | | | |
| BART HOPKINS | | 53 Vanicek Ave | | | Middletown | RI | 02842 | |
| BARTON CREEK RESORT - KSL | | 8212 BARTON CLUB DRIVE | | | AUSTIN | TX | 78735 | |
| BARTS WATERSPORTS | | PO Box 294 | | | North Webster | IN | 46555 | |
| BARUCH, LLC | | 587 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| BASD INC | | 1942 Fourth St. | | | San Rafael | CA | 94901 | |
| BASE MOUNTAIN SPORTS | | 2222 COTTONDALE LANE #200 | | | LITTLE ROCK | AR | 72201 | |
| BASE USA INC | | 939 LINCOLN RD | | | MIAMI BEACH | FL | 33139 | |
| BASIC 21 | | 31789 Hwy. 79 South #1 | | | Temecula | CA | 92592 | |
| Basil Badley | | Address Redacted | | | | | | |
| BASIN SPORTS | | 511 West Main St | | | Vernal | UT | 84078 | |
| BASS LAKE WATERSPORTS | | P.O. BOX 222 | | | BASS LAKE | CA | 93604 | |
| BASS PRO SHOPS | | 2500 E. Kearney | | | Springfield | MO | 65898 | |
| Bay Shore Electric, Inc. | | P.O. Box 611 | | | Dana Point | CA | 92629 | |
| BAY SHORE OUTDOOR STORE | | 2457 South Bayshore Dr Hw | | | Sister Bay | WI | 54234 | |
| BAY TO BAY VOLLEY BALL | | 103 Baja Sol Dr | | | Scotts Valley | CA | 95066 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baylee Young | | Address Redacted | | | | | | |
| Bayms Bay Inc - Footworks | | 5724 Sunset Dr. | | | Miami | FL | 33143 | |
| BayOne Solutions, Inc. | | 4637 CHABOT DR., STE 250 | | | PLEASANTON | CA | 94588 | |
| BAYSHORE | | 8911 Overseas Hwy | | | Marathon | FL | 33050 | |
| Bay-Tique LLC | | 203 B, North 2nd St | | | Bay St Louis | MS | 39520 | |
| BAZAARVOICE, INC. | | PO BOX 670251 | | | DALLAS | TX | 75267-1654 | |
| BAZAR | | 3350 N Paulina | | | Chicago | IL | 60657 | |
| BAZAR AZUL | | 480 COMERCIO ST | | | SAN ANTONIO | PR | 00690 | |
| BB &B, INC | | T/A DUTCH BRITTON | | | ANNAPOLIS | MD | 21401 | |
| BB CLOTHING | GUYS AND CO | 827 N Waukegan Rd | | | Deerfield | IL | 60015 | |
| BBS Inc | Little Feet | 201 University BLVD #103 | | | Denver | CO | 80203 | |
| BBT SPORTSWEAR | | 233 Hoggard Lane | | | Johns Island | SC | 29455 | |
| BC SURF & SPORT ATTEN A/P | | 1701 N Federal Highway | | | Fort Lauderdale | FL | 33305 | |
| BCH MART/HOLDEN BCH SURF | | 3368 Holden Beach Rd Sw | | | Holden Beach | NC | 28462 | |
| BCL FOOTWEAR INC | FOOTLOOSE | 934 WATERFORD LANE | | | NORTHBROOK | IL | 60062 | |
| BCM FILMS, LLC | | 10012 SCENIC WALK DR | | | LAS VEGAS | NV | 89149 | |
| Beach Bazaar | | 5211 Ocean Blvd | | | Sarasota | FL | 34242 | |
| BEACH BIZ INC. | | 301 N. HARBOR | | | GRAND HAVEN | MI | 49417 | |
| BEACH BIZ QUIKSVILLE | | 301 North Harbor | | | Grand Haven | MI | 49417 | |
| BEACH BREAK SURF SHOP | SHERRARD SPIERS | 3 GITTENSDALE RD | | | GLENCOE | PS | TT | Trinidad Tobago |
| BEACH BYTE CORPORATION | | 322 SOUTH PACIFIC ST. #G | | | OCEANSIDE | CA | 92054 | |
| BEACH CITY LIFT, INC. | | 5361 COMMERCIAL DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| BEACH HOUSE | | 10 State Street | | | Santa Barbara | CA | 93101 | |
| BEACH N BOARDS FEST, LLC | | 3850 S. BANANA RIVER BLVD | | | COCOA BEACH | FL | 32931 | |
| BEACH SCENE | | 10059 Hutchinson | | | Panama City Beach | FL | 32407 | |
| BEACH STUFF | | 11680-1 Chitwood Dr. | | | Fort Myers | FL | 33908 | |
| BEACH SURF, INC. | | 3021 Waialae Ave. | | | Honolulu | HI | 96816 | |
| BEACHBREAK | | 41720 WINCHESTER RD. SUITE C | | | TEMECULA | CA | 92590-4871 | |
| BEACHCOMBERS - REAZ INV | | 181 Swanson Ave | | | Lake Havasu City | AZ | 86403 | |
| Beachwear Inc | Aloha Swim | 300 Kuulei RD | | | Kailua | HI | 96734 | |
| BEACHWORKS | | 34302 Us Hwy 19 N | | | Palm Harbor | FL | 34684 | |
| BEACON RESOURCES LLC | | 21800 OXNARD ST SUITE 980 | | | WOODLAND HILLS | CA | 91367 | |
| Beacon Resources, LLC | Thomas M. Geher | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| BEALLS DEPARTMENT STORES | | P.O. Box 25030 | | | Bradenton | FL | 34208 | |
| BEALLS OUTLET | | PO BOX 25030 | | | BRADENTON | FL | 34206 | |
| BEAR MOUNTAIN MUSIC | | 272 WEST 5TH STREET | | | NORTH VANCOUVER | BC | V7M 1K1 | Canada |
| BEAR MOUNTAIN RESORTS | | PO Box 77 | | | Big Bear Lake | CA | 92315 | |
| BEAR VALLEY MTN RESORT | | PO Box 5038 | | | Bear Valley | CA | 95223 | |
| BEARCUB OUTFITTERS | | 321 E. Lake Street | | | Petoskey | MI | 49770 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 49 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAT MANAGEMENT INC | | 3739 MCLAUGHLIN AVE #11 | | | LOS ANGELES | CA | 90066 | |
| Beatrice Cruz | | Address Redacted | | | | | | |
| Beatriz Arellano de Castro | | Address Redacted | | | | | | |
| Beatriz Brum | | Address Redacted | | | | | | |
| Beatriz Cabrero | | Address Redacted | | | | | | |
| Beatriz Mendiola | | Address Redacted | | | | | | |
| Beatriz Otalvaro de Gonzalez | | Address Redacted | | | | | | |
| Beatriz Torres | | Address Redacted | | | | | | |
| Beau Irvine | | Address Redacted | | | | | | |
| Beau Pruitt | | Address Redacted | | | | | | |
| BEAUDOIN & BEAUDOIN INC | S & S RIDESHOP | 7000 Indiana Ave Ste#110 | | | Riverside | CA | 92506 | |
| BEAUTY ILLUSIONS BOUTIQUE | | 5098 Leila Lane | | | Herriman | UT | 84096 | |
| BEAUTY LOOK N.V. | SHOEBALOO | STEENWEG LO-1, P.O. BOX 5409 | | | ORANJESLAD | AW | 0 | Aruba |
| BeBe Bella | | 1303 NW Galveston Ave Suite A | | | Bend | OR | 97701 | |
| BEBE LAPIN | | PO Box 680 | | | Mendocino | CA | 95460 | |
| BECKER ECOMMERCE | | 121 Waterworks Way.Suite#101 | | | Irvine | CA | 92618 | |
| BECKER SURFBOARDS | BILLABONG RETAIL INC | 121 Waterworks W | | | Irvine | CA | 92618 | |
| Becker, Kevin | | Address Redacted | | | | | | |
| Becky Detering | | Address Redacted | | | | | | |
| BECORE, INC | | 1652 MATEO STREET | | | LOS ANGELES | CA | 90021 | |
| Bee Xiong | | Address Redacted | | | | | | |
| BEECH MOUNTAIN RESORT INC | | PO BOX 1118 | | | BANNER ELK | NC | 28604 | |
| BEELINE GROUP | A DIVISION OF LEGGETT AND PLATT | P.O. BOX 511429 | | | LOS ANGELES | CA | 90051 | |
| BEEZ0 | | 2684 LACY STREET #221 | | | LOS ANGELES | CA | 90031 | |
| Beezers Bungalow | | 575 N Rand rd | | | lake zurich | IL | 60047 | |
| BEHROOZ AHMADI | | 19 MUIR BEACH CIRCLE | | | CORONA DEL MAR | CA | 92625 | |
| BEL SOLUTIONS LLC | | 5 ELDERBERRY | | | IRVINE | CA | 92603-3703 | |
| BEL USA, LLA | DBA DISCOUNTMUGS.COM | 12610 NW 115TH AVE, BLDG #200 | | | MEDLEY | FL | 33178 | |
| Belen Herrera | | Address Redacted | | | | | | |
| BELFOR LONG ISLAND LLC | | 58-17 59TH DRIVE | | | MASPETH | NY | 11378 | |
| Belindajean LaBoy | | Address Redacted | | | | | | |
| Bella Blue | | 304 2nd St. S. | | | Nampa | ID | 83651 | |
| BELLA LUNA LLC | | 402 JOSEPHINE DR | | | HAYS | KS | 67601 | |
| BELLA ME BOUTIQUE | | 1949 N. WASHINGTON BLVD | | | NORTH OGDEN | UT | 84474 | |
| BELLA MIA | | 448 FOREST AVENUE | | | PLYMOUTH | MI | 48170 | |
| BELLARMINE COLLEGE PREP | | 960 WEST HEDDING ST | | | SAN JOSE | CA | 95126 | |
| BELLES & BEAUX | | 116 N Main St | | | Altus | OK | 73521 | |
| BELLIES | | 1221 Kilauea Ave Ste 150 | | | Hilo | HI | 96720 | |
| BELMONT ARMY | | 855 W BELMONT | | | CHICAGO | IL | 60657 | |
| BELUH 42 | | 1820 West Ave N | | | San Angelo | TX | 76904 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 50 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN AIPA | DBA BEN AIPA SURFBOARDS | 2241 WILSON ST | | | HONOLULU | HI | 96819 | |
| Ben Bigler | | Address Redacted | | | | | | |
| Ben Davis | | 3140 KERNER BLVD. | | | SAN RAFAEL | CA | 94901 | |
| BEN F. DAVIS CO. | | 3140 KERNER BLVD. | | | SAN RAFAEL | CA | 94901 | |
| Ben Kelly | | Address Redacted | | | | | | |
| Ben King | | Address Redacted | | | | | | |
| BEN WILKINSON | | P.O. BOX 902 | | | HALEIWA | HI | 96712 | |
| BENDERS SHOE AND SPORT | | 409 Nw 1St Ave | | | Grand Rapids | MN | 55744 | |
| BENEATH THE SEA | | 1200 W Retta Esplande F10 | | | Punta Gorda | FL | 33950 | |
| BENETONE (THAILAND) CO. LTD | | 69/57, 69 SUKHUMVIT SOI4 | | | BANGKOK | | 10110 | Thailand |
| BENJAMIN & YOUNG LLP | | Address Redacted | | | | | | |
| Benjamin Abbitt | | Address Redacted | | | | | | |
| Benjamin Aguayo | | Address Redacted | | | | | | |
| BENJAMIN CHRISTENSEN | | 4811 EAST JULEP ST., #116 | | | MESA | AZ | 85205 | |
| Benjamin Crumley | | Address Redacted | | | | | | |
| Benjamin Dodd | | Address Redacted | | | | | | |
| Benjamin Faraon | | Address Redacted | | | | | | |
| BENJAMIN GIESE | | 2500 BROADWAY #401 | | | DENVER | CO | 80205 | |
| Benjamin Giese | | Address Redacted | | | | | | |
| Benjamin Kekahuna | | Address Redacted | | | | | | |
| Benjamin Kirschner | | Address Redacted | | | | | | |
| Benjamin Lee | | Address Redacted | | | | | | |
| BENJAMIN LEWIS GIRARDI | | 9594 RAIN TREE DRIVE | | | SANDY | UT | 84092 | |
| Benjamin Livingston | | Address Redacted | | | | | | |
| Benjamin Loza | | Address Redacted | | | | | | |
| Benjamin Mittelstaedt | | Address Redacted | | | | | | |
| Benjamin Morales | | Address Redacted | | | | | | |
| Benjamin Navarro | | Address Redacted | | | | | | |
| Benjamin Ordaz | | Address Redacted | | | | | | |
| Benjamin Saltzburg | | Address Redacted | | | | | | |
| Benjamin Slota | | Address Redacted | | | | | | |
| Benjamin Storie | | Address Redacted | | | | | | |
| Benjamin T. Barrett | | Address Redacted | | | | | | |
| Benjamin Wilt | | Address Redacted | | | | | | |
| BENJAMINS SURF INC | | 1233 A Airline Road | | | Corpus Christi | TX | 78418 | |
| BENNY BIGLER | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| BENSOL SRL | ADA | Via Redusio, 7 | | | Quero | BL | 32030 | Italy |
| BENSON BOX, INC | DBA FREIGHT MATE | 5810 BUSINESS PARK | | | SAN ANTONIO | TX | 78218 | |
| Bentley, Robert L | | Address Redacted | | | | | | |
| BENTLEYS SKATE SHOP | | 83 ANDERSON RD. | | | SPRING CITY | PA | 19475 | |
| Benton Jones | | Address Redacted | | | | | | |
| BENTONS | | 1038 Swarthmore | | | Pacific Palisades | CA | 90272 | |
| BERARDINO & ASSOCIATES, LLC. | | Address Redacted | | | | | | |
| Bereman, Tyler | | 39268 MANGO BAY, UNIT E | | | MURRIETA | CA | 92563 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 51 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEREN HALL | | UNIT 5A/11A | | | MANLY | NSW | 02095 | Australia |
| Berenice Diaz | | Address Redacted | | | | | | |
| BERGERS SKI&SNOWBOARDS | | 16 Lewis Street | | | Binghamton | NY | 13901 | |
| BERGS SKI & SNOWBOARD | | 367 W. 13Th | | | Eugene | OR | 97401 | |
| BERGSTROMS | | 1662 LA LOMA DR | | | SANTA ANA | CA | 92705-3078 | |
| BERINGS | | 6102 WESTHEIMER | | | HOUSTON | TX | 77057 | |
| Berkemeyer | | Edificio Jacaranda 4th Fl. | Benjamin Constant 835 | P.O. Box 285 | Asuncion | | | PARAGUAY |
| BERKEMEYER ATTORNEYS & COUNSEL | | JACARANDA 4TO. PISO | | | ASUNCION | CEN | 99999 | Paraguay |
| BERKLEY GIRL | | 410 Columbus Ave | | | New York | NY | 10024 | |
| BERKSHIRE BIKE & BOARD | | 29 State Rd | | | Great Barrington | MA | 01230 | |
| Berlin Garcia-Leon | | Address Redacted | | | | | | |
| Bermeo Law Firm | | World Trade Center, Tower II | 12th Floor | Av.12 Octubre N-24-528 y | Cordero | Quito | | ECUADOR |
| Bernadette Barnes | | Address Redacted | | | | | | |
| Bernard Leddy | | Address Redacted | | | | | | |
| Bernardo Munhoz De Oliveira Leme | | Address Redacted | | | | | | |
| Bernardo Valdovinos | | Address Redacted | | | | | | |
| Bernardo Velez | | Address Redacted | | | | | | |
| BERND BEETZ | | Address Redacted | | | | | | |
| Bernice Musrasrik | | Address Redacted | | | | | | |
| BERNIE BAKER | | BOX 418 | | | HALEIWA | HI | 96712 | |
| BERNIE WHEELER | | 217 CASTLE ST. | | | WILMINGTON | NC | 28401 | |
| Beronica Palmero | | Address Redacted | | | | | | |
| Berra, Steve | | 206 S Brand Blvd | | | Glendale | CA | 91204 | |
| Bert Valdez | | Address Redacted | | | | | | |
| Bertha Hernandez | | Address Redacted | | | | | | |
| BERTRAM PEARSON INC. | BERTS SURF SHOP | 210 E. New Bern Rd | | | Kinston | NC | 28504 | |
| BERTS MEGA MALL | | 1151 N Azusa Avenue | | | Covina | CA | 91722 | |
| BEST BRAND BOOTS | | 307 A RALEIGH ST UNIT 1 | | | WILMINGTON | NC | 28412 | |
| BEST CHAUFFEURED WORLDWIDE | | 7472 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| BEST DESIGNERS | | Calle 78 Dr. Portillo Av. 16 | | | Maracaibo | ZUL | 0 | Venezuela |
| BEST ELECTRIC & AIR | | 10911 HARMONY PARK DR. #2 | | | BONITA SPRINGS | FL | 34135 | |
| BEST ENERGY CONTRACTORS, INC | | P.O. BOX 5025 | | | VEGE ALTA | PR | 00692-5025 | |
| BEST FRIENDS | | 26 Main St | | | Phoenixville | PA | 19460 | |
| BEST GOLF CARTS, INC. | | P.O. BOX 298 | | | BLOOMINGTON | CA | 92316 | |
| BEST GROUP | | VIA BRUXELLES,21 | | | BARLETTA | | 76121 | Italy |
| BEST OF THE BEST, INC. | BTB EVENTS, INC. | 7215 APRICOT DR. | | | IRVINE | CA | 92618 | |
| BESTITCH KNITS | ARUN OF ASAP | 41/42, Ranganatha Puram | | 22 | Tirupur | | 641601 | India |
| Beth Grossbard v. Quiksilver, Inc. | Walkup Melodia Kelly & Schoenberger | Attorney for Plantiff Beth Grossbard | Khaldoun A Baghdadi Andrew P McDevitt | 650 California St 26th Fl | San Francisco | CA | 94108-2615 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 52 of 529

Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH MONE CHILDRENS | | 1301 3rd Street South | | | Naples | FL | 34102 | |
| Beth Pisaneschi | | Address Redacted | | | | | | |
| BETHANY BEACH SURF SHOP | | PO Box 34 | | | Bethany Beach | DE | 19930 | |
| Bethany Bergadine | | Address Redacted | | | | | | |
| Bethany Wellner | | Address Redacted | | | | | | |
| Betsy Clapp | | Address Redacted | | | | | | |
| Betsy Cunha | | Address Redacted | | | | | | |
| BETTES GIFT SHOP | | 2011 Texas Ave | | | Bridge City | TX | 77611 | |
| Betty Alvarez | | Address Redacted | | | | | | |
| BETTY ANN DEPOLITO | DBA BANZAI PRODUCTIONS | BOX 573 | | | HALEIWA | HI | 96712 | |
| BETWEEN | | 620 HARTFORD DR. | | | TUSCALOOSA | AL | 35406 | |
| Betzabe Umana | | Address Redacted | | | | | | |
| Beuchat, Barros & Pfenniger | | Europa 2035, Providencia | Casilla 456-V | | Santiago | | | Chile |
| BEUCHAT, BARROS Y PFENNIGER DOS S. | | EUROPA 2035, PROVIDENCIA | | 13 | SANTIAGO | | 99999 | Chile |
| Beverly Shepard | | Address Redacted | | | | | | |
| BEXAR COUNTY | ALBERT URESTI, MPA | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BEYDAS LAD AND LASSIE | | 5444 Westbard Ave | | | Bethesda | MD | 20816 | |
| BEYOND RUNNING | | 102 Broadway | | | Fargo | ND | 58102 | |
| BEYOND SURF | | Board Street Bds-246 | | | Bridgetown | BB | 00246 | Barbados |
| BEYOND THE BODY | | Gulf City Shopping Center | | | La Romain | PS | 0 | Trinidad Tobago |
| BEYOND THE RAINBOW | | PO Box 648 | | | Brookhaven | MS | 39601 | |
| BEYOND WAVES | | 228 ORTIZ STREET | | | SANTA FE | NM | 87501 | |
| BEYOND WAVES MTN SURF SHP | | 1428 Cerrillos | | | Santa Fe | NM | 87501 | |
| Bezzina & Mifsud | | 3F, BOV Centre | High Street | | Sliema | SLM | 16 | Malta |
| BFPE INTERNATIONAL | | 7512 CONNELLEY DRIVE | | | HANOVER | MD | 21076 | |
| BGE | | P.O. BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BGE | | PO Box 1475 | | | Baltimore | MD | 21201 | |
| Bianca Bayardo | | Address Redacted | | | | | | |
| Bianca Damasio | | Address Redacted | | | | | | |
| Bianca Helmer | | Address Redacted | | | | | | |
| Bianca Montes | | Address Redacted | | | | | | |
| Bianca Perez | | Address Redacted | | | | | | |
| Bianca Scotto | | Address Redacted | | | | | | |
| Bianka Ibarra | | Address Redacted | | | | | | |
| BICYCLE KID, INC. | C/O WASSERMAN MEDIA GROUP | 2052 Corte Del Nogal Ste. 150 | | | Carlsbad | CA | 92011 | |
| BIG BAMBOO | | PO Box 1769 Grand Anse | | | St Georges | GD | 0 | Grenada |
| BIG BEAR SPORTS INC | | 2618 King Ave W | | | Billings | MT | 59102 | |
| BIG CHIEF ENTERPRISES | | PO Box 5 | | | Wisconsin Dells | WI | 53965 | |
| BIG DROP | | 174 SPRING ST | | | NEW YORK | NY | 10012 | |
| BIG FISH TV COMMERCIALS LTD | | 56 CASTLE PARK ROAD | | | DALKEY | DB | 517709 | Ireland |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 53 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG FOOT COLOMBIA SAS. | | CA. 166 21-40 | | 11 | BOGOTA | | 0 | Colombia |
| BIG ISLAND SWIM AND SURF | | 328 BARRY AVENUE SUITE 310 | | | WAYZATA | MN | 55391 | |
| BIG ISLAND SWIM AND SURF | DO NOT USE | 328 BARRY AVE SOUTH STE. 310 | | | WAYZATA | MN | 55391 | |
| BIG JS OUTDOOR STORE | | PO Box 2110 | | | Orting | WA | 98360 | |
| BIG PICTURE COLOR, L.C. | | 4476 SO. CENTURY DR., #C | | | MURRAY | UT | 84123 | |
| BIG PLANET | | PO Box 8325 | | | St John | VI | 00831 | |
| BIG SHOES | ATTN ACCOUNTS PAYABLE | 2324-C SOUTH LAMAR BLVD | | | AUSTIN | TX | 78704 | |
| BIG SKY COUNTRY | | 3623 BROOKS AVE | | | MISSOULA | MT | 59801 | |
| BIG TOY SUPERSTORE | | 1960 HIGHWAY 70 SUITE 254 | | | HICKORY | NC | 28602 | |
| BIG TREE CONSTRUCTION LLC | | P.O. BOX 870 | | | DRAPER | UT | 84020 | |
| Big Wave Dave Surf Co. | | 3322 FRANCIS STREET | | | Honolulu | HI | 96815 | |
| BIG WAVE SURF SHOP | | Severo Arana #41 | | | San Sebastian | PR | 00685 | |
| BIG WINDS HOOD RIVER INC. | | 207 Front St | | | Hood River | OR | 97031 | |
| Bigben Connected | | 396 rue de la Voyette | CRT2 - FRETIN- CS | 90414 59814 | LESQUIN | Cedes | | France |
| BIKE CONNECTION | LUIS A RIVERA TORRES | HC-05 BOX 10947 | | | COROZAL | PR | 00783 | |
| BIKES N BOARDS | | 1670 N Stevens St | | | Rhinelander | WI | 54501 | |
| BIKES, BLADES AND BOARDS | | 17020 Mack Avenue | | | Grosse Pointe | MI | 48230 | |
| BIKINI ATOLL/TRUNK LAGOON | | 6200 W 9Th St Unit 1B | | | Greeley | CO | 80634 | |
| BIKINI BEACH | | 92 Kirkland Ave | | | Kirkland | WA | 98033 | |
| BIKINI COMPANY | | 235 E. Granada Blvd. | | | Ormond Beach | FL | 32176 | |
| BIKINI FACTORY | | PO Box 907 | | | Summerland | CA | 93067 | |
| BIKINIS & MORE | | 3 Sunshine Plaza | | | Fenwick Island | DE | 19944 | |
| Biletta, Timothy R | | Address Redacted | | | | | | |
| BILL & PAULS SPORTHAUS | | 1200 East Paris Ave. | | | Grand Rapids | MI | 49546 | |
| Bill Brutus | | Address Redacted | | | | | | |
| BILL COCHRANE | | 1485 LARCLUMONT AVE. | | | LAKEWOOD | OH | 44107 | |
| BILL JACKSON INC. | | 9501 Us 19 North | | | Pinellas Park | FL | 33782 | |
| Billion Creation | | 687 Palomar Street | | | Chula Vista | CA | 91911 | |
| BILLMEIERS | | 513 N. Adams | | | Carroll | IA | 51401 | |
| BILLS OF MILLBURN | | 666 Morris Tpk | | | Short Hills | NJ | 07078 | |
| BILLS TOGGERY | | 138 South Lewis Street | | | Shakopee | MN | 55379 | |
| BILLS WHEELS/SK8BRDS (SC) | | 1240 Soquel Ave | | | Santa Cruz | CA | 95062 | |
| Billy Archbold | | Address Redacted | | | | | | |
| BILLY FARRELL AGENCY LLC | | 20 WEST 20TH STREET, SUITE 700 | | | NEW YORK | NY | 10011 | |
| BILLYS #2 | | 22600 Lyons Ave | | | Newhall | CA | 91321 | |
| BILLYS BOARDSHOP | | 2227 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| BILLYS SEASONAL SPORTS | | 2227 Honolulu Ave. | | | Montrose | CA | 91020 | |
| Bingo Boards | | 18 Fort Velasco | | | Surfside | TX | 77541 | |
| Binneboese Shoes & Etc | | 34707 300th St | | | Hinton | IA | 51024-8533 | |
| Biotherm | | 1 Rue Du Tenao | | | Roc Fleuri | | 98000 | Monaco |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRD ILLUSTRATION | AND DESIGN STUDIO LLC | 5586 W. 82ND STREET | | | LOS ANGELES | CA | 90045 | |
| BIRDS OF OHIO, INC | | Address Redacted | | | | | | |
| BIRDS SURF SHED | | 1091 W Morena Blvd | | | San Diego | CA | 92110 | |
| BIRDSTOWN SKATE SHOP | ANTARES VALLE | 245 Industrial Park Ave | | | New Smyrna Beach | FL | 32168 | |
| Birgit Klett | | Address Redacted | | | | | | |
| BIRTHDAY SUITS | | PO Box 2436 | | | Kill Devil Hills | NC | 27948 | |
| BIVOUAC | | 336 S State Street | | | Ann Arbor | MI | 48104 | |
| BJS SPORTSHOP | | PO Box 1008 | | | Minocqua | WI | 54548 | |
| BLACK CREEK OUTFITTERSINC | | 10051 Skinner Lake Dr | | | Jacksonville | FL | 32246 | |
| BLACK DIAMOND MTN SPORTS | | 1800 ROUTE 130 NORTH | | | BURLINGTON | NJ | 08016 | |
| BLACK DIAMOND SPORTS | | 162 University Ave | | | Palo Alto | CA | 94301 | |
| BLACK DOG SPORTS INC. | | 133 East Mountain Road | | | Killington | VT | 05751 | |
| BLACK EEL OUTFITTERS | | PO BOX 2019 | | | DENNIS | MA | 02638 | |
| BLACK MARKET | | 2023 SAWTELLE AVE | | | LOS ANGELES | CA | 90025 | |
| BLACK SHEEP | | 1504 Camden Rd. | | | Charlotte | NC | 28203 | |
| BLACK SUN PRODUCTIONS, LLC | | 126 ALLYN AVE | | | SAN ANSELMO | CA | 94960 | |
| BLACK SWAN ST. BARTHS | | PO Box 523882 | | | Miami | FL | 33152 | |
| BLACKENED RECORDINGS, INC | | 1900 AVE OF THE STARS 25TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| BLACKFOOT MOTORSPORTS | | 1615 W BRIDGE RD | | | BLACKFOOT | ID | 83221-5671 | |
| BLACKFORD, INV, INC. | | 214 Santa Fe Ave | | | La Junta | CO | 81050 | |
| BLACKHOLE BOARDS | | 2140 WOODLAND ROAD | | | WARRENDALE | PA | 15086 | |
| BLACKLIST PRODUCTIONS LLC | | Address Redacted | | | | | | |
| BLACKS FABRIC & DEPT.STR | | 404 E. 15Th | | | Yazoo City | MS | 39194 | |
| Blaire Hanson | | Address Redacted | | | | | | |
| Blaise Nako | | Address Redacted | | | | | | |
| BLAKE | | 26 Nw 23rd Pl | | | Portland | OR | 97210 | |
| Blake Bennett | | Address Redacted | | | | | | |
| Blake Dawson Waldron | | PO Box 850 | Port Moresby | | | | | PAPUA NEW GUINEA |
| Blake Halverson | | Address Redacted | | | | | | |
| Blake Jarrell | | Address Redacted | | | | | | |
| Blake Kirchick | | Address Redacted | | | | | | |
| Blake McCurry | | Address Redacted | | | | | | |
| Blake Rose | | Address Redacted | | | | | | |
| Blake S. Choate | | Address Redacted | | | | | | |
| Blake Silva | | Address Redacted | | | | | | |
| Blake Sinclair | | Address Redacted | | | | | | |
| BLAKENEY SANFORD dba | | Address Redacted | | | | | | |
| BLAM LLC | | 2118 I STREET | | | BELLINGHAM | WA | 98225 | |
| Blanca Lopez Baltazar | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 55 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blane Murphy | | Address Redacted | | | | | | |
| BLAST SURF N SKATE | | 323 Culver Blvd | | | Playa Del Rey | CA | 90293 | |
| BLAUER SKI AND BOARD SHOP | | P.O. Box 1111 | | | Big Bear Lake | CA | 92315 | |
| Blayne Asing | | Address Redacted | | | | | | |
| Blayze Shafer | | Address Redacted | | | | | | |
| BLAZER SURF & SKATE INC | | 1212 Laurens Road | | | Greenville | SC | 29607 | |
| Blessing Guzman | | Address Redacted | | | | | | |
| BLINDSIDE OF LAYTON | | 721 N Main St | | | Layton | UT | 84041 | |
| BLINDSIDE SKATE | | 305 South Muskogee Ave. | | | Tahlequah | OK | 74464 | |
| BLINDSIDE SPORTS | | 600 S. 21st ST-SUITE 150 | | | Colorado Springs | CO | 80904 | |
| BLINK CO.LTD | | PO Box 1482 | | | Castries | LC | 0 | St. Lucia |
| BLISS HOME & ART | | 24 MARKET SQUARE | | | KNOXVILLE | TN | 37902 | |
| BLISSS MAGAZINE | | 413 31ST STREET | | | NEWPORT BEACH | CA | 92663 | |
| BLOCK ISLAND WAVE | | PO Box 1390 | | | Block Island | RI | 02807 | |
| Block, Ken | c/o Wasserman Media Group | 2251 Faraday Ave #200 | | | Carlsbad | CA | 92008-7209 | |
| BLONDE JOHNS | | 16821 Patricia Dr | | | Gulf Shores | AL | 36542 | |
| BLOOM | | 4779 Pt. Fosdick Dr Nw Suite 100 | | | Gig Harbor | WA | 98335 | |
| BLOOM SPA SEBASTIAN VAIL | | 16 Vail Rd | | | Vail | CO | 81657 | |
| BLOOMIN OUTDOORS | | 419 W Main | | | Yukon | OK | 73099 | |
| BLOOMINGDALES | ATTN INVOICE PROCESSING | PO Box 415776 | | | Cincinnati | OH | 45241 | |
| BLORR LLC | | 2085 HWY A1A, APT# 3601 | | | INDIAN HARBOR BEACH | FL | 32937 | |
| BLOSSOMAT THE WATERMARK | | 31212 ISLAND DR. | | | EVERGREEN | CO | 80439 | |
| Blu Perales | | Address Redacted | | | | | | |
| BLU VELVET | | 2600 N 48Th Street | | | Lincoln | NE | 68504 | |
| BLUE 7 | | 7518 N. May Ave Suite A | | | Oklahoma City | OK | 73116 | |
| BLUE BEACH BOARD SHOP | | 2596 Mercantile Way Bldg | | | Barstow | CA | 92311 | |
| Blue Diamond Crossing Center II, LLC, a Delaware Limited Liability Company | Attn Jim Betz and John Stewart | 8375 W. Flamingo, Suite 200 | | | Las Vegas | NV | 89147 | |
| Blue Diamond Crossing Center II, LLC, a Delaware Limited Liability Company | Blue Diamond Crossing II, LLC | PO Box 844540 | | | Los Angeles | CA | 90084 | |
| Blue Diamond Crossing II, LLC | Attn Jim Betz and John Stewart | 8375 W. Flamingo, Suite 200 | | | Las Vegas | NV | 89147 | |
| Blue Diamond Crossing II, LLC, a Delaware Limited Liability Company | Aaron H. Stulman, Esq. | | 500 Delaware Avenue, 8th Floor | | Wilmington | DE | 19801 | |
| Blue Diamond Crossing II, LLC, a Delaware Limited Liability Company | Ashby & Geddes, P.A. | William P. Bowden, Esq. | Aaron H. Stulman, Esq. | 500 Delaware Ave., 8th Floor | WIlmington | DE | 19801 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Diamond Crossing II, LLC, a Delaware Limited Liability Company | Blue Diamond Crossing II, LLC | Attn Jim Betz and John Stewart | 8375 W. Flamingo, Suite 200 | | Las Vegas | NV | 89147 | |
| Blue Diamond Crossing II, LLC, a Delaware Limited Liability Company | David A. Carroll, Esq., Anthony J. DiRaimondo, Esq. | Rice Reuther Sullivan & Carroll, LLP | 3800 Howard Hughes Parkway, Ste 1200 | | Las Vegas | NV | 89169 | |
| BLUE DRY GOODS | | 16 Walden St | | | Concord | MA | 01742 | |
| Blue Elephant dba Darryl Labens | | 7801 NORTH LAMAR BLVD STE. E 188 | | | AUSTIN | TX | 78752 | |
| BLUE HABITAT | | 6943 BROOKFORD DR | | | PALOS VERDES | CA | 90275 | |
| BLUE HARBOR RESORT | | 725 Blue Harbor Drive | | | Sheboygan | WI | 53081 | |
| BLUE JEANS & BIKINIS | | 875 Waimanu St #319 | | | Honolulu | HI | 96813 | |
| BLUE LTD | | PO Box 159 | | | Turks & Caicos Islands | TC | 0 | Turksh Caicoisn |
| BLUE MOON | | PO Box 1603 | | | Chelan | WA | 98816 | |
| BLUE MOUNTAIN MUSIC, LTD. | | BEDFORD HOUSE, 8B BERKELEY STREET | | | LONDON | | W8 4AP | United Kingdom |
| BLUE MOUNTAIN SKI AREA | | PO Box 216 | | | Palmerton | PA | 18071 | |
| Blue Ocean Far East Co. Ltd. | | 12/F.. PAT TAT INDUSTRIAL BUILDING | | | KOWLOON | KLN | 999077 | Hong Kong |
| BLUE OCEAN FAR EAST COMPANY LIMITED | | 12/F.. PAT TAT INDUSTRIAL BUILDING | | | KOWLOON | KLN | 999077 | Hong Kong |
| BLUE OUTDOOR MEDIA LLC | 1065 AVENUE OF THE AMERICAS | SUITE 301 | | | NEW YORK | NY | 10018 | |
| BLUE SKIES, LLC | | Address Redacted | | | | | | |
| BLUE SKY OUTFITTERS | | 18 W. Main Streeet | | | Cartersville | GA | 30120 | |
| BLUE SKY SURF | | 517 Anastasia Blvd | | | St. Augustine | FL | 32080 | |
| BLUE STUDIO S.R.L. | | Address Redacted | | | | | | |
| BLUE SURF / VISTAZO | | Av. Munoz Rivera #106 | | | Toa Alta | PR | 00953 | |
| Blue Valley Ski and Board | | PO Box 3801 | | | Silverthorne | CO | 80435 | |
| BLUE WAVE STORE | | PO Box 32048 | | | Cayman Islands | KY | 0 | Cayman Islands |
| BLUEBONNET ELECTRIC COOPERATIVE, IN | | P.O. BOX 240 | | | GIDDINGS | TX | 78942 | |
| BLUELINE WATERSPORTS | | 997 NORTH A1A | | | JUPITER | FL | 33477 | |
| BLUEPRINT RETAIL | | 2149 TRINITY ROAD | | | GLEN ELLEN | CA | 95442 | |
| BLUERUSH BOARDSPORTS | | 400 Harbor Dr Ste A | | | Sausalito | CA | 94965 | |
| Blueseas Enterprise Co., Ltd. | | RM 1307, 13/F, BLOCK B, SEA VIEW ES | | | HONG KONG | HK | 999077 | Hong Kong |
| BLUMS | | 27 E. Main St. | | | Patchogue | NY | 11772 | |
| BLUPRINT PR, LLC | | 10914 A KINROSS AVE | | | LOS ANGELES | CA | 90024 | |
| BLUSH | | 720 D Street Ste C | | | Anchorage | AK | 99501 | |
| BLVD | | 320 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | |
| BLYTHECO LLC | | 23161 MILL CREEK DR., SUITE 200 | | | LAGUNA HILLS | CA | 92653 | |
| BM GROUP CORP | DBA BRYDGES & MACKINNEY | 50 GREENE STREET | | | NEW YORK | NY | 10013 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 57 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BMG RIGHTS MANAGEMENT LLC | | 1745 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| BNT SPORTS | | 359 East 1300 South | | | Orem | UT | 84058 | |
| Bo Mobley | | Address Redacted | | | | | | |
| BOA SURFBOARD S.A. | | PO Box 0830-01596 | | | Panama | PA | 0 | Panama |
| BOA TECHNOLOGY INC | GARY OR BECKY | 3459 RINGSBY COURT STE. 300 | | | Denver | CO | 80216 | |
| BOARD | Bryan Key | 280 N Foster St | | | Dothan | AL | 36301 | |
| Board & Buckle | | 2822 North Ave | | | Grand Junction | CO | 81501 | |
| BOARD BIN INC | | P O Box 6209 | | | Ketchum | ID | 83340 | |
| BOARD OF EQUALIZATION | | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| BOARD OF PROVO | | 465 N University Ave | | | Provo | UT | 84601 | |
| BOARD OF WATER SUPPLY | CITY & COUNTY OF HONOLULU | P.O. BOX 135037 | | | HONOLULU | HI | 96801-5037 | |
| BOARD RETAILERS ASSOCIATION | | PO BOX 1170 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| BOARD SPORTS | DBA SPORTS LTD | 22642 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| BOARDERSTOP | | 348 Sudderth Dr | | | Ruidoso | NM | 88345 | |
| BOARDERTOWN SKATE SHOP | | 4900 ROGERS AVE SUITE 101-C | | | FORT SMITH | AR | 72903 | |
| BOARDGARDEN | | 2740 Jefferson St | | | Napa | CA | 94558 | |
| BOARDHOUSE SURF | | 509 N Alister | | | Port Arkansas | TX | 78373 | |
| BOARDING HAUS | | 2607 Main Ave | | | Durango | CO | 81301 | |
| BOARDING HOUSE | | 354 Main St | | | Hyannis | MA | 02601 | |
| BOARDRIDER PUNTA CANA | | Palma Real Shop. Vlg | | | Punta Cana | SD | 0 | Dominican Republic |
| Boardriders | | 9-11, rue Louvigny | | | | | L-1946 | Luxembourg |
| BOARDRIDERS CLUB | APPAREL GODDESS, INC | 393 RIVER RD | | | Steamboat Springs | CO | 80487 | |
| BOARDROOM - BOISE/ATTN LI | | 2727 West State Street | | | Boise | ID | 83702 | |
| BOARDROOM OF JACKSON HOLE | | PO BOX 4323 | | | Jackson | WY | 83001 | |
| BOARDS IN MOTION (CALIF) | | 571 CLIPPER GAP RD | | | AUBURN | CA | 95603-9309 | |
| BOARDS N MORE | | 306 OAK STREET | | | BRENTWOOD | CA | 94513 | |
| BOARDS OF NORD | | 641 Nord Ave #D | | | Chico | CA | 95926 | |
| BOARDSHOP 5420 | | 458 SW MT SI BLVD B-5 | | | NORTH BEND | WA | 98045 | |
| BOARDSHORTS.COM | | 1563 LOMBARD ST. | | | SAN FRANCISCO | CA | 94123 | |
| BOB DANZEISEN INC. | | 1720 Route 70 East | | | Cherry Hill | NJ | 08003 | |
| BOB ROHMANN | | 11 SHAY PL | | | TEQUESTA | FL | 33469-2509 | |
| BOB WARDS | | 3015 Paxton St | | | Missoula | MT | 59801 | |
| Bobbie Franklin | | Address Redacted | | | | | | |
| Bobby Domingo | | Address Redacted | | | | | | |
| Bobby Holsombach | | Address Redacted | | | | | | |
| Bobby Martinez | | Address Redacted | | | | | | |
| Bobby Medina | | Address Redacted | | | | | | |
| Bobby Meeks | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 58 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBS CHALET SKI & SNOWBOARD | | 510 FARMINGTON AVE | | | BRISTOL | CT | 06010 | |
| BOBS CYCLE SUPPLY | | 65 West Viking Dr | | | Saint Paul | MN | 55117 | |
| BOBS STORES | | 160 Corporate Ct | | | Meriden | CT | 06450 | |
| BOCA SURF & SAIL | | 3191 N. Federal Hwy | | | Boca Raton | FL | 33431 | |
| BODY & SOL LLC | | 419 N MAIN ST. | | | BORGER | TX | 79007 | |
| BODY CONCEPTZ | | 2740 SAND STONE DR. | | | ANDERSON | CA | 96007 | |
| Boe Andrus | | Address Redacted | | | | | | |
| BOHEMIAN | | 707 SALUDA AVE | | | COLUMBIA | SC | 29205 | |
| Bohme | | 9783 South 600 west | | | Sandy | UT | 84070 | |
| BOLAR HIRSCH & JENNINGS LLP | | 18101 VON KARMAN AVE., #1440 | | | IRVINE | CA | 92612 | |
| BOLET & TERRERO | | 110 E BROWARD BLVD #1700 | | | FORT LAUDERDALE | FL | 33301 | |
| Bolet & Terrero | | Av. Francisco de Miranda | Edificio Cavendes, Piso 12 | Los Palos Grandes | Caracas | | 01062 | VENEZUELA |
| BOLLARE, INC | | 8935 BEVERLY BLVD | | | WEST HOLLYWOOD | CA | 90048-2420 | |
| BOLLMAN HAT COMPANY | | 110 East Main Street | | | Adamstown | PA | 19501 | |
| BOLTZ N WHEELZ FUN SHOP | | 95 16th Street | | | New Cumberland | PA | 17070 | |
| Bond, Ashleigh D. | | Address Redacted | | | | | | |
| Bond, David | | Address Redacted | | | | | | |
| BONDI SURF SHOP | | 1200 5Th Avenue South | | | Naples | FL | 34102 | |
| BONEYARD, THE | | 47 Main Street P.O. Box 5247 | | | Edgartown | MA | 02539 | |
| Bonifacio Diaz | | Address Redacted | | | | | | |
| BONNIE & CLYDE | | 7150 N. MAIN STREET | | | CLARKSTON | MI | 48346 | |
| Bonnie Palmer | | Address Redacted | | | | | | |
| Boom Nuanual | | Address Redacted | | | | | | |
| BOOMTOWN, INC. | | 145 WEST 28TH ST | | | NEW YORK | NY | 10001 | |
| BOONDOGGLES | | 905 Bay Street | | | Beaufort | SC | 29902 | |
| BOOT DOCTORS | | PO Box 41 | | | Taos Ski Valley | NM | 87525 | |
| BOP LLC | | 1245 E. WASHINGTON AVE SUITE 200 | | | Madison | WI | 53713 | |
| BORCHS SPORTING GOODS INC | | 1309 E College Dr | | | Marshall | MN | 56258 | |
| BORDER TOWN SKATE | | 102 West 24th Street | | | Yuma | AZ | 85364 | |
| Borderfree, Inc. | | 292 Madison Ave 5th Fl | | | New York | NY | 10017 | |
| BOREAL | | PO Box 39 | | | Truckee | CA | 96160 | |
| Borenius & Co Oy Ab | | Kansakoulukuja 3 | | | Helsinki | | 00100 | Finland |
| Boris Pazovskiy | | Address Redacted | | | | | | |
| Borley, Krista | | Address Redacted | | | | | | |
| BOROUGH OF TINTON FALLS | | 556 TINTON AVE | | | TINTON FALLS | NJ | 07724 | |
| BORREGO OUTFITTERS | | PO Box 10 | | | Borrego Springs | CA | 92004 | |
| BOSCOVS | | PO Box 4131 | | | Reading | PA | 19606 | |
| BOSKO PHOTOGRAPHY | | Address Redacted | | | | | | |
| BOSS CORPORATION | YOUNG SUN HWANG | 389-11 Dukpo-Dong | | 13 | Busan | | 617-040 | South Korea |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSSINI | | PO Box 0816-05786 | | | Panama | PA | 0 | Panama |
| BOSTON WINDSURFING | | 139 Main St. | | | Buzzards Bay | MA | 02532 | |
| BOSWORTHS FASHION CENTER | | 53 South State | | | Preston | ID | 83263 | |
| BOTTINI & BOTTINI, INC | Attorneys for Plaintiff An H. Vu | Francis A. Bottini, Jr. & Albert Y. Chang & Yury A | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | |
| BOULEVARD INVEST LLC | | 3663 LAS VEGAS BLVD. S, #900 | | | LAS VEGAS | NV | 89109 | |
| Boulevard Invest LLC Miracle Mile Shops (339147-00011) | Dustin P. Branch, Esq. | Katten Muchin Rosenman LLP | 2029 Century Park East, Suite 2600 | | Los Angeles | CA | 90067-3012 | |
| BOULT WADE TENNANT | | P.O. B0X 60427 | | | CHARLOTTE | NC | 28260 | |
| Boult Wade Tennant | | Veralum Gardens | 70 Grays Inn Road | | London | | WC1X 8BT | UNITED KINGDOM |
| BOUTIQUE EBENEZER | | Ave 30 De Junio,8 Calle | | | Puerto San Jose | GT | 0 | Guatemala |
| Boyce Arrington | | Address Redacted | | | | | | |
| Boyd Ouden Jr. | | Address Redacted | | | | | | |
| BOYNE COUNTRY SPORTS | | 1200 Bay View Rd | | | Petoskey | MI | 49770 | |
| BOYS CONNECTION | | 286 Montgomery Ave | | | Bala Cynwyd | PA | 19004 | |
| Boysen Marina | | 827 Brannan Rd | | | Shoshoni | WY | 82649 | |
| BRAAP MOTORSPORTS LLC | | 500 N Carpenter, STE Y | | | Modesto | CA | 95351 | |
| Bracamonte, Sebastian | | Address Redacted | | | | | | |
| BRAD BRADLEY | | 611 CHARLOTTE AVE | | | CAROLINA BCH | NC | 28428-4426 | |
| Brad Harrell | | 3217 Little Island Rd | | | Virginia Beach | VA | 23456 | |
| Brad Harris | | Address Redacted | | | | | | |
| Brad Holman | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Brad Holman | | Address Redacted | | | | | | |
| Brad Nakamura | | Address Redacted | | | | | | |
| BRAD SIMMS | | 4902-A Savoy Place | | | Waldorf | MD | 20602 | |
| Brad Tackett | | Address Redacted | | | | | | |
| Bradford Silva | | Address Redacted | | | | | | |
| BRADFORD W. HARRELL | DBA LITTLE ISLAND SALES, INC | 3217 LITTLE ISLAND RD | | | VIRGINIA BEACH | VA | 23456 | |
| Bradley Brinton | | Address Redacted | | | | | | |
| Bradley Garmon | | Address Redacted | | | | | | |
| Bradley H. Sell | | Address Redacted | | | | | | |
| Bradley Howell | | Address Redacted | | | | | | |
| BRADLEY JAMES HARRIS | | Address Redacted | | | | | | |
| Bradley Karie-fenton | | Address Redacted | | | | | | |
| Bradley Margol | | Address Redacted | | | | | | |
| BRADLEY MASTERS dba | | Address Redacted | | | | | | |
| Bradley Pickett | | Address Redacted | | | | | | |
| Bradley Sexton | | Address Redacted | | | | | | |
| BRADLEY SHAFFER | | 117 CROSSLAND RD | | | BUTLER | PA | 16002-1101 | |
| Bradley Smith | | Address Redacted | | | | | | |
| Brady J. Lambert | | Address Redacted | | | | | | |
| Brady Jones | | Address Redacted | | | | | | |
| Braeden Smith | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAIN FARM, INC. | | Address Redacted | | | | | | |
| BRAND ID | | 3185 AIRWAY AVE., STE A | | | COSTA MESA | CA | 92626-4601 | |
| Brand ID HK Ltd. | Brand ID, LLC | Steven Richards | 3185 Airway Ave, Bldg A | | Costa Mesa | CA | 92626 | |
| Brand ID HK Ltd. | STELLA | Flat A, 15/F, Yam Hop Hing Ind. Bld | | | Kwai Chung, N.T. | NT | 999077 | Hong Kong |
| BRAND ID HONG KONG LIMITED | STELLA | Flat A, 15/F, Yam Hop Hing Ind. Bld | | | Kwai Chung, N.T. | NT | 999077 | Hong Kong |
| Brand ID Honk Kong Limited | Brand ID, LLC | Steven Richards | 3185 Airway Ave, Bldg A | | Costa Mesa | CA | 92626 | |
| Brand ID Honk Kong Limited | STELLA | Flat A, 15/F, Yam Hop Hing Ind. Bld | | | Kwai Chung, N.T. | NT | 999077 | Hong Kong |
| Brand ID, LLC | Steven Richards | 3185 Airway Ave, Bldg A | | | Costa Mesa | CA | 92626 | |
| BRAND MODEL & TALENT AGENCY, INC. | | 601 N. Baker | | | Santa Ana | CA | 92703 | |
| BRAND PIMPS AND MEDIA WHORES, LLC | DBA BPMW LLC | 80 EIGHTH AVENUE, SUITE 202 | | | NEW YORK | NY | 10011 | |
| Branden Brooks | | Address Redacted | | | | | | |
| Brandi Cox | | Address Redacted | | | | | | |
| Brandi Hines | | Address Redacted | | | | | | |
| Brandi Mahuna | | Address Redacted | | | | | | |
| BRANDING BRAND, INC | | P.O. BOX 10719 | | | PITTSBURGH | PA | 15203 | |
| Branding Brand, LLC | | P.O. BOX 10719 | | | PITTSBURGH | PA | 15203 | |
| Brandon Albertson | | Address Redacted | | | | | | |
| Brandon Caban | | Address Redacted | | | | | | |
| Brandon Castillo | | Address Redacted | | | | | | |
| Brandon Chan | | Address Redacted | | | | | | |
| Brandon Cox | | Address Redacted | | | | | | |
| Brandon Dickerson | | Address Redacted | | | | | | |
| Brandon Doyle | | Address Redacted | | | | | | |
| Brandon Eshom | | Address Redacted | | | | | | |
| Brandon Evans | | Address Redacted | | | | | | |
| Brandon Fiske | | Address Redacted | | | | | | |
| Brandon Foster | | Address Redacted | | | | | | |
| Brandon Francom | | Address Redacted | | | | | | |
| Brandon Garcia | | Address Redacted | | | | | | |
| Brandon Gonzales | | Address Redacted | | | | | | |
| Brandon Hang | | Address Redacted | | | | | | |
| Brandon Hanson | | Address Redacted | | | | | | |
| Brandon Hartline | | Address Redacted | | | | | | |
| Brandon Hatfield | | Address Redacted | | | | | | |
| Brandon Hernandez | | Address Redacted | | | | | | |
| Brandon Hernandez | | Address Redacted | | | | | | |
| Brandon Keller | | Address Redacted | | | | | | |
| Brandon King | | Address Redacted | | | | | | |
| Brandon Leland | | Address Redacted | | | | | | |
| Brandon Leu | | Address Redacted | | | | | | |
| Brandon Malone | | Address Redacted | | | | | | |
| BRANDON MARTIN | | 89-145 KAUWAHI AVENUE | | | WAIANAE | HI | 96792 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 61 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON NOEL SPIEGEL | | 7179 CALLE ARAGON | | | LA VERNE | CA | 91750 | |
| Brandon Ogrodnik | | Address Redacted | | | | | | |
| Brandon Olson | | 9875 Beckenham Dr. | | | Granite Bay | CA | 95746 | |
| Brandon Omohundro | | Address Redacted | | | | | | |
| Brandon Ortiz | | Address Redacted | | | | | | |
| Brandon Pratt | | Address Redacted | | | | | | |
| Brandon Pridgen | | Address Redacted | | | | | | |
| Brandon Rabbitt | | Address Redacted | | | | | | |
| Brandon Ramsey | | Address Redacted | | | | | | |
| Brandon Scarborough | | Address Redacted | | | | | | |
| Brandon Shimonishi | | Address Redacted | | | | | | |
| Brandon Speigel | BRANDON NOEL SPIEGEL | 7179 CALLE ARAGON | | | LA VERNE | CA | 91750 | |
| Brandon Spiegel | | 7179 Calle Aragon | | | La Verne | CA | 91750 | |
| Brandon Suggs | | Address Redacted | | | | | | |
| Brandon Swetland | | Address Redacted | | | | | | |
| Brandon Thrift | | Address Redacted | | | | | | |
| Brandon Vaught | | Address Redacted | | | | | | |
| BRANDON WASSERMAN | | 59-345 KE NUI RD | | | HALEIWA | HI | 96712-8600 | |
| Brandon Wood | | Address Redacted | | | | | | |
| Brandracket LLC | | 287 Eugenia Drive | | | Ventura | CA | 93003 | |
| Brandracket, LLC | | PO Box 412675 | | | Los Angeles | CA | 90041 | |
| Brandracket, LLC | Brandracket, LLC | | PO Box 412675 | | Los Angeles | CA | 90041 | |
| BRANDS MANAGEMENT SOUTH AMERICA, IN | | P.O. BOX 17-12-881 | | | QUITO | GY | 99999 | Ecuador |
| BRANDT TODD RICHARDS | | 880 CORNISH DRIVE | | | ENCINITAS | CA | 92024 | |
| Brandy Johnson | | Address Redacted | | | | | | |
| Brann AB | | PO Box 12246 | | | Stockholm | | 102 26 | Sweden |
| BRANN AB | | SE-102 26 Stockholm | P O Box 12246 | Fleminggata 7 | Stockholm | | 112 26 | SWEDEN |
| BRASK ENTERPRISES, INC. | | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| BRAVE NEW WORLD | | 506 New York Ave. | | | Point Pleasant Beach | NJ | 08742 | |
| BRC - VAIL | | 390 Interlocken Crescent Suite 660 | | | Broomfield | CO | 80021 | |
| BRC BARQUISIMETO | | Av Los Leones C.C. | | | Barquisimeto | ZUL | 0 | Venezuela |
| BRC BARRANQUILLAS | | Modas Y Disenos S.A. Cra. | | 8 | Barranquilla | | 0 | Colombia |
| BRC BOGOTA | | Carrera 49B, No.102A-37 | | 11 | Bogota | | 0 | Colombia |
| BRC BUCARAMANGA COTECOL SA | | COMERCIAL MEGA MALL | | 68 | SANTANDER BUCARAMANGA | | 0 | Colombia |
| BRC CALI | | Cra 98#16-200 Loc105 | | 99 | Cali | | 0 | Colombia |
| BRC CARTAGENA | | Carrera 53 #94.99 Loc 215 | | 8 | Barranquilla | | 0 | Colombia |
| BRC COSTA RICA HEREDIA | | Santo Domingo | | | Heredia | CR | 0 | Costa Rica |
| BRC HEAVENLY - SSV | | 390 Interlocken Crescent Suite 660 | | | Broomfield | CO | 80021 | |
| BRC LIDER | | Av Francisco MVada Cc | | | Boleita | ZUL | 0 | Venezuela |
| BRC MAMMOTH MTN SKI AREA | | PO Box 24 | | | Mammoth Lakes | CA | 93546 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRC MANAGUA | | Sands Mall Metrocentro | | | Managua | NI | 0 | Nicaragua |
| BRC MEDELLIN | | Carrera 49B, No.102A-37 | | 11 | Bogota | | 0 | Colombia |
| BRC METROPOLIS 2012 CA | | AUTOPISTA REGIONAL CENTRO PISO 1 | | | VELENCIA | CAR | | Venezuela |
| BRC MILLENIUM | | Av. Romulo Gallegos | | | Caracas | VAR | 0 | Venezuela |
| BRC MULTIPLAZA | | Calle 6 Avenida 4 | | | Alajuela | CR | 0 | Costa Rica |
| BRC PANAMA CITY | | PO Box 0819-06644 | | | Panama City | PA | 0 | Panama |
| BRC PLAZA LINCOLN | | PLAZA LINCOLN MORAVIA | | | MORAVIA | SJ | 0 | Costa Rica |
| BRC POIPU | | 3105 Akahi St | | | Lihue | HI | 96766 | |
| BRC PUERTO LA CRUZ | | Traces 2009 Corporation | | | Barcelona Estado Anzoatequr | ANZ | 0 | Venezuela |
| BRC QUIKSILVER BOARDRIDER | | Club - St Barthelemy | | | French West Indies | GP | 0 | Guadeloupe |
| BRC SAMBIL VALENCIA | | Qs 2010 Ca Local #D-13 | | | Valencia | ZUL | 0 | Venezuela |
| BRC SAN ANDRES | | Ave-Prov. I-105 | 88 | | Columbia | | 0 | Colombia |
| BRC SANTA FE | | Ave Providencia #1-105 | 88 | | San Andres | | 0 | Colombia |
| BRC SANTO DOMINGO | | Av Winston Churchill | | | Santo Domingo | SD | 0 | Dominican Republic |
| BRC TITAN PLAZA BOGOTA | | AVENIDA PROVIDENCIA I-105 | 88 | | SAN ANDRES ISLA | | 0 | Colombia |
| Breakaway | | 399 Boylston St 5th Floor | | | Boston | MA | 02116 | |
| BREAKERS SURF AND SPORT | | PO Box 1449 | | | Bethany Beach | DE | 19930 | |
| BREAKWATER SURF CO | | 438 Thames Street | | | Newport | RI | 02840 | |
| Breakwater Surf Co LLC | | 67-20 Rockaway Beach Blvd | | | Arvern | NY | 11692 | |
| Breann Schlegel | | Address Redacted | | | | | | |
| Breanna Amosa | | Address Redacted | | | | | | |
| Breanna Cortez | | Address Redacted | | | | | | |
| Breanna Gray | | Address Redacted | | | | | | |
| Breanna Marston | | Address Redacted | | | | | | |
| Breanna McNulty | | Address Redacted | | | | | | |
| Breanna Rommel | | Address Redacted | | | | | | |
| Breanne Bellinger | | Address Redacted | | | | | | |
| Breanne Cadabona-Armenta | | Address Redacted | | | | | | |
| Breanne Deam | | Address Redacted | | | | | | |
| Breanne Pisciotta | | Address Redacted | | | | | | |
| BRECKENRIDGE HAT COMPANY | | PO Box 4317 | | | Breckenridge | CO | 80424 | |
| BREEZY POINT SURF SHOP | | 61 Pt Breeze Ave | | | Breezy Point | NY | 11697 | |
| BREKKENS | | 14136 Baxter Dr #27 | | | Baxter | MN | 56425 | |
| Bremer Whyte Brown & OMeara | | 20320 S.W. BIRCH STREET, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| BREMER WHYTE BROWN & OMEARA, LLP | | 20320 S.W. BIRCH STREET, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| Brenda Figueroa | | Address Redacted | | | | | | |
| Brenda Lopez | | Address Redacted | | | | | | |
| Brenda Pendarvis | | Address Redacted | | | | | | |
| Brenda Rivera Rodriguez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brenda Robles | | Address Redacted | | | | | | |
| Brenda Wollitz | | Address Redacted | | | | | | |
| Brenda Wooten | | Address Redacted | | | | | | |
| Brendan Maloney | | Address Redacted | | | | | | |
| Brendan Martinez | | Address Redacted | | | | | | |
| Brendan Murphey | | Address Redacted | | | | | | |
| Brendan Pafford | | Address Redacted | | | | | | |
| Brendan Patterson | | Address Redacted | | | | | | |
| Brendan Smith | | Address Redacted | | | | | | |
| Brendan Spah | | Address Redacted | | | | | | |
| BRENDAN WEISE | | 21 W. PASADENA AVE UNIT 5 | | | PHOENIX | AZ | 85013 | |
| BRENDAN WEISE ENTERPRISES, INC | | 21 W. PASADENA AVE UNIT 5 | | | PHOENIX | AZ | 85013 | |
| Brendan Wickersham | | Address Redacted | | | | | | |
| Brenden Tuttle | | Address Redacted | | | | | | |
| Brendon Suggett | | Address Redacted | | | | | | |
| Brendon Urbano | | Address Redacted | | | | | | |
| BRENES LLERAS IP | | REGUS CORP CENTER, PISO 6 | | | SAN JOSE | SJ | 01020 | Costa Rica |
| Brenes Lleras IP | | Regus Corp. Center, Piso 6 | Edificio Escazu Corporate Center | | Escazu | San Jose | 10203 | Costa Rica |
| Brenes, Jorge L. | | Address Redacted | | | | | | |
| Brenna Guarino | | Address Redacted | | | | | | |
| Brenna Hermes | | Address Redacted | | | | | | |
| Brenna Moore | | Address Redacted | | | | | | |
| Brenna Murphy | | Address Redacted | | | | | | |
| Brenna Shields | | Address Redacted | | | | | | |
| Brennam Bond | | Address Redacted | | | | | | |
| BRENNAN CONROY | | 1717 INTERLACHEN | | | MERIDIAN | ID | 83646 | |
| Brennan Mounts | | Address Redacted | | | | | | |
| Brent Allen | | Address Redacted | | | | | | |
| Brent D Steffen | | Address Redacted | | | | | | |
| Brent Jones | | Address Redacted | | | | | | |
| Brent Keith | | Address Redacted | | | | | | |
| Brent Seamans | | Address Redacted | | | | | | |
| Brenten Grettenberger | | Address Redacted | | | | | | |
| Brenton Ong | | Address Redacted | | | | | | |
| Brentton Wilson | | Address Redacted | | | | | | |
| BRET DAVIDSON | | Address Redacted | | | | | | |
| BRETT B LLC | | 2052 Corte Del Nogal Ste 150 | | | Carlsbad | CA | 92011 | |
| Brett Bayley | | Address Redacted | | | | | | |
| Brett Gonzalez | | Address Redacted | | | | | | |
| Brett Gottfried | | Address Redacted | | | | | | |
| Brett MacGilvray | | Address Redacted | | | | | | |
| Brett Pearce | | Address Redacted | | | | | | |
| Brett Riggins | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREVARD COUNTY TAX COLLECTOR | | ROD NORTHCUTT | | | TITUSVILLE | FL | 32781 | |
| Brevard County Tax Collector | Lisa Cullen, CFC | PO Box 2500 | | | Titusville | FL | 32781 | |
| Brey Gallegos | | Address Redacted | | | | | | |
| Bria Betz | | Address Redacted | | | | | | |
| BRIAN ANDREW MACKENZIE | | Address Redacted | | | | | | |
| Brian Angel | | Address Redacted | | | | | | |
| Brian Arrif Abrahiem | | 11853 SW 8th St. | | | Pembroke Pines | FL | 33025 | |
| Brian Bachelor | | Address Redacted | | | | | | |
| BRIAN BECKER | | Address Redacted | | | | | | |
| Brian Behrens | | Address Redacted | | | | | | |
| BRIAN BIELMANN PHOTOGRAPHY | | Address Redacted | | | | | | |
| Brian Bowen | | Address Redacted | | | | | | |
| Brian Braasch | | Address Redacted | | | | | | |
| Brian Burns | | Address Redacted | | | | | | |
| Brian Bustillos | | Address Redacted | | | | | | |
| Brian Bybee | | Address Redacted | | | | | | |
| Brian Carbone | | Address Redacted | | | | | | |
| Brian Cassaro | | Address Redacted | | | | | | |
| Brian Caton | | Address Redacted | | | | | | |
| Brian Chapman | | Address Redacted | | | | | | |
| Brian Chupek | | Address Redacted | | | | | | |
| BRIAN CLINEBELL | | 3123 30TH STREET | | | SAN DIEGO | CA | 92104 | |
| Brian Cunningham | | Address Redacted | | | | | | |
| Brian Da-Silva | | Address Redacted | | | | | | |
| Brian Deich | | Address Redacted | | | | | | |
| Brian F Soden | | 1421 Deckside Ct | | | Oxnard | CA | 93035 | |
| Brian Garcia | | Address Redacted | | | | | | |
| Brian Gertken | | Address Redacted | | | | | | |
| BRIAN HEAD RESORT LLC | ACCOUNTING | PO Box 190008 | | | Brian Head | UT | 84719 | |
| BRIAN HEAD SPORTS | | PO Box 190277 | | | Brian Head | UT | 84719 | |
| Brian Houlihan | | Address Redacted | | | | | | |
| BRIAN HUGHES | | 705 E. BIDWELL | | | FOLSOM | CA | 95630 | |
| BRIAN HUGHES | | 705 East Bidwell Suite 2-198 | | | Folsom | CA | 95630 | |
| BRIAN JOHN PANEBIANCO | | 1135 BRANDYWHINE ST | | | PHILADELPHIA | PA | 19123 | |
| Brian Kearns | | Address Redacted | | | | | | |
| Brian Kellogg | | Address Redacted | | | | | | |
| BRIAN KULAK | DBA BRIAN R KULAK LLC | 1130 COVENTRY LANE | | | BOLINGBROOK | IL | 60440 | |
| BRIAN L. KEAULANA | | 84-620 WIDEMANN ST | | | WAIANAE | HI | 96792 | |
| Brian LaTour | | Address Redacted | | | | | | |
| Brian Lewis | | Address Redacted | | | | | | |
| Brian Lindbergh | | Address Redacted | | | | | | |
| Brian McEvilly | | 4632 Telescope Ave. | | | Carlsbad | CA | 92008 | |
| Brian McKeon | | Address Redacted | | | | | | |
| Brian Melo | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 65 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Menendez | | Address Redacted | | | | | | |
| Brian Ogle | | Address Redacted | | | | | | |
| Brian Panebianco | BRIAN JOHN PANEBIANCO | 1135 BRANDYWHINE ST. | | | PHILADELPHIA | PA | 19123 | |
| Brian Price | | Address Redacted | | | | | | |
| Brian Prine | | Address Redacted | | | | | | |
| Brian Santos | | Address Redacted | | | | | | |
| Brian Schoening | | Address Redacted | | | | | | |
| Brian Sininger | | Address Redacted | | | | | | |
| Brian Sininger | | Address Redacted | | | | | | |
| Brian Smith | | Address Redacted | | | | | | |
| Brian Sullivan | | 106 Twin Oaks Drive | | | Kings Park | NY | 11754 | |
| BRIAN THOMPSON | | 794 VIA BAHIA | | | SAN MARCOS | CA | 92069 | |
| Brian VanHouten | | Address Redacted | | | | | | |
| Brian White | | Address Redacted | | | | | | |
| Brian Wilson | | Address Redacted | | | | | | |
| Brian Wolf | | Address Redacted | | | | | | |
| Brian Yam | | Address Redacted | | | | | | |
| Brian Zelandi | | Address Redacted | | | | | | |
| Briana Arrieta | | Address Redacted | | | | | | |
| Briana Banuelos | | Address Redacted | | | | | | |
| Briana Brink-Rivera | | Address Redacted | | | | | | |
| Briana Cornelius | | Address Redacted | | | | | | |
| Briana Gigliotti | | Address Redacted | | | | | | |
| Briana Herbert | | Address Redacted | | | | | | |
| Briana Leon | | Address Redacted | | | | | | |
| Briana Pfalzgraff | | Address Redacted | | | | | | |
| Briana Rhyne | | Address Redacted | | | | | | |
| Briana Stokes | | Address Redacted | | | | | | |
| Briana Vozzo | | Address Redacted | | | | | | |
| Brianna Aerni | | Address Redacted | | | | | | |
| Brianna Akahoshi | | Address Redacted | | | | | | |
| Brianna Bautista | | Address Redacted | | | | | | |
| Brianna Castro | | Address Redacted | | | | | | |
| Brianna Charria | | Address Redacted | | | | | | |
| Brianna Darling | | Address Redacted | | | | | | |
| Brianna Freno | | Address Redacted | | | | | | |
| Brianna Haspel | | Address Redacted | | | | | | |
| Brianna Holguin | | Address Redacted | | | | | | |
| Brianna Kafer | | Address Redacted | | | | | | |
| Brianna Martinez | | Address Redacted | | | | | | |
| Brianna Mautner | | Address Redacted | | | | | | |
| Brianna Suner | | Address Redacted | | | | | | |
| Bricia Figueroa | | Address Redacted | | | | | | |
| BRICKHOUSE | | 14 SCHOOL STREET | | | MARBLEHEAD | MA | 01945 | |
| Bricklin Register | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 66 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bridge - X | | 104 WINDSOR CENTER DR., #500 | | | EAST WINDSOR | NJ | 08520 | |
| BRIDGE TERMINAL TRANSPORT INC. | | 9140 ARROWPOINT BLVD STE 300 | | | CHARLOTTE | NC | 28273-8115 | |
| BRIDGEGATE, LLC | | 17701 COWAN AVE., STE 240 | | | IRVINE | CA | 92614 | |
| BRIDGEPORT MUSIC INC | | 18500 W. 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| Bridget Bauer | | Address Redacted | | | | | | |
| Bridget Eriksen | | Address Redacted | | | | | | |
| Bridget Helm | | Address Redacted | | | | | | |
| Bridgette Peake | | Address Redacted | | | | | | |
| Bridgette Rasmussen | | Address Redacted | | | | | | |
| Bridgette Trice | | Address Redacted | | | | | | |
| Bridge-X-Technologies, Inc. | | 104 WINDSOR CENTER DR., #500 | | | EAST WINDSOR | NJ | 08520 | |
| Brieana Jordan | | Address Redacted | | | | | | |
| Brieanne Berard | | Address Redacted | | | | | | |
| Brienne Herbert | | Address Redacted | | | | | | |
| Brigette Nave | | Address Redacted | | | | | | |
| Bright House Networks | Acct No 0050380206-01 | PO Box 30574 | | | Tampa | FL | 33630 | |
| BRIGHT HOUSE NETWORKS, LLC | | P.O. BOX 30574 | | | TAMPA | FL | 33630 | |
| BRIGHT PEOPLE INC | C/O WASSERMAN MEDIA GROUP | 2052 CORTE DEL NOGAL #150 | | | CARLSBAD | CA | 92011 | |
| BRIGHT PEOPLE INC. (ROYALTIES) | C/O WASSERMAN MEDIA GROUP | 2052 CORTE DEL NOGAL #150 | | | CARLSBAD | CA | 92011 | |
| Bright, Torah | c/o Wasserman Media GR. LLC | 2251 Faraday Ave #200 | | | Carlsbad | CA | 92008-7209 | |
| BRIGHT, TORAH | C0 WASSERMAN MEDIA GR. LLC | 2052 CORTE DEL NOGAL, STE# 150 | | | CARLSBAD | CA | 92011 | |
| Brigida Ortiz | | Address Redacted | | | | | | |
| Brigitte Braun | | Address Redacted | | | | | | |
| Brigitte Brown | | Address Redacted | | | | | | |
| Brigitte McNamara | | Address Redacted | | | | | | |
| Brigitte Ricardo | | Address Redacted | | | | | | |
| BRINA BEADS | SABRINA DAVIS | 3231 CAINS HILL PLACE NW | | | ATLANTA | GA | 30305 | |
| Brinco Machanical Management Services, Inc. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | |
| BRINCO MECHANICAL | MANAGEMENT SERVICES, INC | 125 SOUTH MAIN STREET | | | FREEPORT | NY | 11520 | |
| Brinco Mechanical Services, Inc. | | 125 SOUTH MAIN ST | | | FREEPORT | NY | 11520 | |
| BRING IT PROMOTIONS, LLC | | 6907 E. DARTMOUTH AVE | | | DENVER | CO | 80224 | |
| BRINGING WATER TO LIFE, INC. | | 1039 E LACY AVENUE | | | ANAHEIM | CA | 92805 | |
| BRINKS INCORP | | 1583 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| Brinks Incorporated | | 555 Dividend Dr | | | Cappell | TX | 75019 | |
| BRINKS INCORPORATED | | FILE BOX 52005 | | | LOS ANGELES | CA | 90074-2005 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 67 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRINKS INCORPORATED | | P.O. BOX 101031 | | | ATLANTA | GA | 30392 | |
| BRINKS, INC. | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| BRISTOWS #2 | | 416 33RD AVE SOUTH | | | WAITE PARK | MN | 56387 | |
| BRITE IDEAS BY GREG CHRISTY INC | | 23161 ANTONIO PKWY | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Briten Doran | | Address Redacted | | | | | | |
| British Columbia Finance Dept | | PO Box 9417 | STN PROV GOVT | | Victoria | BC | V8W 9V1 | Canada |
| Britney Clemens | | Address Redacted | | | | | | |
| Britney Diaz | | Address Redacted | | | | | | |
| Britney White | | Address Redacted | | | | | | |
| Britny Villalobos | | Address Redacted | | | | | | |
| Britt Widman | | Address Redacted | | | | | | |
| Britta Nordahl | | Address Redacted | | | | | | |
| Brittania Thurman | | Address Redacted | | | | | | |
| Brittany Addison-Prescott | | Address Redacted | | | | | | |
| Brittany Boeke | | Address Redacted | | | | | | |
| Brittany Boisvert | | Address Redacted | | | | | | |
| Brittany Brennan | | Address Redacted | | | | | | |
| Brittany Clarke | | Address Redacted | | | | | | |
| Brittany Dernbach | | Address Redacted | | | | | | |
| Brittany Dolobach | | Address Redacted | | | | | | |
| Brittany Glassey | | Address Redacted | | | | | | |
| Brittany Goldman | | Address Redacted | | | | | | |
| Brittany Huckaby | | Address Redacted | | | | | | |
| Brittany Jackson | | Address Redacted | | | | | | |
| Brittany Johnson | | Address Redacted | | | | | | |
| Brittany Klure | | Address Redacted | | | | | | |
| Brittany Marcinkevich | | Address Redacted | | | | | | |
| Brittany Marr | | Address Redacted | | | | | | |
| Brittany Onhaizer | | 1736 NORTH WOODHOUSE RD | | | Virginia Beach | VA | 23454 | |
| BRITTANY ONHAIZER WELLS | | 1736 NORTH WOODHOUSE RD | | | VIRGINIA BEACH | VA | 23454 | |
| Brittany Paez | | Address Redacted | | | | | | |
| Brittany Rubidoux | | Address Redacted | | | | | | |
| Brittany Siguenza | | Address Redacted | | | | | | |
| Brittany Thorn | | Address Redacted | | | | | | |
| Brittany Willis | | Address Redacted | | | | | | |
| Brittnee Posey | | Address Redacted | | | | | | |
| Brittney DEugenio | | Address Redacted | | | | | | |
| Brittney Fesler | | Address Redacted | | | | | | |
| Brittney Goldie | | Address Redacted | | | | | | |
| Brittney McNeil | | Address Redacted | | | | | | |
| Brittney Myers | | Address Redacted | | | | | | |
| Britton, Troy D | | Address Redacted | | | | | | |
| BROADRIDGE INVESTOR COMMUNICATION S | | BOX 416423 | | | BOSTON | MA | 02241 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 68 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADSAN TECHNOLOGIES, INC | DBA MALAKYE.COM | 1721 ARTESIA BLVD. #E | | | MANHATTAN BEACH | CA | 90266 | |
| BROADWAY EXTERMINATING INC. | | 782 AMSTERDAM AVENUE | | | NEW YORK | NY | 10025 | |
| BROADWAY NATIONAL | | 2150 FIFTH AVENUE | | | RONKONKOMA | NY | 11779 | |
| Brock Jensen | | Address Redacted | | | | | | |
| BROKER POWER | | 7000 INFANTRY RIDGE ROAD | | | MANASSAS | VA | 20109 | |
| Bronson Allen | | Address Redacted | | | | | | |
| Brooke Barone | | Address Redacted | | | | | | |
| Brooke Carrillo | | Address Redacted | | | | | | |
| Brooke Finkelstein | | Address Redacted | | | | | | |
| Brooke Flamson | | Address Redacted | | | | | | |
| BROOKE GEERY | | Address Redacted | | | | | | |
| Brooke Gieber | | Address Redacted | | | | | | |
| Brooke Henney | | Address Redacted | | | | | | |
| Brooke Maitland | | Address Redacted | | | | | | |
| Brooke Newton | | Address Redacted | | | | | | |
| Brooke Parker | | Address Redacted | | | | | | |
| Brooke Pearson | | Address Redacted | | | | | | |
| Brooke Prausa | | Address Redacted | | | | | | |
| Brooke Sneed | | Address Redacted | | | | | | |
| Brooke Van Cleve | | Address Redacted | | | | | | |
| Brooke Yates | | Address Redacted | | | | | | |
| Brookes M. Reeder | | Address Redacted | | | | | | |
| Brooklyn Acdal | | Address Redacted | | | | | | |
| Brooklyn Ochs | | Address Redacted | | | | | | |
| Brooklyn Powell | | Address Redacted | | | | | | |
| BROOKS SHOES FOR KIDS | | 1703 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| BROOKS WILSON | | AGENCIA SANSA, PLAYA TAMARINDO | | | SANTA CRUZ | CR | 09999 | Costa Rica |
| Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | 115 S. Andrews Ave. #A-100 | | | Ft. Lauderdale | FL | 33301 | |
| Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | Broward County Records, Taxes & Treasury | 115 S. Andrews Ave. #A-100 | | Ft. Lauderdale | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| Brown, Brigitte | | Address Redacted | | | | | | |
| Brown, Brigitte R. | | Address Redacted | | | | | | |
| Brown, Eric C. | | Address Redacted | | | | | | |
| Brown, Gilbert | | APT PERAZA #3, CALLE EL JARDIN | | | PUNTARENAS | CR | 09999 | Costa Rica |
| BROWNS SHOE FIT #41 | | 315 Main | | | Fort Morgan | CO | 80701 | |
| BROWNS SHOE FIT CO. | | PO Box 480 | | | Shenandoah | IA | 51601 | |
| Bruce Ferreira | | Address Redacted | | | | | | |
| Bruce Hester | | Address Redacted | | | | | | |
| BRUCE JAMES PLEAS | | P.O. BOX 721 | | | WAIMEA | HI | 96796 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 69 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE MAU DESIGNS INC. | | 469C King St. West, PO BOX 7106 | | | Toronto | ON | M5V 3M4 | Canada |
| Bruce Perry | | Address Redacted | | | | | | |
| Bruce Thomas | | Address Redacted | | | | | | |
| BRUDVIK, INC. | | 600 S. EUGENE RD. | | | PALM SPRINGS | CA | 92264 | |
| Bruno De Souza | | Address Redacted | | | | | | |
| BRUNO INVESTMENTS LLC | PLAY IT AGAIN SPORTS | 2636 SPENARD RD | | | ANCHORAGE | AK | 99503 | |
| BRUNO SANCHEZ | DBA SURFEA PANAMA.COM | CLAYTON, PANAMA, # 636-A | | | CLAYTON | PA | 0636A | Panama |
| Bruno Villa | | Address Redacted | | | | | | |
| BRUNSWICK SURF AND SKATE | | 1107 NEW POINTE BLVD | | | LELAND | NC | 28451 | |
| Bryan A. Ramirez | | Address Redacted | | | | | | |
| Bryan Bonilla | | Address Redacted | | | | | | |
| Bryan Bonn | | Address Redacted | | | | | | |
| Bryan Calvo | | Address Redacted | | | | | | |
| Bryan Campbell | | Address Redacted | | | | | | |
| Bryan Curry | | Address Redacted | | | | | | |
| Bryan DeVinney | | Address Redacted | | | | | | |
| Bryan Do | | Address Redacted | | | | | | |
| Bryan Galati | | Address Redacted | | | | | | |
| Bryan Galaz | | Address Redacted | | | | | | |
| Bryan Garza | | Address Redacted | | | | | | |
| Bryan Gomez | | Address Redacted | | | | | | |
| Bryan Grimstad | | Address Redacted | | | | | | |
| Bryan Hernandez | | Address Redacted | | | | | | |
| Bryan Hidalgo | | Address Redacted | | | | | | |
| Bryan Kline | | Address Redacted | | | | | | |
| Bryan Little | | Address Redacted | | | | | | |
| Bryan McLaughlin | | Address Redacted | | | | | | |
| Bryan Moller | | Address Redacted | | | | | | |
| Bryan Moreira | | Address Redacted | | | | | | |
| Bryan Ortiz | | Address Redacted | | | | | | |
| BRYAN POHLMAN | | Address Redacted | | | | | | |
| Bryan Rios | | Address Redacted | | | | | | |
| Bryan Rocha | | Address Redacted | | | | | | |
| Bryan Rubio | | Address Redacted | | | | | | |
| Bryan Stone | | Address Redacted | | | | | | |
| Bryan Toskovich | | Address Redacted | | | | | | |
| Bryan Valdivia | | Address Redacted | | | | | | |
| Bryan Vargas | | Address Redacted | | | | | | |
| Bryana Taylor | | Address Redacted | | | | | | |
| Bryant Mercedes | | Address Redacted | | | | | | |
| Bryant Valencia | | Address Redacted | | | | | | |
| Bryce Crowl | | Address Redacted | | | | | | |
| Bryce Stauble | | Address Redacted | | | | | | |
| Bryce Ware | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 70 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryn & Aarflot A/S | | Kongensgt 15 | P.O Box 449 | | Oslo | | 00153 | NORWAY |
| Bryn Aarflot AS | | PO Box 449 | Sentrum | | Oslo | | NO-0104 | NORWAY |
| Brynna Laidler | | Address Redacted | | | | | | |
| Bryon Schroeder | | Address Redacted | | | | | | |
| Brysen Chun-Ming | | Address Redacted | | | | | | |
| Bryson Atud | | Address Redacted | | | | | | |
| Bryson Mahuna | | Address Redacted | | | | | | |
| Bryson Manley | | Address Redacted | | | | | | |
| Bryson Pescado | | Address Redacted | | | | | | |
| Bryson Seifert | | Address Redacted | | | | | | |
| Bryson Souza | | Address Redacted | | | | | | |
| Bryson St. Angelo | | Address Redacted | | | | | | |
| BTO SPORTS | | 770 Duesenberg Dr Unit C | | | Thousand Oaks | CA | 91362 | |
| BUBBAS BOARDS | | 46825 HWY 550 N. | | | DURANGO | CO | 81301 | |
| BUC,INC | MEDIA STORAGE GROUP | 11650 RIVERSIDE DRIVE, SUITE 11 | | | STUDIO CITY | CA | 91602 | |
| BUCHALTER NEMER | JEFFREY H KAPOR | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017-2457 | |
| Buchalter Nemer | Pamela Webster, Esq. | 1000 Wilshire Blvd., Suite 1500 | | | Los Angeles | CA | 90017 | |
| BUCHIKAS SKI & BIKE | | 340 South Broadway | | | Salem | NH | 03079 | |
| BUCKEYE SPORTS | | 4610 State Rd | | | Peninsula | OH | 44264 | |
| BUCKMANS INC. | | 105 Airport Road | | | Pottstown | PA | 19464 | |
| BUCKSKIN BOUTIQUE | | 4888 Trade Winds West | | | Parker | AZ | 85344 | |
| Bud Koogle | | Address Redacted | | | | | | |
| BUD SEYEDIN | | 1030 W NORTH AVE #3022 | | | CHICAGO | IL | 60642 | |
| Buda Skate | | 503 B South loop4 | | | Buda | TX | 78610 | |
| BUFETE MEJIA & ASOCIADOS | | P.O. BOX 1744 | | | SAN PEDRO SULA | HN | 99999 | Honduras |
| Bufete Mejia & Asociados | | P.O. Box 1744 | | | San Pedro Sula | | | HONDURAS |
| BUFFALO BOBS | | 136 Washington St | | | Grand Haven | MI | 49417 | |
| Bugnion S.A. | | Case 375 | CH-1211 Geneve 12 | | | | | SWITZERLAND |
| BUGNION SA | | 10, RTE DE FLORISSANT | | | GENEVE | GE | 09999 | Switzerland |
| BUHI SKATE SHOP | | 1715 ABBEY OAK DR. | | | VIENNA | VA | 22182 | |
| BUILT RITE FENCE COMPANY | | 9110 ROSE STREET | | | BELLFLOWER | CA | 90706 | |
| BUKA | | 120 N Main St | | | Shavertown | PA | 18708 | |
| BULL CITY RIDE SHOP | | 1909 BASSET TRAIL | | | GREENSBORO | NC | 27410 | |
| BUNCHER RESORT | | PO Box 4420 | | | Hidden Valley | PA | 15502 | |
| BUNDLE OF HOPE | | 146 Front St Suite 102 | | | Scituate | MA | 02066 | |
| BUNDLES & BUMPS | | 18 Flat Iron Road | | | Costa Mesa | CA | 92626 | |
| BUNDOGI SPORTS | SHOE LOCKER | 4951 CLAIRMONT DR. SUITE D | | | SAN DIEGO | CA | 92117 | |
| BUNGALOW SEVEN | | 12842 OCEAN GATEWAY | | | OCEAN CITY | MD | 21842 | |
| BUNGER SURF SHOP | | 52 East Main St | | | Babylon | NY | 11702 | |
| BUOYS & GULLS | | PO Box 2469 | | | Avalon | CA | 90704 | |
| BURCHS KIDS SHOES | | 16 Oakway Ctr | | | Eugene | OR | 97401 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 71 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bureau of Consumer Protection | Office of the Attorney General | 21 South 12th Street, 2nd Floor | | | Philadelphia | PA | 19107 | |
| BUREAU VERITAS CONSUMER PRODUCTS | SERVICES, INC | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Burkley Hoang | | Address Redacted | | | | | | |
| BURLEIGH POINT LIMITED | DBA DAKINE | 117 WATERWORKS WAY | | | IRVINE | CA | 92618 | |
| BURLEIGH POINT LTD | SECTOR 9 | 4370 JUTLAND DRIVE | | | SAN DIEGO | CA | 92117-3647 | |
| BURLINGTON COAT FACTORY | ACCOUNTS PAYABLE | 4287 ROUTE 130 SOUTH | | | EDGEWATER | NJ | 08010 | |
| BURN OUT | | 500 Carr 693 Dorado Del | | | Dorado | PR | 00646 | |
| BURNING BOARDS | | 41 First Street | | | Dover | NH | 03820 | |
| Burris, Adam E | | Address Redacted | | | | | | |
| Burt Orilas | | Address Redacted | | | | | | |
| BURTON CORPORATION | CHANNEL ISLANDS SURFBOARDS | 1160 MARK AVENUE | | | CARPINTERIA | CA | 93013 | |
| Business Affairs and Consumer Protection | | 121 N LaSalle St #805 | | | Chicago | IL | 60602 | |
| BUSINESS EMPOWERMENT, INC. | DBA DALE CARNEGIE TRN OF ORANGE CTN | 1805 EAST DYER RD., #109 | | | SANTA ANA | CA | 92705 | |
| BUSINESS ENTITY DATA B.V. | | BERNHARDPLEIN 200 | | | AMSTERDAM | | 1097 JB | Netherlands |
| BUSINESS THERAPY, LLC | | 81 BELVEDERE AVE | | | BELVEDERE | CA | 94920 | |
| BUSINESS WIRE, INC | DEPARTMENT 34182 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Business Wire, Inc. | | 44 Montgomery Street, 39th Fl | | | San Francisco | CA | 94104 | |
| Business Wire, Inc. | BUSINESS WIRE, INC | DEPARTMENT 34182 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUSTIN INDUSTRIES, LLC | DBA BUSTIN BOARDS | 126 HOLBURN AVE | | | HAGERSTOWN | MD | 21740 | |
| Bustin Industries, LLC (dba Bustin Boards) | Bustin Boards | 126 Holburn Ave | | | Hagerstown | MD | 21740 | |
| BUTCHS BOARD SHOP | | 109 Court Street | | | Woodland | CA | 95695 | |
| Butler & Dodge LLP | Attorney for Gainey | 409 N Camden Dr Ste 200 | | | Beverly Hills | CA | 90210 | |
| BUTTERCUPS BOUTIQUE | | 15 S MAIN ST | | | WILLITS | CA | 95490 | |
| BUTTERCUPS CHILDRENS BOUTIQUE | DO NOT USE CLOSED | 15 South Main St | | | Willits | CA | 95490 | |
| BUTTERFLY BABIES | | 309 Main St #9 | | | Marble Falls | TX | 78654 | |
| BUTTERFLY BEACH LLC | | 626C Admiral Dr #222 | | | Annapolis | MD | 21401 | |
| BUTTERFLY KISSES | | 306 Flagler Ave | | | New Smyrna Beach | FL | 32169 | |
| BUTTERNUT SKI & SNOWBOARD | | 380 State Rd | | | Great Barrington | MA | 01230 | |
| BWC STATE INSURANCE FUND | | Corporate Processing Dept. | | | Columbus | OH | 43271 | |
| BY HAND | | 1746 Solano Ave | | | Berkeley | CA | 94707 | |
| BYMONNEY INC. | | 8383 WILSHIRE BLVD SUITE 355 | | | BEVERLY HILLS | CA | 90211 | |
| BYRDS FIRE PROTECTION | | 150 WEST 4800 SOUTH #43 | | | MURRAY | UT | 84107-3722 | |
| Byrne-Wickey, Monyca | C/O OCTAGON, INC. | 7950 JONES BRANCH DRIVE, SUITE 700N | | | MCLEAN | VA | 22107 | |
| BZ | | 3025 Central Ave NE | | | Albuquerque | NM | 87106-2214 | |
| C & A BLUES, INC. | | 380 Broadway | | | New York | NY | 10013 | |
| C & D CONCEPTS | | 911 Topsy Lane #212 | | | Carson City | NV | 89705 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 72 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C & K 519 BROADWAY LLC | | 675 THIRD AVE. SUITE 2400 | | | NEW YORK | NY | 10017 | |
| C & K CLOTHING | | 1340 SOUTHERN HILLS CENTER | | | WEST PLAINS | MO | 65775 | |
| C & K LLC | DBA COOLA SUNCARE | 1726 ORD WAY | | | OCEANSIDE | CA | 92056 | |
| C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | 13 | Busan | | 612-822 | South Korea |
| C & K TRADING CO., LTD. | CK JUNG | 867 Woo 1-Dong Haeundae-Gu | | | Busan | | 612-822 | South Korea |
| C MARZO INC | | 4092 PAUA WAY | | | LAHAINA | HI | 96761 | |
| C&K Broadway 519 LLC | | 675 THIRD AVE STE 2400 | | | NEW YORK | NY | 10017 | |
| C&K Broadway 519 LLC | C&K Properties | Kevin Collins, Managing Director - Asset Services & Finance | 2 Gateway Center | 283-299 Market Street, Suite 1502 | Newark | NJ | 07102 | |
| C&K Broadway 519 LLC | c/o C&K Real Properties | Attention Eran Nomberg | 675 Third Ave, 2400 | | New York | NY | 10017 | |
| C&K Broadway 519 LLC | Kevin Collins, Managing Director - Asset Services & Finance | C&K Properties | 2 Gateway Center | 283-299 Market Street, Suite 1502 | Newark | NJ | 07102 | |
| C&K Broadway 519 LLC | Loeb & Loeb LLP | Attn Gregory Schwed | 345 Park Avenue | | New York | NY | 10154 | |
| C&K Broadway 519 LLC | P. Gregory Schwed, Bethany Simmons | Loeb & Loeb | 345 Park Avenue | | New York | NY | 10154 | |
| C&K Properties | Kevin Collins | Managing Director - Asset Services & Finance | 2 Gateway Center | 283-299 Market Street, Suite 1502 | Newark | NJ | 07102 | |
| C&K Trading Co., Ltd. | c/o Steven T. Gubner, Esq. | Ezra Brutzkus Gubner LLP | 21650 Oxnard St., Ste 500 | | Woodland Hills | CA | 91367 | |
| C&R SKI OUTDOOR | RICHARD FOREST | 401 Village St | | | Hillsborough | NC | 27278 | |
| C&S CHUNG SING INDUSTRIAL CO LTD | | FLAT F, 14/F, BLK 1 | | | KWAI CHUNG | NT | | Hong Kong |
| C. David Lester | | Address Redacted | | | | | | |
| C. WORLD CO., LTD | | 509, Gwangyeo-ro | Gonjiam-eup, Gwangju-si | | Gyounggi-do | | | South Korea |
| C.C.S | | 9217 N Penn Place | | | Oklahoma City | OK | 73120 | |
| C.H. ROBINSON COMPANY | | 14701 CHARLSON RD STE 1400 | | | EDEN PRARIE | MN | 55347 | |
| C.J. LTD | | 364 S. Side Square | | | Carlinville | IL | 62626 | |
| C.K.M | | 1122 E Atlantic Ave | | | Delray Beach | FL | 33483 | |
| C2C MEDIA, LLC | | 353 Lexington Avenue, 2Nd Floor | | | New York | NY | 10016 | |
| C3 PRESENTS LLC | | 300 WEST 6TH ST., STE# 2100 | | | AUSTIN | TX | 78701 | |
| C4WATERMAN, INC | | 515 WARD AVE STE B | | | HONOLULU | HI | 96814-4168 | |
| CA Franchise Tax Board | | Bankruptcy Section MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Attn Bankruptcy Dept | 3321 Power Inn Rd Ste 250 | | | Sacramento | CA | 95826-3893 | |
| CAANS LAW, INC | | 1223 WILSHIRE BLVD #809 | | | SANTA MONICA | CA | 90403 | |
| Cabaccang, Noah S | | Address Redacted | | | | | | |
| Cabinet Hudicourt Woolley | | 27, Avenue Marie Jeanne | Cite de lExposition | | Port-au-Prince | | | HAITI |
| Cabinet Jose CURAU | | 26 Bis Boulevard Princesse Charlotte | MONTE-CARLO 98000 Principaute de Monaco | P.O. BOX 54 | CEDEX | MC | 98001 | MONACO |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CACOPHONY LTD | | 13 Camden Mews | | | London | | NW1 9DB | United Kingdom |
| Cade Uyetake | | Address Redacted | | | | | | |
| CADET USA LLC | | 217 NORTH 11TH STREET #4 | | | BROOKLYN | NY | 11211 | |
| CADILLAC MOUNTAIN SPORTS | | 26 Cottage Street | | | Bar Harbor | ME | 04609 | |
| Cahills Motorsports LLC | | 8820 Gall Blvd | | | Zephyrhills | FL | 33541 | |
| CAIJ CLOTHING | | 1924 Harrison Dr | | | Evanston | WY | 82930 | |
| Cailin Klein | | Address Redacted | | | | | | |
| Cain Banggo | | Address Redacted | | | | | | |
| Caio Campioni | | Address Redacted | | | | | | |
| Caiti Gebow | | Address Redacted | | | | | | |
| Caitlin Bennett | | Address Redacted | | | | | | |
| Caitlin Campbell | | Address Redacted | | | | | | |
| Caitlin Elder | | Address Redacted | | | | | | |
| Caitlin Girouard | | Address Redacted | | | | | | |
| Caitlin Goldsberry | | Address Redacted | | | | | | |
| Caitlin Johnson | | Address Redacted | | | | | | |
| Caitlin Murphy | | Address Redacted | | | | | | |
| Caitlin ONeill | | Address Redacted | | | | | | |
| Caitlin Patla | | Address Redacted | | | | | | |
| Caitlin Sabado | | Address Redacted | | | | | | |
| CAITLIN WARCHOL | | 4548 1/2 EAGLE ROCK BLVD. | | | LOS ANGELES | CA | 90041 | |
| Caitlyn Seely | | Address Redacted | | | | | | |
| CAKE BOUTIQUE | | 1635 Redstone Ctr Dr #170 | | | Park City | UT | 84098 | |
| Cal Andrus | | Address Redacted | | | | | | |
| CAL SURF | | 1715 W Lake St | | | Minneapolis | MN | 55408 | |
| CAL TAN | | 475 W Stetson Ave | | | Hemet | CA | 92543 | |
| Caleb DeGraw | | Address Redacted | | | | | | |
| Caleb Figueroa | | Address Redacted | | | | | | |
| Caleb Garza | | Address Redacted | | | | | | |
| Caleb Jensen | | Address Redacted | | | | | | |
| Caleb Laven | | Address Redacted | | | | | | |
| Caleb Moore | | Address Redacted | | | | | | |
| Calen Woods | | Address Redacted | | | | | | |
| Caley Trane | | Address Redacted | | | | | | |
| Cali Slair | | Address Redacted | | | | | | |
| CALI STYLE | | 222-E&G MT. HERMON RD. | | | SCOTTS VALLEY | CA | 95066 | |
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 | |
| CALIFORNIA BEACH HUT | | 1 Broadway | | | Denville | NJ | 07834 | |
| California Bureau of Automotive Repair | Department of Consumer Affairs | 10949 N. Mather Blvd | | | Rancho Cordova | CA | 95670 | |
| California Department of Consumer Affairs | Consumer Information Division | 1625 N. Market Blvd | Suite N 112 | | Sacramento | CA | 95834 | |
| CALIFORNIA IMPORTS TOO | | 1935 MENTOR AVE | | | PAINESVILLE | OH | 44077 | |
| CALIFORNIA JAY RAY INC. | DBA B.B. ONE | P.O. BOX 1601 | | | RANCHO MIRAGE | CA | 92270 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Kienitz | | Address Redacted | | | | | | |
| California Office of the Attorney General | Public Inquiry Unit | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| CALIFORNIA ONAX | | 1115 41St Ave | | | Capitola | CA | 95010 | |
| California Rampworks | | 273 N Benson Ave | | | Upland | CA | 91786 | |
| CALIFORNIA RAMPWORKS, INC. | | 273 N. Benson Ave. | | | Upland | CA | 91786 | |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT | P.O. BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| California State Board of Equalization | Sales & Use Tax | PO Box 942879 | | | Sacramento | CA | 94279-0001 | |
| CALIFORNIA STATE CONTROLLERS OFFIC | UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA SUNSHINE SHOPS | | 3504 Rose Ave. | | | Ocean | NJ | 07712 | |
| CALIFORNIA SUPPLY, INC. | | P.O. BOX 3906 | | | GARDENA | CA | 90248 | |
| CALIFORNIA TRANSPORT ENT, INC. | | P O BOX 471 | | | SOUTH GATE | CA | 90280 | |
| CALIFORNIA TRAVEL AND | TOURISM COMMISSION | 1809 S. STREET, SUITE 101-182 | | | SACRAMENTO | CA | 95811 | |
| CALIFORNIAS GREAT AMERICA | | 2401 AGNEW ROAD | | | SANTA CLARA | CA | 95054 | |
| Calik Hemmings-Lambert | | Address Redacted | | | | | | |
| Calla Hoornstra | | Address Redacted | | | | | | |
| Calla McMillan | | Address Redacted | | | | | | |
| CALLED TO SURF | | 4801 N University Ave | | | Provo | UT | 84601 | |
| Callum Booker | | Address Redacted | | | | | | |
| CALVARY CHAPEL HS | | 3800 FAIRVIEW | | | SANTA ANA | CA | 92704 | |
| Calvin Molan | | Address Redacted | | | | | | |
| Calvin Nieva | | Address Redacted | | | | | | |
| Calypso Gibaldi | | Address Redacted | | | | | | |
| CALZADO MASIL | | West From The Court | | | Puerto Limon | CR | 0 | Costa Rica |
| Camarillo Premium Outlets LLC | SPG Partners GP, LP | c/o Simon Property Group | 225 West Washington St. | | Indianapolis | IN | 46204 | |
| CAMARILLO STORAGE, LP | WELLS CARGO SELF STORAGE | 450 CAMARILLO CENTER DRIVE | | | CAMARILLO | CA | 93010 | |
| CAMELBAK PRODUCTS LLC | | P.O. BOX 742684 | | | LOS ANGELES | CA | 90074-2684 | |
| Camerin OLeary | | Address Redacted | | | | | | |
| Cameron Atwood | | Address Redacted | | | | | | |
| Cameron Aukai | | Address Redacted | | | | | | |
| Cameron Barnes | | Address Redacted | | | | | | |
| Cameron Bradshaw | | Address Redacted | | | | | | |
| Cameron Davis | | Address Redacted | | | | | | |
| Cameron Eredia | | Address Redacted | | | | | | |
| Cameron Gill | | Address Redacted | | | | | | |
| Cameron Hanselman | | Address Redacted | | | | | | |
| Cameron Henry | | Address Redacted | | | | | | |
| Cameron Kim | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON MARKS | | 402 Ingalls St #7 | | | Santa Cruz | CA | 95060 | |
| CAMERON STALLONES | | Address Redacted | | | | | | |
| Cameron Starr | | Address Redacted | | | | | | |
| Cameron Sullivan | | Address Redacted | | | | | | |
| CAMFIELD COMMERCE CENTER, LLC | | 11620 WILSHIRE BLVD, STE 1000 | | | LOS ANGELES | CA | 90025 | |
| Camfield Commerce Center, LLC., A California Limited Liability Company | | 11620 Wilshire Blvd., Suite 1000 | | | Los Angeles | CA | 90025 | |
| Cami Noel | | Address Redacted | | | | | | |
| Camila Aponte | | Address Redacted | | | | | | |
| Camila Saavedra | | Address Redacted | | | | | | |
| Camila Simmons | | Address Redacted | | | | | | |
| Camilla Ingegneri | | Address Redacted | | | | | | |
| Camille Alleyne | | Address Redacted | | | | | | |
| Camille Castillo | | Address Redacted | | | | | | |
| Camille Crisafi | | Address Redacted | | | | | | |
| Camille Fernandez | | Address Redacted | | | | | | |
| Camille Pangalangan | | Address Redacted | | | | | | |
| Camilo Osorio | | Address Redacted | | | | | | |
| Camilo Zapata | | Address Redacted | | | | | | |
| CAMPBELL MARR LLP | | 10 DONALD STREET | | | WINNIPEG | MB | R3C 1L5 | Canada |
| CAMPOS CASUALS | | 344 North Main Street | | | Lakeport | CA | 95453 | |
| CAMPOS MELLO ADVOGADOS | | AV. PRES. JUSCELINO KUBITSCHEK 360 | | | VILLA NOVA CONCEICAO | SP | 04543--000 | Brazil |
| CAMRYN VEITH | | 20553 VENDALE DR. | | | LAKEWOOD | CA | 90715 | |
| CAMSELL, INC | | 1265 TEMPLE TERRACE | | | LAGUNA BEACH | CA | 92651 | |
| CAN AND CAN TRADING CO. | YD KIM | Suite #603 Yoohwa Bldg | | 13 | Seoul | | 135-502 | South Korea |
| Canada Retail Intercompany Vendor 1 | | 120 890 Harbourside DR | | | VANCOUVER | BC | V7P 3T7 | Canada |
| CANARD RACING LLC (ROYALTIES) | | 1530 N. HARRISON ST. #323 | | | SHAWNEE | CA | 74804 | |
| CANARD RACING, LLC | | 1530 N. Harrison St. #323 | | | Shawnee | OK | 74804 | |
| CANCIO, NADAL, RIVERA & DIAZ, PSC | | 403 NUMOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| Candace Barnes | | Address Redacted | | | | | | |
| Candace Cook | | Address Redacted | | | | | | |
| Candace Guadarrama | | Address Redacted | | | | | | |
| Candace Guereque | | Address Redacted | | | | | | |
| Candace Haley | | Address Redacted | | | | | | |
| CANDACE PANEK | | Address Redacted | | | | | | |
| Candace Tabrosky | | Address Redacted | | | | | | |
| Candice Hilton | | Address Redacted | | | | | | |
| Candice Jarquin | | Address Redacted | | | | | | |
| Candice Stokes | | Address Redacted | | | | | | |
| Candy McCoy | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDY NICHOLS | | 99 MAIN STREET | | | NEW CANAAN | CT | 06840 | |
| Candyce Brown | | Address Redacted | | | | | | |
| CANFIELD SPORTING GOODS | | 8457 W Center Rd | | | Omaha | NE | 68124 | |
| CANNONSBURG SKI SHOP | | PO Box 19 | | | Cannonsburg | MI | 49317 | |
| Canuto Gonzalez | | Address Redacted | | | | | | |
| CANYON CROSSING DUNHILL LLC | | 3100 MONTICELLO AVE., #300 | | | DALLAS | TX | 75205 | |
| CANYON SPORTS | | 517 S 200 W | | | Salt Lake City | UT | 84101 | |
| Caoimhe Irwin | | Address Redacted | | | | | | |
| Capaldi, Mike Mo | | 862 Somera Ct | | | Simi Valley | CA | 93065 | |
| CAPE FEAR SURF SHOP | | 3229 Holden Beach Rd. Sw | | | Supply | NC | 28462 | |
| CAPE SURF | | 7008 N Atlantic Ave | | | Cape Canaveral | FL | 32920 | |
| CAPITAL SKATEPARK | | 1017 HIDDEN VIEW PLACE | | | ROUND ROCK | TX | 78665 | |
| Capitola Beach Company | | 131 Monterey Ave | | | Capitola | CA | 95010 | |
| CAPTAINS QUARTERS | | 151 E. Front St. | | | Traverse City | MI | 49684 | |
| CAPTURED DIGITAL, INC. | | 2520 TURQUOISE CIR, UNIT B | | | NEWBURY PARK | CA | 91320 | |
| Cara Grieco | | Address Redacted | | | | | | |
| Cara Martin | | Address Redacted | | | | | | |
| CARAVAN CANOPY INTL INC. | | 14600 Alondra Blvd. | | | La Mirada | CA | 90638 | |
| CARBON MERCANTILE | | 414 West Cedar St | | | Rawlins | WY | 82301 | |
| CARD INTEGRATORS CORPORATION | DBA CI SOLUTIONS | 3625 SERPENTINE DRIVE | | | LOS ALAMITOS | CA | 90720 | |
| CARDINAL SKATE SHOP | 7 PLY ART Gallery Limited | 405 25th St | | | Virginia Beach | VA | 23451 | |
| CARDINAL SPORTS CENTER | | 6524 Slide Rd | | | Lubbock | TX | 79424 | |
| Cardona, Emmanuel | | Address Redacted | | | | | | |
| Careless Heart | | 35 Hill RD S | | | Pickerington | OH | 43147 | |
| Carey Copeland | | Address Redacted | | | | | | |
| Carey Merritt | | Address Redacted | | | | | | |
| CAREY PEACOCK | | 3240 EDMUND BLVD | | | MINNEAPOLIS | MN | 55406 | |
| CAREY SCOTT LOEPPERT | DBA CSL LLC | 455 W WESLEY AVE. | | | DENVER | CO | 80223 | |
| CAREY SURF SHOP | | 200 Grand Blvd | | | Caguas | PR | 00727 | |
| CARGO | | 2123 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | |
| CARIBBEAN SKATE & SURF | | 75 Mts Sur Rest El Unico | | | Costa Rica | CR | 0 | Costa Rica |
| CARIBBEAN SURF CO. | | 9003 HAVENSIGHT MALL SUITE G | | | ST THOMAS | VI | 00802 | |
| Carina Fagiani | | Address Redacted | | | | | | |
| Carina Romo | | Address Redacted | | | | | | |
| Carissa Devery | | Address Redacted | | | | | | |
| CARISSA FERRERI | | 8571 HOLLOWAY DR #2 | | | WEST HOLLYWOOD | CA | 90069 | |
| Carl Coffman | | Address Redacted | | | | | | |
| Carl Dejesus | | Address Redacted | | | | | | |
| Carl Maenak | | Address Redacted | | | | | | |
| Carl Saunders III | | Address Redacted | | | | | | |
| Carl Wenke | | Address Redacted | | | | | | |
| Carla Avila | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 77 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carla Gutierrez | | Address Redacted | | | | | | |
| Carlee Huffman | | Address Redacted | | | | | | |
| Carley Siedlecki | | Address Redacted | | | | | | |
| CARLIE DEVON, INC | | 200 FIRST STREET | | | NEPTUNE BEACH | FL | 32266 | |
| Carlin Ewing | | Address Redacted | | | | | | |
| CARLISLES INC. | | 86 Congress St. | | | Rumford | ME | 04276 | |
| Carlo Pangilinan | | Address Redacted | | | | | | |
| Carlo Romano | | Address Redacted | | | | | | |
| Carlo Zanetti | | Address Redacted | | | | | | |
| Carlomagno Alcantara | | Address Redacted | | | | | | |
| CARLONS FIRE EXTINGUISHERS SALES & | | P.O. BOX 4548 | | | SALINAS | CA | 93912 | |
| Carlos Araki | | Address Redacted | | | | | | |
| Carlos Avitia | | Address Redacted | | | | | | |
| Carlos Callava | | Address Redacted | | | | | | |
| Carlos Cardoza | | Address Redacted | | | | | | |
| Carlos Escobar | | Address Redacted | | | | | | |
| Carlos Fitzpatrick | | Address Redacted | | | | | | |
| Carlos Garcia | | Address Redacted | | | | | | |
| Carlos Hernandez | | Address Redacted | | | | | | |
| Carlos Jauregui | | Address Redacted | | | | | | |
| Carlos Llerandi | | Address Redacted | | | | | | |
| Carlos Lorenzana | | Address Redacted | | | | | | |
| Carlos Monroy | | Address Redacted | | | | | | |
| Carlos Morales | | Address Redacted | | | | | | |
| Carlos Moreno | | Address Redacted | | | | | | |
| Carlos Ocegueda | | Address Redacted | | | | | | |
| Carlos Perez | | Address Redacted | | | | | | |
| Carlos Rivas-Plata | | Address Redacted | | | | | | |
| Carlos Roche | | Address Redacted | | | | | | |
| Carlos Rodriguez | | Address Redacted | | | | | | |
| Carlos Rojas | | Address Redacted | | | | | | |
| CARLOS RUIZ | | Ola Y Montana Sac | | 6 | San Isidro | | 0 | Peru |
| CARLOS RUIZ | | PEZET 1920 DPTO 204, SAN ISIDRO | | 1 | LIMA | | 99999 | Peru |
| Carlos Sanchez | | Address Redacted | | | | | | |
| Carlos Trujillo | | Address Redacted | | | | | | |
| Carlos Zapata | | Address Redacted | | | | | | |
| CARLSBAD BOYS WATERPOLO | | 7762 Pendon Ct | | | Carlsbad | CA | 92009 | |
| Carlton Boney | | Address Redacted | | | | | | |
| CARLUCCIS, INC. | | 630 Main St. | | | Alamosa | CO | 81101 | |
| Carly Bennett | | Address Redacted | | | | | | |
| CARLY CAMPBELL | | 2211 PACIFIC AVE #B202 | | | COSTA MESA | CA | 92627 | |
| Carly Harrell | | Address Redacted | | | | | | |
| Carly Lewton | | Address Redacted | | | | | | |
| Carly McClure | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 78 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carly Pok | | Address Redacted | | | | | | |
| Carly Visconti | | Address Redacted | | | | | | |
| Carly Waggoner | | Address Redacted | | | | | | |
| CARMAX AUTO SUPERSTORES CALIFORNIA, | | 9501 RESEARCH DR | | | IRVINE | CA | 92618 | |
| CARMEL KIDS | | 7060 N Marks Ave Suite 117 | | | Fresno | CA | 93711 | |
| Carmela Ocana | | Address Redacted | | | | | | |
| Carmelita Salas | | Address Redacted | | | | | | |
| Carmella Rauth | | Address Redacted | | | | | | |
| Carmelo Velazquez v. Tarquin Callen, QS Retail, Inc., Quiksilver, Inc. and DC Shoes, Inc. | Dervishi Levine & Morgan PC | Attorney for Carmelo Velazquez | Jared T Levine Esq | 11 Broadway Ste 615 | New York | NY | 10004 | |
| Carmen Del Muro | | Address Redacted | | | | | | |
| Carmen Estevez | | Address Redacted | | | | | | |
| Carmen Gonzalez | | Address Redacted | | | | | | |
| Carmen Lopez | | Address Redacted | | | | | | |
| Carmen Martinez | | Address Redacted | | | | | | |
| Carmen Mora | | Address Redacted | | | | | | |
| CARMICHAEL INTERNATIONAL SERVICE | | P.O. Box 51025 | | | Los Angeles | CA | 90051 | |
| Carny Kim | | Address Redacted | | | | | | |
| Carol Kim | | Address Redacted | | | | | | |
| Carol Nielsen | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Carol Nielsen | | Address Redacted | | | | | | |
| Carol Otero | | Address Redacted | | | | | | |
| Carol Scherman | | Address Redacted | | | | | | |
| Carol Valdes | | Address Redacted | | | | | | |
| CAROLANNS | | 31-35 Main St. | | | Hingham | MA | 02043 | |
| Carole Anne Razza | | Address Redacted | | | | | | |
| CAROLE HOLIDAY | | Address Redacted | | | | | | |
| Carolea Fields-Alvarez | | Address Redacted | | | | | | |
| Carolina Cuellar | | Address Redacted | | | | | | |
| Carolina Dominguez | | Address Redacted | | | | | | |
| Carolina Gutierrez | | Address Redacted | | | | | | |
| Carolina Londono | | Address Redacted | | | | | | |
| Carolina Pineda | | Address Redacted | | | | | | |
| Carolina Posada Morales | | Address Redacted | | | | | | |
| Carolina Restrepo | | Address Redacted | | | | | | |
| Carolina Rodriguez | | Address Redacted | | | | | | |
| CAROLINA WATERSPORTS | Attn Susi Kriz | 951 Simuel Rd | | | Spartanburg | SC | 29301 | |
| Caroline Almonte Pena | | Address Redacted | | | | | | |
| Caroline Blodi | | Address Redacted | | | | | | |
| Caroline Glac | | Address Redacted | | | | | | |
| Caroline Joy Co | | 1119 Jefferson Pl | | | Baldwin | NY | 11510 | |
| CAROLINE MORICI | | 2610 PACIFIC AVE | | | VENICE | CA | 90291 | |
| Caroline Tang | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 79 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn Harada | | Address Redacted | | | | | | |
| Carolyn Mendell | | Address Redacted | | | | | | |
| Carolyn Solar | | Address Redacted | | | | | | |
| CAROUSEL CONNECTION | | 123 S Main | | | Elk City | OK | 73644 | |
| CAROWINDS | | PO Box 410289 | | | Charlotte | NC | 28241 | |
| Carrascosa & Associados | | Esquina de Jesuitas, Torre | Bandagro | Pent House | Caracas | | | VENEZUELA |
| Carre Perkins | | Address Redacted | | | | | | |
| CARRI HAMILTON | | 2733 GRIFFITH PARK BLVD | | | LOS ANGELES | CA | 90027 | |
| Carrie Duca | | Address Redacted | | | | | | |
| Carrie Gentry | | Address Redacted | | | | | | |
| Carrie Kieva | | Address Redacted | | | | | | |
| Carrie Lee Stitz | | Address Redacted | | | | | | |
| CARRY ALL SHIRT SHOP PLUS | | PO Box 1436 | | | Chelan | WA | 98816 | |
| CARSON (FAR EAST) LIMITED | | 4/F, Chinabest International Center | | | Kwai Chung | NT | 999077 | Hong Kong |
| CARSON INTERNATIONAL | | 925 BOBLETT STREET, UNIT B | | | BLAINE | WA | 98230 | |
| CARSON MUMFORD | | 2876 Sharp Road | | | Simi Valley | CA | 93065 | |
| CARSON PIRIE SCOTT & CO. | | PO Box 20040 | | | Jackson | MS | 39289 | |
| Carson, Jeremy D | | Address Redacted | | | | | | |
| CARVER INTERNATIONAL INC. | DBA CARVER SKATEBOARDS | 111 SIERRA STREET | | | EL SEGUNDO | CA | 90245 | |
| CARY GOLDMAN, LLC | | 485 N. Shore Drive | | | Cocoa Beach | FL | 32931 | |
| CARYN BAILEY | | Address Redacted | | | | | | |
| CASA CORONA DEL MAR | | 4 UPPER NEWPORT PLAZA, STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| Casa Lopez | Osvaldo Dedos | 70 Calle Isabel | | | Ponce | PR | 00730-3718 | |
| CASAD COMPANY INC | | 128 W. MARKET ST. | | | CELINA | OH | 45822 | |
| CASCADE KITEBOARDING | | 216 Cascade Ste 227 | | | Hood River | OR | 97031 | |
| CASCADE MOUNTAIN | | W10441 Cascade Mt. Rd. | | | Portage | WI | 53901 | |
| CASCO EQUIPMENT CORPORATION | | 4141 FLAT ROCK DRIVE | | | RIVERSIDE | CA | 92505 | |
| Casey Bates | | Address Redacted | | | | | | |
| Casey Becking | | Address Redacted | | | | | | |
| Casey Galima | | Address Redacted | | | | | | |
| Casey Lorenzen | | Address Redacted | | | | | | |
| Casey Mullins | | Address Redacted | | | | | | |
| Casey Rydzeski | | Address Redacted | | | | | | |
| Casey Smith | | Address Redacted | | | | | | |
| CASINO BEACH | | 800 OCEAN TERRACE | | | SEASIDE HEIGHTS | NJ | 08751 | |
| Caslyne Bickett | | Address Redacted | | | | | | |
| Cassandra Anderson | | Address Redacted | | | | | | |
| Cassandra Barquin | | Address Redacted | | | | | | |
| Cassandra Buckley | | Address Redacted | | | | | | |
| Cassandra Dombrowski | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 80 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassandra Fry | | Address Redacted | | | | | | |
| Cassandra Lopez | | Address Redacted | | | | | | |
| CASSANDRA PANEK | | Address Redacted | | | | | | |
| Cassandra Patitz | | Address Redacted | | | | | | |
| Cassandra Rossini | | Address Redacted | | | | | | |
| Cassidy Contreras | | Address Redacted | | | | | | |
| Cassidy Heen | | Address Redacted | | | | | | |
| Cassidy Lavalli | | Address Redacted | | | | | | |
| Cassidy Rush | | Address Redacted | | | | | | |
| Cassie Corvalan | | Address Redacted | | | | | | |
| Cassie Molinari | | Address Redacted | | | | | | |
| Cassie Myrick | | Address Redacted | | | | | | |
| Cassie Weeks | | Address Redacted | | | | | | |
| Cassio Flor | | Address Redacted | | | | | | |
| Cassndra Karl | | Address Redacted | | | | | | |
| CASSONE LEASING INC. | | 1950 LAKELAND AVENUE | | | RONKONKOMA | NY | 11779 | |
| CASTILLO GRAU & ASSOC. | | CRA. 13 N 37-43 PISO 12 A.A. 251473 | | 11 | BOGOTA, D.C. | | 99999 | Colombia |
| Castillo Grau & Associates | | Carrera 13 No. 37-43 | 12th Floor | | Bogota | | | Colombia |
| CASTLE & COOKE RESORT LLC | | PO Box 630310 | | | Lanai City | HI | 96763 | |
| CASTLE HOUSE INC | | 3435 Edwards Road | | | Cincinnati | OH | 45208 | |
| CASUAL ADVENTURE | | 3451 N. Washington Blvd | | | Arlington | VA | 22201 | |
| CASUAL CULTURE, INC | | 1030 Highway 133 | | | Carbondale | CO | 81623 | |
| CASUALTIES | | 503 N 3rd St | | | Marquette | MI | 49855 | |
| Catalina Carpet Mills, Inc | | 14418 Best Avenue | | | Santa Fe Springs | CA | 90670 | |
| Catalina Lopez Rodriguez | | Address Redacted | | | | | | |
| Catalina Patino | | Address Redacted | | | | | | |
| CATALYST | | 209 Ocean Ave | | | Melbourne Beach | FL | 32951 | |
| CATARIA INTERNATIONAL INC | IVY | 3033 West Mission Road | | | Alhambra | CA | 91803 | |
| Cataria International, Inc., a California Corporation | Curtis C. Jung, Esq. | Jung & Yuen, LLP | 888 South Figueroa Street | Suite 720 | Los Angeles | CA | 90017 | |
| CATCH A WAVE | | 3015 GRAND AVE #107 | | | MIAMI | FL | 33133-5107 | |
| CATCH SOME AIR | AIR & EARTH | 2308 CHADBURY LN | | | MT PLEASANT | SC | 29466-8839 | |
| CATCH SURFBOARD CO., LLC | DBA CATCH SURF | 201 CALLE PINTORESCO | | | SAN CLEMENTE | CA | 92672 | |
| Catherine Akino | | Address Redacted | | | | | | |
| Catherine Cendejas | | Address Redacted | | | | | | |
| Catherine Cusick | | Address Redacted | | | | | | |
| Catherine Hartwell | | Address Redacted | | | | | | |
| Catherine Heffernan | | Address Redacted | | | | | | |
| Catherine Hernadez | | Address Redacted | | | | | | |
| CATHERINE L CUSICK | | Address Redacted | | | | | | |
| Catherine Nichols | | Address Redacted | | | | | | |
| Catherine Nolasco | | Address Redacted | | | | | | |
| Catherine Perrelli | | Address Redacted | | | | | | |
| Catherine Uribe | | Address Redacted | | | | | | |
| Cathey L. Curtis | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catlin Rawling | | Address Redacted | | | | | | |
| Catrina Navarrete | | Address Redacted | | | | | | |
| Catrina Rice | | Address Redacted | | | | | | |
| Cavazos, Nicholas R | | Address Redacted | | | | | | |
| CAYUCOS SURF COMPANY | | 95 Cayucos Dr | | | Cayucos | CA | 93430 | |
| CB FOX | | PO Box 1119 | | | Los Alamos | NM | 87544 | |
| CBS BOARDSHOP | | UNIT C 23635 EL TORO RD | | | LAKE FOREST | CA | 92630 | |
| CBS INTERACTIVE INC. | | 24670 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| CBS SPORTS | | 911 N. Green Street | | | Morganton | NC | 28655 | |
| CCH INCORPORATED | | P.O BOX 4307 | | | CAROL STREAM | IL | 60197 | |
| CCO PUBLISHING, LLC | C/O HERTZ SCHRAM, PC | 1760 S TELEGRAPH, # 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| CCS DIRECT | FOOT LOCKER | Att Merchandise Payables | | | Harrisburg | PA | 17105 | |
| CD SPORTS LTD | | 5264 HULEN STREET | | | FORT WORTH | TX | 76132 | |
| CDCUSA, LLC | | 1911 MATHEWS AVE #4 | | | REDONDO BEACH | CA | 90278 | |
| CDW COMPUTER CENTERS, INC. | | P.O. B0X 75723 | | | CHICAGO | IL | 60675 | |
| Ceara Barker | | Address Redacted | | | | | | |
| Cecelia Aispuro | | Address Redacted | | | | | | |
| Cecelia Brown | | Address Redacted | | | | | | |
| Cecelia Pang | | 6901 Victoria Dr. Unit I | | | Alexandria | VA | 22310 | |
| Cecelia S. Pang | | Address Redacted | | | | | | |
| Cecelia White | | Address Redacted | | | | | | |
| Cecile Tualla | | Address Redacted | | | | | | |
| Cecilia Castro | | Address Redacted | | | | | | |
| Cecilia Ceja | | Address Redacted | | | | | | |
| Cecilia Gutierrez | | Address Redacted | | | | | | |
| Cecilia Lopez | | Address Redacted | | | | | | |
| Cecilia Oliver | | Address Redacted | | | | | | |
| Cecilia Torres | | Address Redacted | | | | | | |
| Cecilio Zarate | | Address Redacted | | | | | | |
| CED | DBA ROYAL WHOLESALE ELECT | 3200 RUSSELL STREET | | | RIVERSIDE | CA | 92501 | |
| CEDAR POINT | | One Cedar Point Dr | | | Sandusky | OH | 44870 | |
| Ceejay Gomez | | Address Redacted | | | | | | |
| Cegid Corporation | | 274 MADISON AVENUE, SUITE 1404 | | | NEW YORK | NY | 10016 | |
| CEGID CORPORATION | Beatrice Sorrel | 274 MADISON AVENUE, SUITE 1404 | | | NEW YORK | NY | 10016 | |
| Celia Sousa Rodrigues | | Address Redacted | | | | | | |
| Celine McGilvray | | Address Redacted | | | | | | |
| Cellco Partnership dba Verizon | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Cellco Partnership dba Verizon Wireless | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| CELLULAR SKATE | | 10768 FOOTHILL BLVD #100 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CELLULAR SKATE | | 6787 Carnelian St. #A | | | Rancho Cucamonga | CA | 91730 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 82 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER COURT | | PO Box 10400 | | | San Juan | PR | 00922 | |
| CENTERPLATE | | 9449 Friars Rd | | | San Diego | CA | 92108 | |
| CENTERPLATE | CANDLESTICK PARK | 4900 MARIE P DEBARTOLO WAY | | | SANTA CLARA | CA | 95054-1100 | |
| CENTRAL BOARD SHOP | | 426 3RD ST | | | WAUSAU | WI | 54403 | |
| CENTRAL BOARD SPECIALTIES | OAKIES BOARD SHOP | 1275 East F Street #8 | | | Oakdale | CA | 95361 | |
| CENTRAL COAST SURFBOARDS | | 855 Marsh St | | | San Luis Obispo | CA | 93401 | |
| CENTRAL HUDSON GAS & ELECTRIC CORP. | | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601 | |
| Central Hudson Gas & Electric Corporation | Acct No 8660-2245-03-6 | 284 South Avenue | | | Poughkeepsie | NY | 12601 | |
| CENTRAL PRODUCTS LLC | DBA CENTRAL RESTAURANT PRODUCTS | P.O. BOX 78070 | | | INDIANAPOLIS | IN | 46278 | |
| CENTRAL SPORTS | | 407 86th St | | | Brooklyn | NY | 11209 | |
| CENTRAL TRANSPORT INTERNATIONAL, IN | | P.O. BOX 33299 | | | DETROIT | MI | 48232 | |
| CENTURY 21 | | 22 Cortlandt St | | | New York | NY | 10007 | |
| CENTURY TOURS INC. | | 1451 West Knox Street | | | Torrance | CA | 90501 | |
| CENTURYLINK | | P.O. BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CERIDIAN STORED VALUE SOLUTIONS INC | | 3802 RELIABLE PKWY, | | | CHICAGO | IL | 60686 | |
| Certona Corporation | | 9520 TOWNE CENTRE DR.#100 | | | SAN DIEGO | CA | 92121 | |
| CERVIERI MONSUAREZ & ASOCIADOS | PLAZA INDEPENDENCIA 808/702 | 11100 MONTEVIDEO URUGUAY | | | MONTEVIDEO | UY | 09999 | Uruguay |
| Cesaltina Fernandes | | Address Redacted | | | | | | |
| CESAR A. RODRIGUEZ | | 75 W. VINCE STREET | | | VENTURA | CA | 93001 | |
| Cesar Bueno | | Address Redacted | | | | | | |
| Cesar Mar Balderas | | Address Redacted | | | | | | |
| Cesar Martinez | | Address Redacted | | | | | | |
| Cesar Najera | | Address Redacted | | | | | | |
| Cesar Rocha | | Address Redacted | | | | | | |
| Cesar Santana Villagran | | Address Redacted | | | | | | |
| CETERIS US, LLC | | 100 E. COOK AVE., # 201 | | | LIBERTYVILLE | IL | 60048 | |
| CF BRAND, LLC | | 3187 Pullman St | | | Costa Mesa | CA | 92626 | |
| CGT, INC | | 2551 SPRUCE STREET | | | UNION | NJ | 07083 | |
| Chad Charlie | | Address Redacted | | | | | | |
| Chad Cress | | Address Redacted | | | | | | |
| Chad Henley | | Address Redacted | | | | | | |
| Chad Knight | | Address Redacted | | | | | | |
| CHAD MITCHELL | | 1265 TEMPLE TERRACE | | | LAGUNA BEACH | CA | 92651 | |
| CHAD OTTERSTROM | | PO BOX 8511 | | | BRECKENRIDGE | CO | 80424 | |
| Chad Poorman | | Address Redacted | | | | | | |
| Chad Rapozo | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 83 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chad Stricker | | Address Redacted | | | | | | |
| Chad Wells | | Address Redacted | | | | | | |
| Chad White | | Address Redacted | | | | | | |
| Chad Yee | | Address Redacted | | | | | | |
| Chadd Shipley | | Address Redacted | | | | | | |
| CHADWICKS MODEL AGENCY PTY LTD | | PRIVATE BAG 38 | | | DARLINGHURST | NSW | 99999 | Australia |
| Chaidez, Dolores M | | Address Redacted | | | | | | |
| Chaim Pollak | | Address Redacted | | | | | | |
| Challen Carland | | Address Redacted | | | | | | |
| CHAMELEON | | 1415 TIMBERLANE RD | | | TALLAHASSEE | FL | 32312 | |
| CHAMPAGNE TROTT MANAGEMENT, LLC | DBA VISION MODELS | 5870 W. JEFFERSON BLVD., STUDIO L | | | LOS ANGELES | CA | 90016 | |
| Chance Aldridge | | Address Redacted | | | | | | |
| Chance Sledge | | Address Redacted | | | | | | |
| CHANDELEUR OUTFITTERS | | 1106 Government St | | | Ocean Springs | MS | 39564 | |
| CHANDELIER CREATIVE, INC. | | 611 BROADWAY SUITE #900 | | | NEW YORK | NY | 10012 | |
| Chandi Green | | Address Redacted | | | | | | |
| Chandler Cole | | Address Redacted | | | | | | |
| CHANDLER POLICE DEPT. ALARM UNIT | | PO BOX 4008, MAIL STOP 303 | | | CHANDLER | AZ | 85244 | |
| CHANDRAKANT M. JOSHI | | 5TH & 6TH VISHWA NANAK, CHAKALA ROA | | 13 | MUMBAI | | 400099 | India |
| CHANDRAKANT M. JOSHI | | 5TH & 6TH VISHWA NANAK, CHAKALA ROA | | | MUMBAI | | 400099 | India |
| Chandrakant M. Joshi, Indian Patent & Trademark Attorneys | | 5th & 6th floor, 501 Vishwa | Nanak, Chakala Road | Andheri (East), Mumbai | Bombay | | 400 099 | INDIA |
| Chanel Cendejas | | Address Redacted | | | | | | |
| CHANEL KEAULANA | | 84-620 WIDEMANN STREET | | | WAIANAE | HI | 96792 | |
| Chanelle Vila | | Address Redacted | | | | | | |
| Chang, Wei-En | | Address Redacted | | | | | | |
| CHANGSHU XINXING WEILI TEXTILE CO. | | 29 Zhong Xin Road | | 100 | Changshu | | 215000 | China |
| CHANGSHU XINXING WEILI TEXTILE CO. | | 29 Zhong Xin Road | | | Changshu | | 215000 | China |
| Channel Advisor Corporation | | 2701 Aerial Center Parkway | | | Morrisville | NC | 27560 | |
| Channel Island Outfitters | | 117 Harbor Way | | | Santa Barbara | CA | 93109 | |
| CHANNEL ISLAND SURFBOARDS | | 80 Industrial Parkwa | | | Burlington | VT | 05401 | |
| Chantal Gutierrez | | Address Redacted | | | | | | |
| Chantel Bryant | | Address Redacted | | | | | | |
| Chantelle Blair | | Address Redacted | | | | | | |
| CHAPMAN SHOE EMPORIUM | | 2601 N. 14th Street | | | Ponca City | OK | 74601 | |
| Chappell, Monique | | Address Redacted | | | | | | |
| Chara Pittman | | Address Redacted | | | | | | |
| Chardo St. Louis | | Address Redacted | | | | | | |
| Charilyn Dusaban | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charisse Zemla | | Address Redacted | | | | | | |
| Charizza Llorin | | Address Redacted | | | | | | |
| Charlene Duarte | | Address Redacted | | | | | | |
| Charlene Fisher | | Address Redacted | | | | | | |
| Charlene Garcia | | Address Redacted | | | | | | |
| Charles Adler | | Address Redacted | | | | | | |
| CHARLES ADLER | | Address Redacted | | | | | | |
| Charles Alice | | Address Redacted | | | | | | |
| Charles Bolan | | Address Redacted | | | | | | |
| Charles Borneman | | Address Redacted | | | | | | |
| Charles Bowman | | Address Redacted | | | | | | |
| CHARLES CLARK GUNDLACH | | Address Redacted | | | | | | |
| Charles Cruz-Vaughn | | Address Redacted | | | | | | |
| Charles E. Travis | | 991 Fortner Rd. | | | Lantana | TX | 76226 | |
| Charles Giancola | | Address Redacted | | | | | | |
| Charles Gundlach | | Address Redacted | | | | | | |
| Charles Hogg | | Address Redacted | | | | | | |
| Charles Hom | | Address Redacted | | | | | | |
| Charles Hudak | | Address Redacted | | | | | | |
| Charles Hutchings | | Address Redacted | | | | | | |
| Charles Knight | | Address Redacted | | | | | | |
| Charles Le | | Address Redacted | | | | | | |
| CHARLES MARIE | | 5721 Andrews Hwy | | | Odessa | TX | 79762 | |
| Charles Minniear | | Address Redacted | | | | | | |
| Charles OKehie | | Address Redacted | | | | | | |
| Charles Reetz | | Address Redacted | | | | | | |
| Charles S. Exon | | Address Redacted | | | | | | |
| Charles Steckbeck | | Address Redacted | | | | | | |
| Charles Teixeira | | Address Redacted | | | | | | |
| Charles Valdemoro | | Address Redacted | | | | | | |
| Charles Vasquez | | Address Redacted | | | | | | |
| Charles Williams | | Address Redacted | | | | | | |
| CHARLES-ALEXANDRE DESCHAMPS | | 3814 DES PERVENCHES | | | SAINT-HUBERT | QC | J3Y 8Z6 | Canada |
| CHARLESTON COUNTY TREASURE | | P.O. BOX 100242 | | | COLUMBIA | SC | 29202-3242 | |
| CHARLESTON WATER SYSTEM | | P.O. BOX 568 | | | CHARLESTON | SC | 29402 | |
| Charleston Water System | Acct No 001330-05-9 | PO Box 568 | | | Charleston | SC | 29402 | |
| Charlie Ludlow | | Address Redacted | | | | | | |
| Charlotte Bachmann | | Address Redacted | | | | | | |
| Charlotte Carulli | | Address Redacted | | | | | | |
| Charlotte Mayfield | | Address Redacted | | | | | | |
| CHARLOTTE OUTLETS LLC | DBA CHARLOTTE PREMIUM OUTLETS | P.O. BOX 826509 | | | PHILADELPHIA | PA | 19182 | |
| Charlotte Outlets LLC | Simon | 225 W Washington St | | | Indianapolis | IN | 46204-3438 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 85 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charlotte Outlets LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Charlotte Outlets, LLC | | PO Box 826509 | | | Philadelphia | PA | 19182-6509 | |
| Charlotte Outlets, LLC | c/o Simon Premium Outlets | Attention Lease Services | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Charlotte Outlets, LLC | Charlotte Outlets, LLC | | PO Box 826509 | | Philadelphia | PA | 19182-6509 | |
| Charlotte Wilson | | Address Redacted | | | | | | |
| Charmayne Rodriguez | | Address Redacted | | | | | | |
| Charnetta Smith | | Address Redacted | | | | | | |
| CHARTER SPORT | | PO Box 4570 | | | Avon | CO | 81620 | |
| Chase Bigger | | Address Redacted | | | | | | |
| Chase Daniels | | Address Redacted | | | | | | |
| Chase Eagleton | | Address Redacted | | | | | | |
| CHASE JAMES WEBB | | 28435 RAVENNA ST | | | MURRIETA | CA | 92563 | |
| Chase Martinez | | Address Redacted | | | | | | |
| Chase Meehan | | Address Redacted | | | | | | |
| Chase Vandenbrandhorninge | | Address Redacted | | | | | | |
| CHASE WILSON | DBA YELLOW BYRD, LLC | 415 30TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| Chasen Eastburn | | Address Redacted | | | | | | |
| Chasen Sullivan | | Address Redacted | | | | | | |
| Chasitee Kimura | | Address Redacted | | | | | | |
| CHATARRA SURF SHOP | RIO PIEDRAS HTS | Ural St #1662 | | | San Juan | PR | 00926 | |
| CHATHAM T CO INC | | 534 Main Street Unit 1 | | | Chatham | MA | 02633 | |
| Chau Huynh | | Address Redacted | | | | | | |
| CHAVES, GELMAN, MACHADO, GILBERTO E | BARBOZA SOCIEDADE DE ADVOGADOS | AV. BRIG. FARIA LIMA | | | SAO PAULO | SP | 01452- 001 | Brazil |
| Chaves, Gleman, Machado, Gilberto e Barboza | | Av. Brig. Faria Lima, 1.663-5 andar | | | Sao Paulo | SP | 01452--001 | Brazil |
| Chavon Thomas | | Address Redacted | | | | | | |
| CHEAP SKATES (RIVERVIEW) | | 17096 Fort St | | | Wyandotte | MI | 48192 | |
| CHEATER 5S SKATE & SURF | | Unit 9 158 OAK LANE UNIT #4 | | | LITTLE EGG HARBOR | NJ | 08087 | |
| CHECKPOINT SYSTEMS, INC | | P.O. BOX 8538-0379 | | | PHILADELPHIA | PA | 19171-0379 | |
| Chelene Arnold | | Address Redacted | | | | | | |
| Chelsea Arellano | | Address Redacted | | | | | | |
| Chelsea Bendix | | Address Redacted | | | | | | |
| Chelsea Bey | | Address Redacted | | | | | | |
| Chelsea Canales | | Address Redacted | | | | | | |
| Chelsea Caterina | | Address Redacted | | | | | | |
| Chelsea Clark | | Address Redacted | | | | | | |
| Chelsea Cocca | | Address Redacted | | | | | | |
| Chelsea Cornwell | | Address Redacted | | | | | | |
| Chelsea Coronado | | Address Redacted | | | | | | |
| Chelsea Cowan | | Address Redacted | | | | | | |
| Chelsea Dentler | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 86 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chelsea Financing Partnership, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| CHELSEA FINANCING PARTNERSHIP, LP | FOLSOM PREMIUM OUTLETS | P.O. BOX 822997 | | | PHILADELPHIA | PA | 19182-2997 | |
| Chelsea Finnerty | | Address Redacted | | | | | | |
| Chelsea Gerbig-Bedoya | | Address Redacted | | | | | | |
| Chelsea Hatfield | | Address Redacted | | | | | | |
| Chelsea Kasel | | Address Redacted | | | | | | |
| Chelsea Kuehner | | Address Redacted | | | | | | |
| Chelsea Las Vegas Holdings | CHELSEA PROPERTY GROUP | P.O. BOX 827695 | | | PHILADELPHIA | NJ | 19182 | |
| Chelsea Las Vegas Holdings, LLC | | PO Box 827695 | | | Philadelphia | PA | 19182-7695 | |
| Chelsea Las Vegas Holdings, LLC | Chelsea Las Vegas Holdings, LLC | | PO Box 827695 | | Philadelphia | PA | 19182-7695 | |
| CHELSEA LAS VEGAS HOLDINGS, LLC | CHELSEA PROPERTY GROUP | P.O. BOX 827695 | | | PHILADELPHIA | NJ | 19182 | |
| Chelsea Las Vegas Holdings, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Chelsea Lawson | | Address Redacted | | | | | | |
| Chelsea Matthews | | Address Redacted | | | | | | |
| Chelsea McNamara | | Address Redacted | | | | | | |
| Chelsea Olivera | | Address Redacted | | | | | | |
| Chelsea Price | | Address Redacted | | | | | | |
| Chelsea Rauhut | | Address Redacted | | | | | | |
| Chelsea Schwenn | | Address Redacted | | | | | | |
| Chelsea Soto | | Address Redacted | | | | | | |
| Chelsea Spohn | | Address Redacted | | | | | | |
| Chelsea Stiteler | | Address Redacted | | | | | | |
| CHELSEA TUACH | | #9 MOUNT CLAPHAM | | | ST. MICHAEL | BB | 99999 | Barbados |
| Chelsea Vance | | Address Redacted | | | | | | |
| Chelsea Weier | | Address Redacted | | | | | | |
| Chelsea Yeager | | Address Redacted | | | | | | |
| Chelsey Archer | | Address Redacted | | | | | | |
| Chelsey Buffington | | Address Redacted | | | | | | |
| Chelsey White | | Address Redacted | | | | | | |
| Chelsie Carter | | Address Redacted | | | | | | |
| Chelsie Springer | | Address Redacted | | | | | | |
| CHEN, MIN-CHU | DBA ASKA FILM PRODUCTION | N0. 7, LANE 44, SI WEI ROAD | | | TAIPEI | | 00106 | Taiwan |
| Chenae Hubble | | Address Redacted | | | | | | |
| CHENEY BROTHERS INC. | | 1 CHENEY WAY | | | RIVIERA BEACH | FL | 33404 | |
| Chentil Smith | | Address Redacted | | | | | | |
| Cherelle Gour | | Address Redacted | | | | | | |
| Cheri Rexhausen | | Address Redacted | | | | | | |
| Cherice Fredricks | | Address Redacted | | | | | | |
| Cherie Larkin | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cherie Ramsay | | Address Redacted | | | | | | |
| CHEROKEE YACHT CLUB LLC | | PO BOX 690 | | | KETCHUM | OK | 74349 | |
| Cherry Peak Resort LLC Cherry Peak | Resort LLC | 140 E. 2200 N. Suite 200 | | | North Logan | UT | 84341 | |
| Cherrymae Rioja | | Address Redacted | | | | | | |
| Cheryl Dawn Bartido | | Address Redacted | | | | | | |
| Cheryl Mackie | | Address Redacted | | | | | | |
| Cheryl Vandergraff | | Address Redacted | | | | | | |
| Chesapeake Trading Co | | PO Box 1050 | | | St Michaels | MD | 21663 | |
| CHESTERFIELD CIRCUIT COURT CLERK | CHESTERFIELD COURTHOUSE | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832-0144 | |
| Chesterfield County Attorney | Consumer Protection Division | 9901 Lori Rd #503 | | | Chesterfield | VA | 23832 | |
| Chesterfield County Attorney | Jeffrey L.Mincks | PO Box 40 | | | Chesterfield | VA | 23832-0040 | |
| CHESTERFIELD COUNTY TREASURER | OFFICE OF THE COMMISIONER OF REVENUE | | | | CHESTERFIELD | VA | | |
| Chesterfield Towne Center | | 11500 Midlothian Turnpike | | | Chesterfield | VA | 23235 | |
| CHEVALIER (NETWORK SOLUTIONS) LTD | 10/F., CHEVALIER ENGINEERING SERVIC | | | | Hong Kong | | 0 | Hong Kong |
| Cheven Davidek | | Address Redacted | | | | | | |
| Cheyanne Fierro | | Address Redacted | | | | | | |
| Cheyenne DAraujo | | Address Redacted | | | | | | |
| Cheyenne Rodriguez | | Address Redacted | | | | | | |
| Cheyenne Sanchez | | Address Redacted | | | | | | |
| Cheyne Gilmore | | Address Redacted | | | | | | |
| CHF INDUSTRIES, INC | | 1 PARK AVE | | | NEW YORK | NY | 10016 | |
| CHF Royalties | Bedding & Home Furnishings | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| CHIA HEIR INDUSTRIAL CO., LTD | | 8F, NO. 132 SEC. 2NANKING E.RD. | | | TAIPEI | TWN | 00104 | Taiwan |
| Chia-Hua Chang | | Address Redacted | | | | | | |
| CHICA BRAVA | | 4000 ESSEX LN #6213 | | | HOUSTON | TX | 77027 | |
| CHICAGO MASTERCRAFT | | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| CHICAGO REVIEW PRESS INC. | DBA INDEPENDENT PUBLISHERS GROUP | 814 N. FRANKLIN ST. | | | CHICAGO | IL | 60610 | |
| CHICAGO VOLLEYBALL CLUB | | 6911 W. 64TH ST. | | | CHICAGO | IL | 60638 | |
| CHILDHOOD RECREATION | | 27 Central Sq | | | Bridgewater | MA | 02324 | |
| Chill Body | | 2910 S 110th Ct | | | Omaha | NE | 68144 | |
| CHILLBRANDS LLC | DBA MISFIT SK8 CO. | 8031 FOOTHILL BLVD | | | SUNLAND | CA | 91040 | |
| CHILLERS | | 4667 CASS STREET | | | SAN DIEGO | CA | 92109 | |
| CHINA PEAK MTN RESORT | | PO Box 236 | | | Lakeshore | CA | 93634 | |
| China Smart Garment | | 489-491 Castle Peak Road | | | Kowloon | KLN | 999077 | Hong Kong |
| CHINA SMART GARMENT | | No 288. Lihe Road | 190 | | Dongguan | | 523056 | China |
| China Smart Garment | | No 288. Lihe Road | | | Dongguan | | 523056 | China |
| China Smart Garment | QAS | 489-491 Castle Peak Road | | | Kowloon | KLN | 999077 | Hong Kong |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 88 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHINA SMART GARMENT LIMITED | | 489-491 Castle Peak Road | | | Kowloon | KLN | 999077 | Hong Kong |
| CHINA SMART GARMENT LIMITED | QAS | 489-491 Castle Peak Road | | | Kowloon | KLN | 999077 | Hong Kong |
| CHING KUNG HIM WO GARMENT | QAS | Block D, 11/F., Hoover Ind. Bldg. | | | Kwai Chung | NT | 999077 | Hong Kong |
| Ching Kung Him Wo Garment | QAS | Block D, 11/F., Hoover Ind. Bldg. | 26-38 Kwai Cheong Road | | Kwai Chung | NT | 999077 | Hong Kong |
| Ching Kung Him Wo Garment Fty Ltd | QAS | Block D, 11/F., Hoover Ind. Bldg. | 26-38 Kwai Cheong Road | | Kwai Chung | NT | 999077 | Hong Kong |
| CHING KUNG HIM WO GARMENT FTY LTD | QAS | NO. 83 Dong Nin Road | | 190 | Jiangmen | | 523560 | China |
| CHING KUNG HIM WO GARMENT FTY LTD | QAS | NO. 83 Dong Nin Road | | | Jiangmen | | 523560 | China |
| Chintan Shah | | Address Redacted | | | | | | |
| Chloe Carlson | | Address Redacted | | | | | | |
| Chloe Leonard | | Address Redacted | | | | | | |
| Chloe Martinez | | Address Redacted | | | | | | |
| Chloe Parmentier | | Address Redacted | | | | | | |
| Chloe Tengan | | Address Redacted | | | | | | |
| Chloe Wood | | Address Redacted | | | | | | |
| CHOCTAW CASINO & RESORT | | PO BOX 1909 | | | DURANT | OK | 74702 | |
| CHONGQING YESEN GARMENT | | Unit 210, Lianggang Road | | 320 | Chong Qing | | 401120 | China |
| CHOURA EVENTS | | 375 MAPLE AVENUE | | | TORRANCE | CA | 90503 | |
| Chris Balcomb | | Address Redacted | | | | | | |
| CHRIS BRYAN | | 4/36 NICHOLSON PARADE | | | CRONULLA | NSW | 02230 | Australia |
| Chris Crouch | | Address Redacted | | | | | | |
| Chris Darrah | | 551 Ava Street | | | Ventura | CA | 93003 | |
| Chris Darrah | | 551 EVA STREET | | | VENTURA | CA | 93003 | |
| Chris Green | | Address Redacted | | | | | | |
| Chris Howarth | | Address Redacted | | | | | | |
| Chris Kohler | | Address Redacted | | | | | | |
| Chris Lingat | | Address Redacted | | | | | | |
| CHRIS MICHAEL | | Address Redacted | | | | | | |
| Chris Morris | | Address Redacted | | | | | | |
| CHRIS PAYNE | | 1023 Se 14 Drive | | | Deerfield Beach | FL | 33441 | |
| Chris Proctor | | Address Redacted | | | | | | |
| Chris Schreiber | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Chris Schreiber | | Address Redacted | | | | | | |
| CHRIS SMITH | | UNIT 11, 115 QUEENSCLIFF ROAD | | | QUEENSCLIFF | NSW | 02096 | Australia |
| Chris Towery | | Address Redacted | | | | | | |
| Chrisha Belgum | | Address Redacted | | | | | | |
| Christa (Kiki) Prince | | Address Redacted | | | | | | |
| Christa Bischofberger | | Address Redacted | | | | | | |
| Christa Prince | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christa Valtierra | | Address Redacted | | | | | | |
| Christalle Joie Nuval | | Address Redacted | | | | | | |
| Christeene Brumfield | | Address Redacted | | | | | | |
| CHRISTELLE STEPHANT | | 56360 LOCMARIA | | | LOCMARIA | | 56360 | France |
| CHRISTENSENS - RICHFIELD | | 39 North Main | | | Richfield | UT | 84701 | |
| Christi Ferguson | | Address Redacted | | | | | | |
| Christian Adame | | Address Redacted | | | | | | |
| Christian Aguilera | | Address Redacted | | | | | | |
| Christian Alindato | | Address Redacted | | | | | | |
| CHRISTIAN ALLEN | | Address Redacted | | | | | | |
| Christian Alvarado | | Address Redacted | | | | | | |
| Christian Apodaca-Lopez | | Address Redacted | | | | | | |
| Christian Aroz | | Address Redacted | | | | | | |
| Christian Balthazar-Chang | | Address Redacted | | | | | | |
| Christian Blodi | | Address Redacted | | | | | | |
| Christian Caceres | | Address Redacted | | | | | | |
| Christian Carranza | | Address Redacted | | | | | | |
| Christian Castro | | Address Redacted | | | | | | |
| Christian Castro | | Address Redacted | | | | | | |
| Christian Chaviano | | Address Redacted | | | | | | |
| Christian Cooley | | Address Redacted | | | | | | |
| Christian Cooper | | Address Redacted | | | | | | |
| Christian Delatori | | Address Redacted | | | | | | |
| Christian Diego | | Address Redacted | | | | | | |
| Christian Farber | | Address Redacted | | | | | | |
| Christian Flores | | Address Redacted | | | | | | |
| Christian Fuentes | | Address Redacted | | | | | | |
| Christian Garcia | | Address Redacted | | | | | | |
| Christian Garcia | | Address Redacted | | | | | | |
| Christian Garcia | | Address Redacted | | | | | | |
| Christian Gonzalez | | Address Redacted | | | | | | |
| Christian Gonzalez | | Address Redacted | | | | | | |
| Christian Gonzalez | | Address Redacted | | | | | | |
| Christian Goslin | | Address Redacted | | | | | | |
| Christian Hincapie | | Address Redacted | | | | | | |
| Christian Holmes | | Address Redacted | | | | | | |
| Christian J. Domine | | Address Redacted | | | | | | |
| Christian Jarvis | | Address Redacted | | | | | | |
| Christian Jimenez | | Address Redacted | | | | | | |
| Christian Kaui | | Address Redacted | | | | | | |
| Christian LaVigne | | Address Redacted | | | | | | |
| CHRISTIAN LEMUS | | Address Redacted | | | | | | |
| Christian Lusby | | Address Redacted | | | | | | |
| Christian Marquez | | Address Redacted | | | | | | |
| Christian Martinez | | Address Redacted | | | | | | |
| Christian Martinez | | Address Redacted | | | | | | |
| Christian Mendez-Claudio | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christian Montoya | | Address Redacted | | | | | | |
| Christian Norris | | Address Redacted | | | | | | |
| Christian OHara | | Address Redacted | | | | | | |
| Christian Orellana | | Address Redacted | | | | | | |
| Christian Perez | | Address Redacted | | | | | | |
| Christian Prollamante | | Address Redacted | | | | | | |
| Christian Rogers | | Address Redacted | | | | | | |
| CHRISTIAN ROGERS | | Address Redacted | | | | | | |
| Christian S. Cabrera | | Address Redacted | | | | | | |
| Christian Smith | | Address Redacted | | | | | | |
| Christian Spear | | Address Redacted | | | | | | |
| Christian Stewart | | Address Redacted | | | | | | |
| Christian Vargas | | Address Redacted | | | | | | |
| Christian Washington | | Address Redacted | | | | | | |
| Christiana Hoopii | | Address Redacted | | | | | | |
| Christianne Royster | | Address Redacted | | | | | | |
| Christie Brandao | | Address Redacted | | | | | | |
| Christie Hanley | | Address Redacted | | | | | | |
| Christie Luke | | Address Redacted | | | | | | |
| Christin Fisher | | Address Redacted | | | | | | |
| Christina Arenas | | Address Redacted | | | | | | |
| Christina Barco | | Address Redacted | | | | | | |
| CHRISTINA BOWMAN | | Address Redacted | | | | | | |
| CHRISTINA DELTONDO | | Address Redacted | | | | | | |
| CHRISTINA ELENA AIMERITO FEINBERG | | 5730 COLISEUM ST. | | | LOS ANGELES | CA | 90016 | |
| Christina Fitzgerald | | Address Redacted | | | | | | |
| Christina Flores | | Address Redacted | | | | | | |
| Christina Godwin | | Address Redacted | | | | | | |
| Christina Hall | | Address Redacted | | | | | | |
| Christina Jimenez | | Address Redacted | | | | | | |
| Christina K. Rau | | Address Redacted | | | | | | |
| Christina Kehoe | | Address Redacted | | | | | | |
| Christina Lee | | Address Redacted | | | | | | |
| Christina Lin | | Address Redacted | | | | | | |
| Christina Maurillo | | Address Redacted | | | | | | |
| Christina Minutillo | | Address Redacted | | | | | | |
| Christina Neaf | | Address Redacted | | | | | | |
| Christina Olmeda | | Address Redacted | | | | | | |
| Christina Patterson | | 139 Channel Rd. | | | Carlsbad | CA | 92011 | |
| Christina Rice | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Christina Rice | | Address Redacted | | | | | | |
| Christina Rice, Nicholas Drake on behalf of themselves and all others similarly situated former em | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Christina Rivas | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 91 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina Romano | | Address Redacted | | | | | | |
| Christina Sommer | | Address Redacted | | | | | | |
| Christina Soto | | Address Redacted | | | | | | |
| Christina Stanford | | Address Redacted | | | | | | |
| Christina Stapke | | Address Redacted | | | | | | |
| Christina Valdez | | Address Redacted | | | | | | |
| Christina Velliodis | | Address Redacted | | | | | | |
| Christina Wimberly | | Address Redacted | | | | | | |
| Christina Yu | | Address Redacted | | | | | | |
| Christine and/or Matthew Ferguson | | 536 Lake Drive | | | Virginia Beach | VA | 23451 | |
| Christine Arban | | Address Redacted | | | | | | |
| Christine Bautista | | Address Redacted | | | | | | |
| CHRISTINE BIBBO | | Address Redacted | | | | | | |
| Christine Brown | | Address Redacted | | | | | | |
| Christine Chee | | Address Redacted | | | | | | |
| Christine D. Sutherland | | Address Redacted | | | | | | |
| Christine Falbo | | Address Redacted | | | | | | |
| Christine Hackett | | Address Redacted | | | | | | |
| Christine Herold | | Address Redacted | | | | | | |
| Christine Hopkins | | Address Redacted | | | | | | |
| Christine Hopkins | | Address Redacted | | | | | | |
| Christine Lee | | Address Redacted | | | | | | |
| CHRISTINE LIBBEY | | 20920 TIMBER RIDGE ROAD | | | YORBA LINDA | CA | 92886 | |
| Christine Mendoza | | Address Redacted | | | | | | |
| Christine Mitchell | | Address Redacted | | | | | | |
| Christine Onderick | | Address Redacted | | | | | | |
| Christine Rios | | Address Redacted | | | | | | |
| Christine Suder | | Address Redacted | | | | | | |
| Christine Toone | | Address Redacted | | | | | | |
| Christine Villafane | | Address Redacted | | | | | | |
| Christmas Mountain Village | | 5944 Christmas Mountain Rd | | | Wisconsin Dells | WI | 53965 | |
| CHRISTO P. TEPAVITCHAROV | | 27 KRASTJO SARAFOV STR. | | 8 | LOZENETZ | | 01164 | Bulgaria |
| Christo P. Tepavitcharov & Associates | | 27, Krastjo Sarafov Str | Lozenetz | | Sofia | | 01164 | BULGARIA |
| CHRISTOFFER SJOSTROM | | 154 ROUTE DES VIGNES | | | TALLOIRES | | 74290 | France |
| CHRISTOPHE DUBES | | Address Redacted | | | | | | |
| Christophe Dubes | | Address Redacted | | | | | | |
| CHRISTOPHE VICTOOR | | 125 AVENUE PARMENTIER | | 75 | PARIS | | 75011 | France |
| CHRISTOPHE VICTOOR | | 125 AVENUE PARMENTIER | | | PARIS | | 75011 | France |
| CHRISTOPHER A LORIMER | | Address Redacted | | | | | | |
| Christopher Adams | | Address Redacted | | | | | | |
| Christopher Asseff | | Address Redacted | | | | | | |
| Christopher Autterson | | Address Redacted | | | | | | |
| CHRISTOPHER BARCA | | P.O. BOX 382 | | | PUUNENE | HI | 96784 | |
| Christopher Baugh | | Address Redacted | | | | | | |
| Christopher Bellacero | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Bernuth | | Address Redacted | | | | | | |
| Christopher Best | | Address Redacted | | | | | | |
| Christopher Blanco | | Address Redacted | | | | | | |
| Christopher Breeding | | Address Redacted | | | | | | |
| Christopher Bromson | | Address Redacted | | | | | | |
| CHRISTOPHER BRYAN | | 4/36 NICHOLSON PDE | | | CRONULLA | NSW | 02230 | Australia |
| Christopher Caballero | | Address Redacted | | | | | | |
| Christopher Cammarano | | Address Redacted | | | | | | |
| Christopher Caoile | | Address Redacted | | | | | | |
| Christopher Carr | | Address Redacted | | | | | | |
| Christopher Chavez | | Address Redacted | | | | | | |
| Christopher Chaviano | | Address Redacted | | | | | | |
| Christopher Cornett | | Address Redacted | | | | | | |
| Christopher Cravalho | | Address Redacted | | | | | | |
| Christopher Cruz | | Address Redacted | | | | | | |
| CHRISTOPHER D. DOYLE | | 718 Bar Harbor Drive | | | Pittsburgh | PA | 15239 | |
| Christopher David Nelson | | Address Redacted | | | | | | |
| Christopher David Saari | | Address Redacted | | | | | | |
| Christopher Dawson | | Address Redacted | | | | | | |
| Christopher Denman | | Address Redacted | | | | | | |
| Christopher DeVito | | Address Redacted | | | | | | |
| Christopher Diaz | | Address Redacted | | | | | | |
| Christopher Duke | | Address Redacted | | | | | | |
| CHRISTOPHER EDWARD MALONE | | Address Redacted | | | | | | |
| Christopher Garrett | | Address Redacted | | | | | | |
| Christopher Gehring | | Address Redacted | | | | | | |
| Christopher Gilbert | | Address Redacted | | | | | | |
| Christopher Gilpin | | Address Redacted | | | | | | |
| Christopher Gonzalez | | Address Redacted | | | | | | |
| Christopher Gustafson | | Address Redacted | | | | | | |
| Christopher Harde | | Address Redacted | | | | | | |
| Christopher Heidrich | | Address Redacted | | | | | | |
| Christopher Henry | | Address Redacted | | | | | | |
| Christopher Hoke | | Address Redacted | | | | | | |
| Christopher Hollsten | | Address Redacted | | | | | | |
| Christopher Howard | | Address Redacted | | | | | | |
| Christopher Hunt | | Address Redacted | | | | | | |
| Christopher J. Gonzalez | | Address Redacted | | | | | | |
| Christopher Jimenez | | Address Redacted | | | | | | |
| Christopher Johnson | | Address Redacted | | | | | | |
| Christopher Johnson | | Address Redacted | | | | | | |
| Christopher Johnson | | Address Redacted | | | | | | |
| CHRISTOPHER JOSEPH SARDELIS | | 7672 ONTARIO DR | | | HUNTINGTON BEACH | CA | 92648 | |
| Christopher Keys | | Address Redacted | | | | | | |
| CHRISTOPHER KIMBALL | DBA TREND GROUP | 1839 ANITA CREST DR. | | | ARCADIA | CA | 91006 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 93 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Kitchen-Pareja | | Address Redacted | | | | | | |
| Christopher Krasnow | | Address Redacted | | | | | | |
| Christopher LeVatt | | Address Redacted | | | | | | |
| CHRISTOPHER LONG | | 755 GAVIOTA AVE., # 5 | | | LONG BEACH | CA | 90813 | |
| Christopher Lopez | | Address Redacted | | | | | | |
| CHRISTOPHER M. GENTILE | | Address Redacted | | | | | | |
| Christopher Mandella | | Address Redacted | | | | | | |
| Christopher Marella | | Address Redacted | | | | | | |
| Christopher Marquez | | Address Redacted | | | | | | |
| Christopher Martinez | | Address Redacted | | | | | | |
| Christopher Masculino | | Address Redacted | | | | | | |
| Christopher Matlick | | Address Redacted | | | | | | |
| Christopher McCarthy | | Address Redacted | | | | | | |
| Christopher Mchenry | | Address Redacted | | | | | | |
| Christopher Meng | | Address Redacted | | | | | | |
| Christopher Merino | | Address Redacted | | | | | | |
| CHRISTOPHER MICHAEL JOSLIN | | Address Redacted | | | | | | |
| Christopher Millot | | Address Redacted | | | | | | |
| Christopher Morales | | Address Redacted | | | | | | |
| Christopher Munar | | Address Redacted | | | | | | |
| Christopher Munden | | Address Redacted | | | | | | |
| Christopher Mushinsky | | Address Redacted | | | | | | |
| Christopher Natale | | Address Redacted | | | | | | |
| Christopher Nowlin | | Address Redacted | | | | | | |
| Christopher Oakeson | | Address Redacted | | | | | | |
| Christopher Oakleaf | | Address Redacted | | | | | | |
| Christopher ONeal | | Address Redacted | | | | | | |
| Christopher Otamias | | Address Redacted | | | | | | |
| Christopher Padilla | | Address Redacted | | | | | | |
| Christopher Padilla | | Address Redacted | | | | | | |
| Christopher Pascual | | Address Redacted | | | | | | |
| Christopher Payne | | Address Redacted | | | | | | |
| Christopher Pena | | Address Redacted | | | | | | |
| Christopher Ramirez | | Address Redacted | | | | | | |
| Christopher Ramos | | Address Redacted | | | | | | |
| Christopher Ray | | Address Redacted | | | | | | |
| Christopher Rhodes | | Address Redacted | | | | | | |
| Christopher Ridpath | | Address Redacted | | | | | | |
| Christopher Roseberry | | Address Redacted | | | | | | |
| Christopher Rossa | | Address Redacted | | | | | | |
| Christopher Saenz | | Address Redacted | | | | | | |
| Christopher Sanchez | | Address Redacted | | | | | | |
| Christopher Savage | | Address Redacted | | | | | | |
| Christopher Schauman | | Address Redacted | | | | | | |
| Christopher Schindler | | Address Redacted | | | | | | |
| Christopher Shell | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 94 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Sifuentes | | Address Redacted | | | | | | |
| Christopher Spangenberg | | Address Redacted | | | | | | |
| Christopher Spence | | Address Redacted | | | | | | |
| Christopher Sustakoski | | Address Redacted | | | | | | |
| Christopher Taylor | | Address Redacted | | | | | | |
| Christopher Thompson | | Address Redacted | | | | | | |
| Christopher Torres | | Address Redacted | | | | | | |
| Christopher Trice | | Address Redacted | | | | | | |
| Christopher Tucker | | Address Redacted | | | | | | |
| Christopher Valadares | | Address Redacted | | | | | | |
| Christopher Van Buren | | Address Redacted | | | | | | |
| Christopher Varnadoe | | Address Redacted | | | | | | |
| Christopher Vasquez | | Address Redacted | | | | | | |
| Christopher Velasco | | Address Redacted | | | | | | |
| Christopher Walker | | Address Redacted | | | | | | |
| Christopher Xirau | | Address Redacted | | | | | | |
| Christopher Young | | Address Redacted | | | | | | |
| Christopher Zarate-Alvarez | | Address Redacted | | | | | | |
| Christus Toft | | Address Redacted | | | | | | |
| Christy DeJong | | Address Redacted | | | | | | |
| CHRISTY PRIOR | | 44 DORMER RD. KAUKAPAKAPA | | | AUKLAND | AKL | 00875 | New Zealand |
| CHRISTY SPORTS, LLC. | | 875 Parfet Street | | | Denver | CO | 80215 | |
| CHRONICLES | | 2336 GRUENE LAKE DR SUITE B | | | NEW BRAUNFELS | TX | 78130 | |
| Chrystian Hupp | | Address Redacted | | | | | | |
| Chuck B. Ihekwaba | | 19 Brookland Farms Rd, Suite B | | | Poughkeepsie | NY | 12601 | |
| Chucky Barta | | Address Redacted | | | | | | |
| CHULA VISTA RESORT | | PO Box 30 | | | Wisconsin Dells | WI | 53965 | |
| CHUNG & ASSOCIATES LLC | DBA CASHMERE AGENCY | 12530 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |
| CHUP CORPORATION | DBA COLOR DIGIT | 23621 RIDGE ROUTE SUITE A | | | LAGUNA HILLS | CA | 92653 | |
| CHURCH OF SKATAN | | 26 E. Gutierrez St. | | | Santa Barbara | CA | 93101 | |
| Chyler Woods | | Address Redacted | | | | | | |
| Cianciarulo, Adam | | 335 N Causeway Apt F25 | | | New Smyrna | FL | 32169-5284 | |
| Cianna Lara-Brown | | Address Redacted | | | | | | |
| Ciara Pierre | | Address Redacted | | | | | | |
| Ciara Scott | | Address Redacted | | | | | | |
| Ciara Vitaioli | | Address Redacted | | | | | | |
| Ciaran Giroux | | Address Redacted | | | | | | |
| Cielo Feliciano | | Address Redacted | | | | | | |
| CIGNA BEHAVIORAL HEALTH INC. | C/O CIGNA LIFE INSURANCE | LINA, P.O. BOX 8500, K110 | | | PHILADELPHIA | PA | 19178-0110 | |
| CIGNA BEHAVIORAL HEALTH INC. | CGLIC-CHICAGO | 5476 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0547 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 95 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIGNA BEHAVIORAL HEALTH, INC | | P.O. BOX 1450 NW 7307 | | | MINNEAPOLIS | MN | 55485 | |
| CIGNA PARTICIPANT HSA FUNDING | ACCOUNT C/O CGLIC | 900 COTTAGE GROVE ROAD | | | BLOOMFIELD | CT | 06002 | |
| CILAS SHETLER | | Address Redacted | | | | | | |
| CIM BAR HUNTINGTON LLC | DBA SHOREBREAK HOTEL | 500 PACIFIC COAST HIGHWAY | | | HUNTINGTON BEACH | CA | 92648 | |
| Cindy Arteaga | | Address Redacted | | | | | | |
| Cindy Gargano | | Address Redacted | | | | | | |
| Cindy Gomez | | Address Redacted | | | | | | |
| Cindy Juarez | | Address Redacted | | | | | | |
| Cindy Mejia | | Address Redacted | | | | | | |
| Cindy Nguyen | | Address Redacted | | | | | | |
| Cindy Sanchez | | Address Redacted | | | | | | |
| Cindy Triminio | | Address Redacted | | | | | | |
| CINE LOCATION SERVICES | | LEVEL 5, SS TOWER, 02 GLENNIE ST. | | | COLOMBO | | 2 | Sri Lanka |
| CINNAMON RAINBOW SURF CO. | | 931 Ocean Blvd. | | | Hampton | NH | 03842 | |
| Cinthya Garrido | | Address Redacted | | | | | | |
| Cinthya Garza | | Address Redacted | | | | | | |
| Cinthya Moreno | | Address Redacted | | | | | | |
| CIRCLE OF SOUND LLC | | 881 ALMA REAL DR., STE T12 | | | PACIFIC PALISADES | CA | 90272 | |
| CIRCUS TRAIN | | 125 N. Main | | | Gunnison | CO | 81230 | |
| Cisco Bros. Corp. | | 5955 S. Western Ave. | | | Los Angeles | CA | 90047 | |
| Cisco Bros. Corp. | Attn Brian L. Davidoff | Greenberg Glusker Fields Claman & Machtinger LLP | 1900 Avenue of the Stars, 21st Floor | | Los Angeles | CA | 90067 | |
| Cisco Bros. Corp. | Attn Terry Shope | 5955 S. Western Avenue | | | Los Angeles | CA | 90047 | |
| Cisco Bros. Corp. | Cisco Bros. Corp. | Attn Terry Shope | 5955 S. Western Avenue | | Los Angeles | CA | 90047 | |
| Cisco WebEx, LLC | Acct No 231768 | RTP4E, 7025-4 Kit Creek Road | | | Research Triangle Park | NC | 27709 | |
| CISION US, INC. | | 332 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| Cisse, Mohammed | | Address Redacted | | | | | | |
| CIT SPORTS INC - DIP | | 1125 Industrial Rd | | | San Carlos | CA | 94070 | |
| CITIZEN CLOTHING | | 450 Castro St. | | | San Francisco | CA | 94114 | |
| CitrusBits, Inc. | | 5776 STONERIDGE MALL RD. | | | PLEASANTON | CA | 94588 | |
| CITY & COUNTY OF HONOLULU | | P.O. BOX 29610 | | | HONOLULU | HI | 96820-2010 | |
| CITY AND COUNTY DENVER | | TREASURY DIVISION | | | DENVER | CO | 80217 | |
| City Assessor | Micheal Lohmeier | 1827 N. Squirrel Rd. | | | Auburn Hills | MI | 48326 | |
| City Attorney | Carol W. McCoskrie | 300 Park Ave. | Suite 302 East | | Falls Church | VA | 22046 | |
| City Attorney | Dave Fleishman | 760 Mattie Road | | | Pismo Beach | CA | 93449 | |
| City Attorney | David Benoun | City Administration Building | 37101 Newark Blvd | | Newark | CA | 94560 | |
| City Attorney | John Fellows | City Hall | 3031 Torrance Blvd | | Torrance | CA | 90503 | |
| City Attorney | Lakeland City Hall | 228 S. Massachusetts Avenue | | | Lakeland | FL | 33801 | |
| City Attorney | Marc Zafferano | 567 El Camino Real | | | San Bruno | CA | 94066-4299 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 96 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City Attorney | Mark Coon | Concord Civic Center | 1950 Parkside Dr. | | Concord | CA | 94519 | |
| City Attorney | Pete Holmes | 701 Fifth Avenue, Suite 2050 | | | Seattle | WA | 98104-7097 | |
| City Attorney | Robert Ewing | 510 La Gonda Way | | | Danville | CA | 94526-1740 | |
| City Attorney | Robert Saxe, Interim City Attorney | 2226 Camino Ramon | | | San Ramon | CA | 94583 | |
| City Attorney | Sky Woodruff | 10890 San Pablo Ave | | | El Cerrito | CA | 94530 | |
| City Attorney | Tony Condotti | City Hall | 501 Main Street | | Half Moon Bay | CA | 94019 | |
| City Attorney | | 613 E Broadway Suite 220 | | | Glendale | CA | 91206 | |
| City Attorney, Eric W. Danly | | 11 English St. | | | Petaluma | CA | 94952 | |
| City Attorneys Office | | 300 N. Campbell | | | El Paso | TX | 79901 | |
| City Attorneys Office | Barry DeWalt | City Hall - 3rd Floor | 777 Cypress Ave | | Redding | CA | 96001 | |
| City Attorneys Office | Dan G. Sodergren | 333 Civic Center Plaza | | | Tracy | CA | 95376 | |
| City Attorneys Office | S. Craig Brown | P.O. Box 911 | | | Charlottesville | VA | 22902 | |
| CITY BIKE WORKS | | 908 3rd St | | | Wausau | WI | 54403 | |
| CITY FASHION EXPRESS | | 2016 E. UNIVERSITY DRIVE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| City Gear | | 3929 Vista Grande | | | San Diego | CA | 92115 | |
| CITY HILL COMPANY (GUAM) LTD | | 1328 PALE SAN VITORES RD. | | | TUMON | GM | 96913 | Guam |
| CITY KIDS | P & L Ryan, Inc | P.O. BOX 230 | | | SOLANA BEACH | CA | 92075 | |
| CITY LOGISTICS & TRANSPORT, INC | | P.O. BOX 894833 | | | LOS ANGELES | CA | 90189 | |
| CITY MALL, SA | | Paso Canoas Frontera | | | Panama | PA | 0 | Panama |
| CITY MOUSE STUDIO | | 5218 42Nd St | | | Seattle | WA | 98136 | |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION | 200 S. ANAHEIM BLVD. | | | ANAHEIM | CA | 92803 | |
| CITY OF ASPEN | | 130 SOUTH GALENA STREET | | | ASPEN | CO | 81611 | |
| CITY OF AUBRUN HILLS | | 1827 N. SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326 | |
| CITY OF AVENTURA | | 19200 WEST COUNTY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| CITY OF BARSTOW | | 220 EAST MOUNTAIN VIEW STREET | | | BARSTOW | CA | 92311 | |
| CITY OF CAMARILLO | BUSINESS TAX DIVISION | 601 CARMENT DR. PO BOX 37 | | | CAMARILLO | CA | 93011-0037 | |
| CITY OF CHANDLER | | P.O. BOX 15001, MAIL STOP 701 | | | CHANDLER | AZ | 85244 | |
| CITY OF CHARLESTON | | REVENUE COLLECTION | | | CHARLESTON | SC | 29401 | |
| City of Charlotte - City Attorney | Charlotte-Mecklenburg Government Center (CMGC) | 600 E. Fourth St. | | | Charlotte | NC | 28202 | |
| CITY OF COMMERCE | | 2535 COMMERCE WAY | | | LOS ANGELES | CA | 90040 | |
| CITY OF CONCORD | FINANCE DEPARTMENT | 1950 PARKSIDE DRIVE, MS/06 | | | CONCORD | CA | 94519-2578 | |
| CITY OF CORONA | BUSINESS LICENSE TAX | 400 S. VICENTIA AVE, PO BOX 940 | | | CORONA | CA | 92878-0940 | |
| CITY OF CORONADO | | 1001 6Th St. | | | Coronado | CA | 92118 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 97 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF COSTA MESA | | TREASURY MANAGEMENT DIVISION | | | COSTA MESA | CA | 92628 | |
| CITY OF COSTA MESA | BUSINESS LICENSE RENEWAL | P.O. BOX 1200 | | | COSTA MESA | CA | 92628 | |
| CITY OF DEERFIELD BEACH | | 150 NE 2ND AVE | | | DEERFIELD | FL | 33441 | |
| CITY OF DEERFIELD BEACH | | 150 NE 2ND AVENUE | | | DEERFIELD BEACH | FL | 33441 | |
| CITY OF DEL MAR LIFEGUARD | | 1700 Coast Blvd. | | | Del Mar | CA | 92014 | |
| CITY OF DOUGLAS | | 425 10TH STREET | | | DOUGLAS | AZ | 85607 | |
| CITY OF EL CERRITO | FINANCE DEPARTMENT | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso | City of El Paso | | PO Box 2992 | | El Paso | TX | 79999-2992 | |
| City of El Paso | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | San Antonio | TX | 78205 | |
| CITY OF ELIZABETH | TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | | ELIZABETH | NJ | 07201 | |
| CITY OF FOLSOM | | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | |
| CITY OF GILROY | | 7351 ROSANNA STREET | | | GILROY | CA | 95020 | |
| CITY OF GLENDALE | | P.O. BOX 800 | | | GLENDALE | AZ | 85311 | |
| CITY OF HALF MOON BAY | C/O MUNISERVICES, LLC | 80 N. CABRILLO HWY SUITE 8-502 | | | HALF MOON BAY | CA | 94019 | |
| CITY OF HIGHLAND PARK | | 1707 ST. JOHNS AVE. | | | HIGHLAND PARK | IL | 60035 | |
| CITY OF HUNTINGTON BEACH | CITY TREASURER | PO BOX 711 | | | HUNTINGTTINGTON BEACH | CA | 92648-0711 | |
| CITY OF IRVINE | | FINANCE DEPARTMENT | | | IRVINE | CA | 92623 | |
| CITY OF IRVINE | FINANCE DEPARTMENT | P.O. BOX 19575 | | | IRVINE | CA | 92623 | |
| CITY OF JURUPA VALLEY | | 8304 LIMONITE AVE., SUITE M | | | JURUPA VALLEY | CA | 92509 | |
| City of Katy | | 1317 Eugene Heimann Circle | | | Richmond | TX | 77469-3623 | |
| CITY OF KATY | | 5718 SECOND STREET | | | KATY | TX | 77493 | |
| City of Katy | Arthur (Art) Pertile, III | 910 Avenue C, P.O. Box 617 | | | Katy | TX | 77493 | |
| CITY OF KATY | City of Katy | | 1317 Eugene Heimann Circle | | Richmond | TX | 77469-3623 | |
| CITY OF KATY | Michael J. Darlow | 1235 North Loop West | | | Houston | TX | 77008 | |
| CITY OF LAGUNA BEACH | POLICE DEPARTMENT | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LAKELAND | | 228 S. MASSACHUSETTS AVE. | | | LAKELAND | FL | 33801 | |
| CITY OF LAKEWOOD | | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| CITY OF LAS VEGAS | DEPT OF PLANNING & BUSINESS LICENSE | P.O. BOX 748018 | | | LOS ANGELES | CA | 90074-8018 | |
| CITY OF LIVERMORE | PERMIT CENTER | 1052 SO. LIVERMORE AVE. | | | LIVERMORE | CA | 94550 | |
| CITY OF LOS ANGELES | HARBOR DEPARTMENT | PO BOX 514300 | | | LOS ANGELES | CA | 90051-4300 | |
| City of Manassas, City Hall | City Attorney | 9027 Center St. | | | Manassas | VA | 20110 | |
| City of Miami | Office of the City Attorney | 444 S.W. 2nd Avenue, Suite 945 | | | Miami | FL | 33130 | |
| CITY OF MIAMI BEACH | | PO Box 116649 | | | Atlanta | GA | 30368 | |
| City of Miami Beach | Acct No 002931-00 | PO Box 116649 | | | Atlanta | GA | 30368 | |
| City of Miami Beach | Acct No 514520-00 | PO Box 116649 | | | Atlanta | GA | 30368 | |
| City of Miami Beach | Acct No 576871-00 | PO Box 116649 | | | Atlanta | GA | 30368 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF NEWARK | | 37101 NEWARK BLVD | | | NEWARK | CA | 94560 | |
| CITY OF NEWPORT BEACH | | P.O. BOX 3080 | | | NEWPORT BEACH | CA | 92658 | |
| CITY OF ONTARIO | | LICENSE DIVISION | | | ONTARIO | CA | 91764 | |
| CITY OF ORLANDO | | CITY HALL | | | ORLANDO | FL | 32802 | |
| CITY OF PASADENA | | 100 N. GARFIELD AVE ROOM N-106 | | | PASADENA | CA | 91101 | |
| City of Pasadena | Acct No 510041-7 | 100 N Garfield Avenue Room N-106 | | | Pasadena | CA | 91101 | |
| CITY OF PETALUMA | | 11 ENGLISH STREET | | | PETALUMA | CA | 94952 | |
| CITY OF PHILADELPHIA | | P. O. BOX 1393 | | | PHILADELPHIA | PA | 19105-9731 | |
| CITY OF PISMO BEACH | | 760 MATTIE ROAD | | | PISMO BEACH | CA | 93449 | |
| CITY OF REDDING | | 777 CYPRESS AVE. 3RD FLR | | | REDDING | CA | 96049 | |
| CITY OF RICHMOND | DIVISION OF COLLECTIONS | 900 EAST BROAD ST, ROOM 102 | | | RICHMOND | VA | 23261 | |
| CITY OF RIVERSIDE | | FINANCE DEPARTMENT | | | RIVERSIDE | CA | 92522 | |
| CITY OF SALISBURY | | 125 N. DIVISION ST. | | | SALISBURY | MD | 21801 | |
| CITY OF SAN BRUNO | FINANCE DEPARTMENT - BUSINESS TAX | 567 EL CAMINO REAL - | | | SAN BRUNO | CA | 94066 | |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | PO BOX 121536 | | | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SAN JOSE | | 200 E. SANTA CLARA ST 1ST FL | | | SAN JOSE | CA | 95113 | |
| CITY OF SAN MARCOS | | P.O. BOX 140336 | | | IRVING | TX | 75014-0336 | |
| CITY OF SAN RAMON | | 2401 CROW CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| City of Santa Monica | Acct No 0804001-01 | 333 Olympic Drive | | | Santa Monica | CA | 90407-2200 | |
| CITY OF SANTA MONICA | BUSINESS & REV. OPERATIONS | BUSINESS LICENSE UNIT | | | SANTA MONICA | CA | 90407-2200 | |
| CITY OF SANTA MONICA POLICE DEPT | | 333 OLYMPIC DR | | | SANTA MONICA | CA | 90401 | |
| CITY OF SCOTTSDALE | | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252-1949 | |
| CITY OF SEATTLE | | P.O. BOX 34017 | | | SEATTLE | WA | 98124 | |
| CITY OF SUNRISE | | 1607 N. W. 136TH AVE (BLDG B) | | | SUNRISE | FL | 33323 | |
| CITY OF SWEETWATER | BUSINESS TAX DEPARTMENT | 500 SW 109TH AVE | | | SWEETWATER | FL | 33174 | |
| CITY OF SWEETWATER | PAYMENT PROCESSING CENTER | P.O. BOX 742527 | | | CINCINNATI | OH | 45274-2527 | |
| CITY OF TEMPE | SALES AND USE TAX | P.O. BOX 29618 | | | PHOENIX | AZ | 85038 | |
| CITY OF THOUSAND OAKS | | Finance Department - Business Licen | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TRACY | | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | |
| CITY OF WOODBURN | | 270 MONTGOMERY STREET | | | WOODBURN | OR | 97071 | |
| CITY SHOES | | 6109 LAUREL DR | | | PARADISE | CA | 95969-3016 | |
| CITY SPORT, INC. | | 12300 North Frwy | | | Houston | TX | 77060 | |
| CITY SPORTS | | 64 Industrial Way | | | Wilmington | MA | 01887 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY-COUNTY TAX COLLECTOR | | P.O. BOX 1400 | | | CHARLOTTE | NC | 28201 | |
| Claims Recovery Group LLC | | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claire Howell | | Address Redacted | | | | | | |
| Claire Lodico | | Address Redacted | | | | | | |
| Claire Vaccaro | | Address Redacted | | | | | | |
| CLAIRE YI-CHENG LEE | | Address Redacted | | | | | | |
| CLAIREMONT SURF SHOP | | 6393 Balboa Ave | | | San Diego | CA | 92111 | |
| CLANDESTINE CLOTHES | URBANE | 703 LINCOLN AVE. SUITE 101 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| Clara Kennedy | | Address Redacted | | | | | | |
| Clarisa Rios | | Address Redacted | | | | | | |
| Clarissa Rodriguez | | Address Redacted | | | | | | |
| Clarissa Ter Maat | | Address Redacted | | | | | | |
| CLARK COUNTY ASSESSOR | | 500 S. GRAND CENTRAL Pkwy, 2ND FL | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY DEPT OF BUS | 500 S GRAND CENTRAL PKWY 3RD FL | P.O. BOX 551810 | | | LAS VEGAS | NV | 89155 | |
| Clark County, Nevada - District Attorney | | Clark County Government Center | 500 S. Grand Central Pkwy. | | Las Vegas | NV | 89155-1111 | |
| Clark Duey | | Address Redacted | | | | | | |
| CLARK FYANS | DBA ELEVATED HELI LLC | 970 W BROADWAY #210 | | | JACKSON | WY | 83001 | |
| Clark Guldin, Attorneys at Law | | 242 West 36th Street, 9th Floor | | | New York | NY | 10018 | |
| CLARK GUNDLACH | | Address Redacted | | | | | | |
| Clark, Cody L | | Address Redacted | | | | | | |
| CLARKE & CO. | | 120 E. Bent St. | | | Taos | NM | 87571 | |
| CLARKE BRANDON LEDGER | | Address Redacted | | | | | | |
| Clarke, Caitlin A | | Address Redacted | | | | | | |
| Clarke, Micky | IAN MICHAEL CLARKE | 1315 WEYMOUTH LANE | | | VENTURA | CA | 93001 | |
| CLARKS ALL SPORTS | | 557 S Main | | | Colville | WA | 99114 | |
| CLARKS SKI COMPANY | | 3515 Sunrise Blvd. #26 | | | Rancho Cordova | CA | 95742 | |
| CLASSIC SKATE SHOP | | 776 Broadway | | | Bayonne | NJ | 07002 | |
| CLASSIC SPORTS, LLC | | 1091 N BLUFF ST.#1002 | | | ST. GEORGE | UT | 84770 | |
| Classic USVI Merica LLC | | 5143 Palm Passage, Suite 8 | | | ST.Thomas | VI | 00802 | |
| CLAUDES SPORTS | | 1585 FILLMORE ST. | | | TWIN FALLS | ID | 83301 | |
| Claudes Sports | | 1585 Filmore St | | | Twin Falls | ID | 83301 | |
| Claudia Baldeon | | Address Redacted | | | | | | |
| Claudia Barnett | | Address Redacted | | | | | | |
| Claudia Castillo | | Address Redacted | | | | | | |
| Claudia Cedeno | | Address Redacted | | | | | | |
| Claudia Crupi | | Address Redacted | | | | | | |
| Claudia De Avila De Corry | | Address Redacted | | | | | | |
| Claudia Garcia Bardales | | Address Redacted | | | | | | |
| Claudia Lumbi | | Address Redacted | | | | | | |
| Claudia M Fuata | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claudia Magdaleno | | Address Redacted | | | | | | |
| Claudia Merelle | | Address Redacted | | | | | | |
| Claudia Onsurez | | Address Redacted | | | | | | |
| Claudia Otero | | Address Redacted | | | | | | |
| Claudia Parker | | Address Redacted | | | | | | |
| Claudia Pena | | Address Redacted | | | | | | |
| Claudia Roldan | | Address Redacted | | | | | | |
| Claudia Torres | | Address Redacted | | | | | | |
| Claudia Torres | | Address Redacted | | | | | | |
| Claudia Vargas | | Address Redacted | | | | | | |
| CLAWSON MOTORSPORTS | JAMES MCKOANE ENT., INC. | 6334 N. Blackstone Ave. | | | Fresno | CA | 93710 | |
| Clayton D. Blehm | | 770 Sycamore Avenue, 122-442 | | | Vista | CA | 92083-7914 | |
| CLAYTON GABOR | | Address Redacted | | | | | | |
| Clayton Gabor | | Address Redacted | | | | | | |
| Clayton Galloway | | Address Redacted | | | | | | |
| Clayton Williams | | 6138 Franklin Ave, 437 | | | Los Angeles | CA | 90078 | |
| CLEANLINE SURF | | 60 N Roosevelt Dr | | | Seaside | OR | 97138 | |
| CLEAR CHANNEL OUTDOOR, INC. | | P.O. BOX 402379 | | | ATLANTA | GA | 30384 | |
| CLEAR CREEK SKI | | Box 899 | | | Georgetown | CO | 80444 | |
| CLEAR WATER OUTDOORS | | 744 Main Street | | | Lake Geneva | WI | 53147 | |
| Clearwater Reef Inc | Reef Gear | 359 LakePark Rd #102 | | | Lewisville | TX | 75067 | |
| Clements, Jason R. | | Address Redacted | | | | | | |
| Clenric Guy Hancock | Guy Hancock | 11371 122 Ter | | | Largo | FL | 33778 | |
| CLERK OF CIRCUIT COURT | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| CLERK OF THE COURT | | 4110 CHAIN BRIDGE RD STE#116 | | | FAIRFAX | VA | 22030 | |
| CLERK OF THE COURT | | 8 CHURCH CIR, RM H-101 | | | ANNAPOLIS | MD | 21404 | |
| Clete Ahearn | | Address Redacted | | | | | | |
| CLICHE | | 3441 21ST AVE S | | | MINNEAPOLIS | MN | 55405 | |
| CLICK 3X LLC | | 16 WEST 22ND ST., 4TH FL | | | NEW YORK | NY | 10010 | |
| CLICKTOOLS INC | | P.O. BOX 123031 | | | DALLAS | TX | 75312-3031 | |
| Cliff Scott Norris | | Address Redacted | | | | | | |
| Clifford Kama | | Address Redacted | | | | | | |
| CLIMATE INC | | 537 W 2Nd St Ste 102 | | | Hastings | NE | 68901 | |
| Clinton Barris | | Address Redacted | | | | | | |
| Clinton Mitchell | | Address Redacted | | | | | | |
| CLOCK TOWER SELF STORAGE-MARYSVILLE | AN OREGON LLC | DBA CLOCK TOWER SELF STORAGE-MARYSV | 8119 STATE AVE | | MARYSVILLE | WA | 98270 | |
| CLOCKWORK SKATE SHOP | | 3661 EISENHOWER PKWY SUITE 32 | | | Macon | GA | 31206 | |
| CLOTH ROCK APPAREL | HD APPAREL | 7021 S MEMORIAL DR #211 | | | Tulsa | OK | 74133 | |
| CLOTHES PONY | | 111 N. College Ave | | | Fort Collins | CO | 80524 | |
| CLOTHING INTERNATIONAL | | 2550 BRITANNIA BLVD STE D | | | SAN DIEGO | CA | 92154-7408 | |
| CLOTHING WORLD INC | | PO Box 370 | | | Elgin | SC | 29045 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLUB 21 | | 21 Exchange St | | | Portland | ME | 04101 | |
| CLUB MED | | 6505 Blue Lagoon Drive | | | Miami | FL | 33126 | |
| CLUB REC | | 3718 N. WOLFE CREEK DRIVE | | | EDEN | UT | 84310 | |
| CLUB RED VOLLEYBALL | | 700 E. FAIRWAY DR. | | | LITCHFIELD PARK | AZ | 85340 | |
| CLUB SWIM INC | | 110 Rio Robles Dr | | | San Jose | CA | 95134 | |
| Club Urban | | 23151 Alcalde Dr #B1 | | | Laguna Hills | CA | 92653 | |
| CLUBHOUSE KIDS | | 1019 Oyster Bay Rd | | | East Norwich | NY | 11732 | |
| CMT | | SAN LORENZO TEOTIPILCO | TEHUACAN | Reforma Sur #27 | Panzacola | Tlaxcala | 70796 | Mexico |
| CNL INTERNATIONAL | | 6600 ARTESIA BLVD | | | BUENA PARK | CA | 90620 | |
| COAL HEADWEAR | | 2700 WEST COMMODORE WAY | | | SEATTLE | WA | 98199 | |
| COASTAL BEND COLLEGE | BOOKSTORE | 3800 Chardo Road | | | Beeville | TX | 78102 | |
| Coastal Cruisin threads | | 2249 Wealthy St. SE | | | Grand Rapids | MI | 49506 | |
| COASTAL GIRL, INC. | | 2532 Alki Ave. Sw | | | Seattle | WA | 98116 | |
| COASTAL KICKS | ALAN MURPHY | 271 N FRONT ST APT B | | | WILMINGTON | NC | 28401-4054 | |
| COASTAL OUTDOOR CONCEPTS | | PO BOX 771 | | | BRADENTON | FL | 34206 | |
| COASTAL URGE | | PO Box 594 | | | WRIGHTVILLE | NC | 28461 | |
| COASTALWATCH PTY LTD | | 681 BARRENJOEY ROAD | | | AVALON BEACH | NSW | 02107 | Australia |
| COASTRIDERS | | 8532 Nw 66Th St | | | Miami | FL | 33166 | |
| COATS-WARNER CORP | | 8357 MARIA AVE. | | | WEST HILLS | CA | 91304 | |
| COBRACOLE (ROYALTY) | | 232 Madison Ave. | | | New York | NY | 10016 | |
| COBRACOLE, INC. | | 232 Madison Ave Mezzanine | | | New York | NY | 10016 | |
| Cobracole, Inc. | Chris Cole, President | 300 Carlsbad Village Dr., Suite 108A | | | Carlsbad | CA | 92008 | |
| COBRACOLE, INC. | Cobracole, Inc. | Chris Cole, President | 300 Carlsbad Village Dr., Suite 108A | | Carlsbad | CA | 92008 | |
| COCONUT CAMS SURF SHOP | | 330 Fm 165 | | | Dripping Springs | TX | 78620 | |
| COCONUT KIDS | | 8001-A Coastal Hwy | | | Ocean City | MD | 21842 | |
| COCONUT SUN | | PO Box 8309 Pmb 5035 | | | St John | VI | 00831 | |
| CODE 4 MEDIA GROUP, INC. | DBA CODE FOUR MEDIA | 5901 ENGINEER DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| Cody Abken | | Address Redacted | | | | | | |
| Cody Alderson | | Address Redacted | | | | | | |
| Cody Ball | | Address Redacted | | | | | | |
| Cody Biles | | Address Redacted | | | | | | |
| Cody Chaffin | | Address Redacted | | | | | | |
| Cody Creelman-Ulmer | | Address Redacted | | | | | | |
| Cody Ence | | Address Redacted | | | | | | |
| Cody Hanning | | Address Redacted | | | | | | |
| Cody Hess | | Address Redacted | | | | | | |
| Cody Hill | | Address Redacted | | | | | | |
| Cody Karr | | Address Redacted | | | | | | |
| Cody King | | Address Redacted | | | | | | |
| CODY LEE CEPEDA | | 4029 Oakwood Ave Unit 307 | | | Los Angeles | CA | 90004 | |
| Cody Parker | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 102 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cody Perez | | Address Redacted | | | | | | |
| Cody Peters | | Address Redacted | | | | | | |
| Cody Pregil | | Address Redacted | | | | | | |
| CODY SCOTT ANDERSON | | Address Redacted | | | | | | |
| Cody Smith | | Address Redacted | | | | | | |
| Cody Uidl | | Address Redacted | | | | | | |
| Cody Whisenhunt | | Address Redacted | | | | | | |
| Cody Yen | | Address Redacted | | | | | | |
| CODY YOUNG | | 261 OHAOHA PLACE | | | MAKAWAO | HI | 96768 | |
| COFFEE DISTRIBUTING CORP | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| Cohen, Jessica S | | Address Redacted | | | | | | |
| COHENS CLOTHIERS | | 64-66 Cranbrook Rd | | | Cockeysville | MD | 21030 | |
| COINS INTERNATIONAL CO., LTD. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | TWN | 00404 | Taiwan |
| Coins International Co., Ltd. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | TWN | 40453 | Taiwan |
| Coins International Co., Ltd. | Ashby & Geddes | | 500 Delaware Avenue | PO Box 1150 | Wilmington | DE | 19899 | |
| Coins International., Ltd. | | 7F-1. No. 89 Bo Guan Road | | | Taichung | | 40453 | Taiwan |
| Coins International., Ltd. | Ashby & Geddes | | 500 Delaware Avenue | PO Box 1150 | Wilmington | DE | 19899 | |
| COJ BAGGAGE | | 14500 W Colfax Ave #403 | | | Golden | CO | 80401 | |
| Colburn Mowry | | Address Redacted | | | | | | |
| Colby Ammerman | | Address Redacted | | | | | | |
| Colby Bungcayao | | Address Redacted | | | | | | |
| Colby Carlisle | | Address Redacted | | | | | | |
| Colby Cascia | | Address Redacted | | | | | | |
| Colby Duran | | Address Redacted | | | | | | |
| Colby Florendo | | Address Redacted | | | | | | |
| Colby Fravel | | Address Redacted | | | | | | |
| Colby Smith | | Address Redacted | | | | | | |
| Colby, Robert O. | | Address Redacted | | | | | | |
| COLE BARASH | | Address Redacted | | | | | | |
| Cole Morgan | | Address Redacted | | | | | | |
| COLE PETERSEN, INC | | 2535 E 12TH ST UNIT A | | | LOS ANGELES | CA | 90021 | |
| Cole Rae-Plouffe | | Address Redacted | | | | | | |
| Cole Schotz P.C. | Rebecca W. Hollander | Court Plaza North | 25 Main Street | P.O. Box 800 | Hackensack | NJ | 07602-0800 | |
| COLE SPORT | | P.O.Box 3509 | | | Park City | UT | 84060 | |
| COLE TAYLOR | | Address Redacted | | | | | | |
| Cole Waidley | | 930 NW 162nd Ter | | | Beaverton | OR | 97006 | |
| Cole, Chris | Conracole Inc. | Attn Paul Conroy | c/o Good Fight Entertainment | 22 Imlaystown Rd Ste 2 | Cream Ridge | NJ | 08514 | |
| Cole, Chris | Richolz Levy Sanders Chidekel & Filds LP | Attn David Chidekel Esq | 235 Park Ave South 3rd Fl | | New York | NY | 10003 | |
| COLIN ADAIR | | 101-55 East 10Th Avenue | | | Vancouver | BC | V5T 1Y9 | Canada |
| COLIN MCKAY | | 6856 EMBARCADERO LN | | | CARLSBAD | CA | 92011 | |
| Colin Wehrhahn | | Address Redacted | | | | | | |
| Colin Willis | | Address Redacted | | | | | | |
| COLLECTIVE SAS | | 1221 HANKINS RD NE | | | MASSILLION | OH | 44646 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 103 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colleen Blanchett | | 213 Sturgeon Place | | | Saskatoon | SK | S7K 4C5 | Canada |
| COLLEEN KOTTWITZ | | 875 RIDGEWAY ST. | | | MORRO BAY | CA | 93442 | |
| Collette Gangemi | | Address Redacted | | | | | | |
| COLLIER COUNTY TAX COLLECTOR | | 3291 E. TAMIANI TR. | | | NAPLES | FL | 34112-5758 | |
| Collin Beisel | | Address Redacted | | | | | | |
| Collin Gallagher | | Address Redacted | | | | | | |
| Collin Knott | | Address Redacted | | | | | | |
| COLLIN MCBRIDE INC. | VIKING SKI N SNOW BOARD | 453 ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| Collin Tully | | Address Redacted | | | | | | |
| Color Inc | | 47 October Hill Rd #100 | | | Holliston | MA | 01746 | |
| COLOR OPTICS, INC. | | 40 GREEN POND RD | | | ROCKAWAY | NJ | 07866 | |
| COLORADICAL CRAIG, INC | | 700 WASHINGTON ST # 801 | | | DENVER | CO | 80203 | |
| Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Center | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| Colorado Department of Revenue | | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| Colorado Department of Revenue | Attn Bankruptcy Unit | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | |
| COLORADO DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80203 | |
| Colorado Dept of Revenue | | 1375 Sherman St | | | Denver | CO | 80261-0004 | |
| COLORADO FREESKIER | | PO Box 4053 | | | Crested Butte | CO | 81224 | |
| COLORADO KAYAK | | PO BOX 730 | | | BUENA VISTA | CO | 81211 | |
| Colorado Mills | | PO Box 403087 | | | Atlanta | GA | 30384 | |
| Colorado Mills LP (Simon/Mills) | c/o The Mills Corporation | 1300 Wilson Blvd, Suite 400 | | | Arlington | VA | 22209 | |
| Colorado Mills LP (Simon/Mills) | Simon | 225 W Washington St | | | Indianapolis | IN | 46204-3438 | |
| Colorado Mills Mall Limited Partnership | Colorado Mills | | PO Box 403087 | | Atlanta | GA | 30384 | |
| Colorado Mills Mall Limited Partnership | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Colorado Office of the Attorney General | Consumer Protection Division | 1525 Sherman St., 7th Floor | | | Denver | CO | 80203 | |
| COLORADO SKI & SNOWBOARD | | 725 Rt 15 South | | | Lake Hopatcong | NJ | 07849 | |
| Colorado Ski shop | | 1160 Westfield St | | | West Springfield | MA | 01089 | |
| Colorado Swim Shop | | 11233 Gray St. | | | Westminster | CO | 80020 | |
| COLORFIELD, THE | | 344 WEST 38TH ST, 6TH FL | | | NEW YORK | NY | 10018 | |
| COLOURMUSIC LLC | | Address Redacted | | | | | | |
| Colt Irvin | | Address Redacted | | | | | | |
| Colter Gerber | | Address Redacted | | | | | | |
| Colton Chapman | | Address Redacted | | | | | | |
| Colton Moag | | Address Redacted | | | | | | |
| Colton Neves | | Address Redacted | | | | | | |
| Colton Reinholtz | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA GAS OF MASSACHUSETTS | | P.O. BOX 742514 | | | CINCINNATI | OH | 45274 | |
| Columbia Retail Dulles, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Columbia Retail Dulles, LLC (Regency) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| Columbia Retail Dulles, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | | Vienna | VA | 22182 | |
| COLUMBIA STREET MERCANTIL | | 236 N. Columbia St. | | | Covington | LA | 70433 | |
| COLUMN FIVE MEDIA INC. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Column5 Consulting, LLC | | 4800 N. SCOTTSDALE ROAD, STE 2300 | | | SCOTTSDALE | AZ | 85251 | |
| COMAL COUNTY TAX OFFICE | CATHY C. TALCOTT | PO BOX 659480 | | | SAN ANTONIO | TX | 78265-9480 | |
| COMBINED GRAPHICS, A CA. CORP. | DBA UNIQUE PRINTING | 754 EAST ARROW HWY, STE C | | | COVINA | CA | 91722 | |
| COMED | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMERCIAL MADISON SA. | | AV. DEL PARQUE 4314 | | 13 | HUECHURABA,SANTIAGO | | 8710030 | Chile |
| COMERCIAL SCARPA C.A. | | Av Urdaneta, | | | Caracas | VAR | 0 | Venezuela |
| COMFORT SKATESHOP | | 1467 MARKET ST. STE. 102 | | | CHATTANOOGA | TN | 37402 | |
| COMFORTABLE FOOTWEAR LLC | | 4677 SOUTHGATE PKWY | | | MYRTLE BEACH | SC | 29579 | |
| COMMERCIAL CREDIT REPORTS, INC | DBA CCR, INC. | 131 SAUNDERSVILLE RD, #110 | | | HENDERSONVILLE | TN | 37075 | |
| COMMERCIAL DESIGN SYSTEMS INC. | | 13825 SW GALBREATH DR. | | | SHERWOOD | OR | 97140 | |
| Commercial Madison, S.A., d/b/a Komax | | San Ignacio 500 Modulo 7 | | | Santiago de Chile | | | Chile |
| Commercial Madison, SA | Attention Sebastian Barros A. | San Ignacio 500 8107 | Quilicura | | Santiago | | | CHILE |
| Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Building | | | Nashville | TN | 37242 | |
| Commissioner of Revenue of the State of Tennessee | Tennesse Department of Revenue | c/o Attorney General | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| COMMISSIONER OF REVENUE SERVICES | DEPT. OF REVENUE/STATE OF CT | | | | HARTFORD | CT | | |
| COMMON THREAD APPAREL RSRC,INC. | | 521 E. GLENDALE AVE | | | ORANGE | CA | 92865 | |
| COMMON THREADS | | PO Box 1059 | | | Sisters | OR | 97759 | |
| Commonwealth Edison | Acct No 105167155 | Attn Bkcy Group-Claims Department | 3 Lincoln Center | | Oakbrook Terrace | IL | 60181 | |
| Commonwealth Edison | Acct No 105167155 | PO Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| Commonwealth Edison Co. | Attn Bankruptcy Section | 3 Lincoln Center | | | Oakbrook Terrace | IL | 60181 | |
| Commonwealth of KY Department of Revenue | Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS | | P.O. BOX 414478 | | | BOSTON | MA | 02241-4478 | |
| COMMONWEALTH OF MASSACHUSETTS | | Secretary Of The Commonwealth One A | | | Boston | MA | 02108 | |
| COMMONWEALTH OF PENNSYLVANIA, DEPT | | PNC BANK/PITTSBURGH | | | PITTSBURGH | PA | 15251 | |
| COMMONWEALTH OF VIRGINIA | | DIVISION OF UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| Commonwealth Skateboarding | Last Place Footwear | 7419 N. Albina Avenue | | | Portland | OR | 97214 | |
| COMMUNE IMAGES, INC. | DBA COMMUNE IMAGES | 650 N. ROBERTSON BLVD. #1 | | | LOS ANGELES | CA | 90069 | |
| COMMUNION | | 3556 SE Hawthorne Blvd | | | Portland | OR | 97214 | |
| COMMVAULT SYSTEMS, INC | | 2 CRESCENT PL. | | | OCEANPORT | NJ | 07757 | |
| COMPANIA EDITORA DE REVISTAS DE | CENTROAMERICA S.A. | ZONA INDUSTRIAL GUACHIPELIN | | | SAN JOSE | SJ | 09999 | Costa Rica |
| COMPANY 107 | | 431 S. 2st. | | | Chelan | WA | 98816 | |
| COMPETITOR GROUP INC. | | 9477 WAPLES ST., STE 150 | | | SAN DIEGO | CA | 92121 | |
| COMPLETE FIRE SERVICE INC. | | PO BOX 3804 | | | TUSTIN | CA | 92781 | |
| COMPLETE FOOD SERVICE | | 3815 WABASH STREET | | | MIRA LOMA | CA | 91752 | |
| COMPLETELY KIDS | | 2025 Forest Ave | | | Great Bend | KS | 67530 | |
| COMPLEX MEDIA INC | | 1271 AVE OF THE AMERICAS 35FLR | | | NEW YORK | CA | 10020 | |
| COMPSTAR SYSTEMS, INC | | 13681 NEWPORT AVE., STE 8340 | | | TUSTIN | CA | 92780 | |
| COMPTON AL SUR, LLC | | 13 N VISTA DE LA LUNA | | | LAGUNA BEACH | CA | 92651 | |
| COMPTROLLER OF MARYLAND | | 301 WEST PRESTON STREET RM 310 | | | BALTIMORE | MD | 21201-2383 | |
| Comptroller of Maryland | Attn Bankruptcy Dept | 80 Calvert St | | | Annapolis | MD | 21401 | |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND-SUT | REVENUE ADMINISTRATION DIVIVSION | P.O. BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPUTER PROTECTION TECH. INC. | | 1215 PACIFIC OAKS PL #106 | | | ESCONDIDO | CA | 92029-2910 | |
| Computer Protection Technology | | 1215 PACIFIC OAKS PL #106 | | | ESCONDIDO | CA | 92029-2910 | |
| Computer Protection Technology, Inc. | | 1215 PACIFIC OAKS PL #106 | | | ESCONDIDO | CA | 92029-2910 | |
| COMPUTERSHARE TECHNOLOGY SERVICES, | | DEPT CH 19228 | | | PALATINE | IL | 60055 | |
| COMTRANS, LTD | | 20651 PRISM PLACE | | | LAKE FOREST | CA | 92630 | |
| Concepcion Ricardo | | Address Redacted | | | | | | |
| CONCEPTS BY FINE & FUNKY | | PO Box 6029 | | | Tahoe City | CA | 96145 | |
| Concetta DAcquisto | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 106 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORD MARKETING SOLUTIONS, INC. | | 2000 BLOOMINGDALE RD., # 110 | | | GLENDALE HEIGHTS | IL | 60139 | |
| CONCRETE ROOTS LLC | DEREK TYL | 213 Main St Ste 12 | | | Brighton | MI | 48116 | |
| CONCRETE STUDIO | | 25 MTS ESTE DEL BAR Y | | | SAN JOSE | SJ | 09999 | Costa Rica |
| CONCRETE WAVE | | 54 W Boylston St | | | Worcester | MA | 01606 | |
| CONCUR TECHNOLOGIES | | 62157 COLLECTIONS CTR DR. | | | CHICAGO | IL | 60693 | |
| Concur Technologies, Inc. | | 601 108th Ave. NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | Concur Technologies, Inc. | | 62157 Collections Center Drive | | Chicago | IL | 60693 | |
| CONDE NAST PUBLICATIONS | | | | | Chicago | IL | 60695 | |
| Coner Boaen | | Address Redacted | | | | | | |
| CONEXIS BENEFIT ADMINISTRATORS | | | | | PASADENA | CA | | |
| CONFETIL, S.A. | | RUA SANTO CONDESTAVEL 320 | | 13 | VERMOIM - MAIA | | 4470-000 | Portugal |
| CONFETIL-CONFECCOES TEXTIES S.A. | | RUA SANTO CONDESTAVEL 320 | | 31 | VERMOIM-MAIA | | 4470-000 | Portugal |
| Connan Littleton | | Address Redacted | | | | | | |
| Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St. | | | Hartford | CT | 06106 | |
| Connecticut Attorney Generals Office | | 55 Elm St | | | Hartford | CT | 06106 | |
| Connecticut Department of Revenue Services | C&E Division, Bankruptcy Section | 25 Sigourney Street | | | Hartford | CT | 06106-5032 | |
| CONNECTICUT GENERAL LIFE INS. CO. | | 13680 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CONNECTICUT SECRETARY OF STATE | | 30 Trinity Street | | | Hartford | CT | 06115 | |
| Conner Dorrance | | Address Redacted | | | | | | |
| Conner Watanabe | | Address Redacted | | | | | | |
| Connor Anderson | | Address Redacted | | | | | | |
| Connor Berger | | Address Redacted | | | | | | |
| Connor Callos | | Address Redacted | | | | | | |
| Connor Campbell | | Address Redacted | | | | | | |
| Connor Clark | | Address Redacted | | | | | | |
| Connor Fitzgerald | | Address Redacted | | | | | | |
| Connor Galvin | | Address Redacted | | | | | | |
| Connor Guenthner | | Address Redacted | | | | | | |
| Connor Quinton | | Address Redacted | | | | | | |
| Connor Roseborough | | Address Redacted | | | | | | |
| Connor Spencer | | Address Redacted | | | | | | |
| Connor Woodill | | Address Redacted | | | | | | |
| Conor Daly | | Address Redacted | | | | | | |
| Conor McMullen | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 107 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conpak CPA Limited | | Rooms 05-15, 13A/F, South Tower | World Finance Centre, Harbour City | 17 Canton Road | Tsim Sha Tsui | KLN | | Hong Kong |
| Conrad Murillo | | Address Redacted | | | | | | |
| CONSOLIDATED COMMUNICATIONS | | P.O. BOX 66523 | | | SAINT LOUIS | MO | 63166 | |
| Consolidated Communications, Inc. | Acct No 281-644-4910/0 | PO Box 66523 | | | Saint Louis | MO | 63166 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003-0987 | |
| Consolidated Edison, Inc. | Acct No 43-6213-2776-0003-0 | PO Box 1702 | | | New York | NY | 10116 | |
| Consolidated Edison, Inc. (1) | Acct No 43-2127-4245-0001-4 | PO Box 1702 | | | New York | NY | 10116 | |
| Consolidated Edison, Inc. (1) | Acct No 44-1103-0815-0100-8 | PO Box 1702 | | | New York | NY | 10116 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTOR | DBA SPECIALTY ELECTRIC SUPPYL CO | P.O. BOX 14196 | | | ORANGE | CA | 92863 | |
| CONSTANTINE ALEVIZOS | DINO ALEVIZOS | 6820 AVENIDA DE SANTIAGO | | | ANAHEIM HILLS | CA | 92807 | |
| Constantine Alevizos | | Address Redacted | | | | | | |
| CONSTELLATION NEW ENERGY,INC. | | 14217 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Constellation NewEnergy, Inc. | Acct No 1-DUX-474 | 14217 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Constellation NewEnergy, Inc. | Acct No 1-DUX-475 | 14217 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Consuelo Ibarra | | Address Redacted | | | | | | |
| CONSULTTHREAD, LLC | | 268 BUSH ST. #192 | | | SAN FRANCISCO | CA | 94104 | |
| Consumer and Environmental Protection Unit | | 400 County Center 3rd Floor | | | Redwood City | CA | 94063 | |
| Consumer Protection | | 1 NorthUniversity Drive | | | Plantation | FL | 33324 | |
| Consumer Protection (Civil) Unit | Gary Koeppel Deputy District Attorney | 900 Ward Street | Fourth Floor | | Martinez | CA | 000CA | |
| Consumer Protection Agency | Eric R. Olsen, MPA | 410 30th Street SE | | | Ruskin | FL | 33570 | |
| Consumer Protection Division Office | | 200 St. Paul Place | | | Baltimore | MD | 21202 | |
| Consumer Protection Unit | | 70 W. Hedding St., West Wing 4th Floor | | | San Jose | CA | 95110 | |
| CONSUMER PROTECTION UNIT | ORANGE COUNTY DISTRICT ATTORNEY | 401 Civic Center Drive West | P.O. Box 808 | | Santa Ana | CA | 92701 | |
| Consumer, Environmental & Worker Protection | | 7677 Oakport Street, Suite 650 | | | Oakland | CA | 94621 | |
| CONTAGIOUS COMMUNICATIONS LTD | | DUNSTAN HOUSE, 14A ST CROSS STREET | | | LONDON | | EC1N 8XA | United Kingdom |
| CONTAGIOUS STYLE | | 10845 S. Eastern Ave. Suite 120 | | | Henderson | NV | 89052 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL RECOVERY SERVICES | | P.O. Box 1389 | | | Simi Valley | CA | 93062 | |
| Continental Recovery Services DBA CRF Solutions | | 2051 Royal Ave. | | | Simi Valley | CA | 93065 | |
| Contractors State License Board | | 9821 Business Park Dr | | | Sacramento | CA | 95827 | |
| CONVERT | | 1809 B 4Th St | | | Berkeley | CA | 94710 | |
| CONVEY COMPLIANCE SYSTEMS, INC | | 9800 BREN ROAD EAST #300 | | | MINNETONKA | MN | 55343 | |
| CONVEYOR INC | | 420 BROADWAY | | | SANTA MONICA | CA | 90405 | |
| CON-WAY FREIGHT INC | | P.O. BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| Conyers Dill & Pearman | | Clarendon House | 2 Church Street | Hamilton | Bermuda | | HM CX | Bermuda |
| CONYERS DILL & PEARMAN (CAYMAN) LTD | | PO BOX 2681 | | | GRAND CAYMAN | KY | KY1 1111 | Cayman Islands |
| Cook County Consumer Protection Agency | First Municipal District | 555 W. Harrison | | | Chicago | IL | 60607 | |
| Cook, Tyler W. | | Address Redacted | | | | | | |
| COOL LAND STORAGE | | 1750 So. Hwy 40 | | | Heber City | UT | 84032 | |
| COOL VISION - DIP | | 8 Holiday Dr | | | Whitesboro | NY | 13492 | |
| COOLIES | | 606 MANHATTAN BEACH | | | MANHATTAN BEACH | CA | 90266 | |
| COONTAIL SPORTS | | PO Box 351 | | | Boulder Junction | WI | 54512 | |
| Cooper Preston | | Address Redacted | | | | | | |
| Cooper Pullin | | Address Redacted | | | | | | |
| COPE VENTURES INC | | 1147 N CLARK ST APT 103 | | | WEST HOLLYWOOD | CA | 90069 | |
| COPPER MTN-POWDR CORP | | PO Box 3250 | | | Copper Mountain | CO | 80443 | |
| COPYVISION FARAM S.L. S.R.L. | | 50 METROS AL SUR & 100 EST | | | GUAPILES | CR | 09999 | Costa Rica |
| Coral Rosa Adorno | | Address Redacted | | | | | | |
| CORAL SURF SHOP | | Insurgenies #322 - B | | | Puerto Vallarta | MEX | 48380 | Mexico |
| Corbin Baer | | Address Redacted | | | | | | |
| Corbin Randall | | Address Redacted | | | | | | |
| Corbyn Ferraro | | Address Redacted | | | | | | |
| Cordell Chow | | Address Redacted | | | | | | |
| Cordell Willing | | Address Redacted | | | | | | |
| Cordero, Dominick A. | | Address Redacted | | | | | | |
| CORE EXTREME SPORTS | | 10467 N May Ave | | | Oklahoma City | OK | 73120 | |
| CORE SKATE | | 1727 CRENSHAW BLVD | | | TORRANCE | CA | 90501 | |
| CORE SURF SHOP | | 10300 Southside Blvd.#311 | | | Jacksonville | FL | 32256 | |
| Corepower Yoga | | 2434 W Caithness Place | | | Denver | CO | 80211 | |
| CORES ACCESSORIES LTD. | | 9F-3, NO. 57, SEC. 3 | MINSHENG EAST ROAD | | TAIPEI | TIAWAN | | R.O.C. |
| Cores Accessories, Ltd. | | 9F-3, No. 57, Sec. 3 | | | Taipei | TPE | 00111 | Taiwan |
| CoreTrust | | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| CoreTrust Purchasing Group | Chief Legal Officer | 155 Franklin Road | Suite 400 | | Brentwood | TN | 37027 | |
| Corey Bartha | | Address Redacted | | | | | | |
| COREY BOHAN | | 1018 Regina Way | | | Corona | CA | 92882 | |
| Corey Bohannon | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 109 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corey Davidson | | Address Redacted | | | | | | |
| Corey Fawcett | | Address Redacted | | | | | | |
| Corey Gannon | | Address Redacted | | | | | | |
| Corey Lancaster | | Address Redacted | | | | | | |
| Corey Pohan | | Address Redacted | | | | | | |
| Corey Shum | | Address Redacted | | | | | | |
| COREY WILSON | | Address Redacted | | | | | | |
| COREYFISHES INC. | | 6930 SE HAROLD ST. | | | PORTLAND | OR | 97206 | |
| CORI P. RILLIET | DBA BEACHCOMBER DESIGN HAWAII | 45-545 KOOLAU VIEW DR. | | | KANEOHE | HI | 96744 | |
| Cori Woods | | Address Redacted | | | | | | |
| Corina Cid | | Address Redacted | | | | | | |
| Corinne Botsford | | Address Redacted | | | | | | |
| CORINNE LEIGH PEITZ | | Address Redacted | | | | | | |
| CORINNE PASELA | | P.O. BOX 520372 | | | SALT LAKE CITY | UT | 84152 | |
| Corinne Simone | | Address Redacted | | | | | | |
| Corinne Woods | | Address Redacted | | | | | | |
| CORKYS SURF SHOP | | 26441 GRATIOT AVE. | | | ROSEVILLE | MI | 48066 | |
| CORNAIR REMODELING INC. | | 45-594 LULUKU PLACE | | | KANEOHE | HI | 96744 | |
| Cornelius King | | Address Redacted | | | | | | |
| CORNER 24 SURF SHOP | | 2106 GREAT NECK SQUARE | | | VIRGINIA BEACH | VA | 23454 | |
| CORNERSTONE BUILDING MAINTENANCE, I | | PO BOX 218 | | | KAHULUI | HI | 96733 | |
| CORNERSTONE DISPLAY GROUP, INC | | 28606 LIVINGSTON AVE | | | VALENCIA | CA | 91355 | |
| COROLLA SURF SHOP CORP | | PO Box 308 | | | COROLLA | NC | 27927 | |
| CORONA DEL MAR HS | | 2101 EAST BLUFF DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CORONA POLICE DEPARTMENT | | 730 PUBLIC SAFETY WAY | | | CORONA | CA | 92880 | |
| CORPORATE COURIER NEW YORK, IN | | 225 W. 28TH STREET | | | NEW YORK | NY | 10001 | |
| CORPORATE DEBTICATION, INC | DBA JOHNSON, MORGAN & WHITE | 6800 BROKEN SOUND PARKWAY | | | BOCA RATON | FL | 33487 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Corporate Management Solutions, Inc. | | 535 Connecticut Avenue | | | Norwalk | CT | 06854 | |
| Corporation Service Company | | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | |
| CORPORATION SERVICE COMPANY | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORRAL & ROSALES | | ROBLES 653 Y AMAZONAS | | | QUITO | GY | 99999 | Ecuador |
| Correa, Natalie M | | Address Redacted | | | | | | |
| Corridor Paddle Boards LLC | | 314 E 35th St | | | Garden City | ID | 83714 | |
| Corrie Inglis | | Address Redacted | | | | | | |
| Corrs Chambers Westgarth | | 567 Collins St | | | Melbourne | VIC | 03000 | AUSTRALIA |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 110 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corrs Chambers Westgarth | | 600 Bourke Street | Melbourne Victoria 3000 | | | | | AUSTRALIA |
| CORRS CHAMBERS WESTGARTH | | Gpo Box 9925 | | | Melbourne | VIC | 03001 | Australia |
| CORTLAND MORGAN, ARCHITECT, A.I.A. | | 711 N. FIELDER ROAD | | | ARLINGTON | TX | 76012 | |
| Cortney Casey | | Address Redacted | | | | | | |
| Cortney Espina | | Address Redacted | | | | | | |
| Cortney Kingsley | | Address Redacted | | | | | | |
| Cory Blackford | | Address Redacted | | | | | | |
| Cory Clutter | | Address Redacted | | | | | | |
| Cory De Jong | | Address Redacted | | | | | | |
| Cory Fanion | | Address Redacted | | | | | | |
| Cory Ford | | Address Redacted | | | | | | |
| Cory Garcia | | Address Redacted | | | | | | |
| CORY JAMES GASH | | Address Redacted | | | | | | |
| Cory Knott | | Address Redacted | | | | | | |
| Cory Lake | | Address Redacted | | | | | | |
| Cory Long | | Address Redacted | | | | | | |
| Cory Moyer | | Address Redacted | | | | | | |
| Cory Patterson | | Address Redacted | | | | | | |
| Cory S Cascia | | Address Redacted | | | | | | |
| CORY STIER | | 1510 29TH STREET | | | SAN DIEGO | CA | 92102 | |
| CORY WILLIAMS | | Address Redacted | | | | | | |
| Coryelle Castro | | Address Redacted | | | | | | |
| COSMIC | | 250 GOLD RUSH RD. SUITE 6 | | | LEXINGTON | KY | 40503 | |
| COSMOPOLITAN HOTEL | | PO Box 30640 | | | Las Vegas | NV | 89173 | |
| COSMOPOLITAN SUN SHOP | | 7192 Kalanianaole Hwy Suite#120E | | | Honolulu | HI | 96825 | |
| COSTELLO SEWING MACHINE INC. | | 10838 WEAVER AVE., UNIT F | | | SOUTH EL MONTE | CA | 91733 | |
| COT, INC. | | PO BOX 738 | | | Falmouth | MA | 02540 | |
| COTTAMS SKI & OUTDOOR | | PO Box 910 | | | Taos | NM | 87571 | |
| COTTONTAILS INCORPORATED | | 397 Perkins Ext. | | | Memphis | TN | 38117 | |
| COTTY VIVANT MARCHISIO & LAUZERAL | | 91, RUE DU FAUBOURG SAINT-HONORE | | 75 | PARIS | | 78005 | France |
| COULEUR COSMETICS | | PO Box 5847 | | | Shreveport | LA | 71135 | |
| Country Casuals | | 1263 Brevard RD | | | Asheville | NC | 28806 | |
| COUNTRY CASUALS INC. | | 326 E. Lake St. | | | Petoskey | MI | 49770 | |
| COUNTRY CLUB AT WOODFIELD | | 3650 CLUB PLACE | | | BOCA RATON | FL | 33496 | |
| COUNTRY FAIR | | 824 Main St | | | Saint Maries | ID | 83861 | |
| COUNTRY MENS & BOYS | | 193 Katonah Ave | | | Katonah | NY | 10536 | |
| COUNTRY STORK | | 224 10Th Street | | | Worthington | MN | 56187 | |
| Countwise, LLC | | 1149 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 111 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County Administrator | John Hofstad | 1804 Lewis Turner Boulevard Suite 400 | | | Fort Walton Beach | FL | 35247 | |
| County Attorney | | P.O. Box 398 | | | Fort Myers | FL | 33902 | |
| County Attorney | Chip Fletcher | 601 E. Kenendy Blvd | | | Tampa | FL | 33602 | |
| County Attorney | Michael Craig | 330 W. Church St. | | | Bartow | FL | 33830 | |
| COUNTY OF ALAMEDA | | 224 W WINTON AVE, RM 184 | | | HAYWARD | CA | 94544 | |
| COUNTY OF ALBEMARLE | | 401 MCINTIRE ROAD, ROOM 130 | | | CHARLOTTESVILLLE | VA | 22902-4579 | |
| County of King | Consumer Protection Division | 516 3rd Ave | | | Seattle | WA | 98104 | |
| COUNTY OF ORANGE | | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| County of Orange | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| County of Orange | Attn Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| County of Orange | County of Orange | Attn Bankruptcy Unit | PO Box 1438 | | Santa Ana | CA | 92702 | |
| COUNTY OF RIVERSIDE | | P.O. BOX 1208 | | | RIVERSIDE | CA | 92502 | |
| COUNTY OF RIVERSIDE | DEPARTMENT OF WEIGHTS | P.O. BOX 1089 | | | RIVERSIDE | CA | 92502-1089 | |
| COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTL HEALTH | P.O. BOX 7600 | | | RIVERSIDE | CA | 92513 | |
| COUNTY OF SACRAMENTO | | 4137 BRANCH CENTER ROAD | | | SAN DIEGO | CA | 95827-3823 | |
| COUNTY OF SAN DIEGO/DEPT. OF | AGRICULTURE, WEIGHTS & MEASURES | 9325 HAZARD WAY, #100 | | | SAN DIEGO | CA | 92123 | |
| COUNTY OF SANTA CLARA | WEIGHTS AND MEASURES DIV. | 1553 BERGER DR., BLDG. 1 | | | SAN JOSE | CA | 95112 | |
| COUNTY OF VENTURA | | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009 | |
| COUNTY OF VOLUSIA | | P.O BOX 31336 | | | TAMPA | FL | 33631 | |
| COUNTY OF WAKE, NC | | P.O. BOX 96084 | | | CHARLOTTE | NC | 28296-0087 | |
| COUPA SOFTWARE, INC | | 1855 SOUTH GRANT STREET | | | SAN MATEO | CA | 94402 | |
| COURION CORPORATION | | PO BOX 83049 | | | WOBURN | MA | 01813-3049 | |
| Courtney Barone-Hill | | Address Redacted | | | | | | |
| Courtney Bigelow | | Address Redacted | | | | | | |
| Courtney Brower | | Address Redacted | | | | | | |
| Courtney Burnett | | Address Redacted | | | | | | |
| Courtney Crane | | Address Redacted | | | | | | |
| Courtney Cruz | | Address Redacted | | | | | | |
| Courtney Franklin | | Address Redacted | | | | | | |
| Courtney Gruszka | | Address Redacted | | | | | | |
| Courtney Houck | | Address Redacted | | | | | | |
| Courtney Kates | | Address Redacted | | | | | | |
| Courtney Kenna | | Address Redacted | | | | | | |
| Courtney Lorah | | Address Redacted | | | | | | |
| Courtney McFarland | | Address Redacted | | | | | | |
| Courtney Reimer | | Address Redacted | | | | | | |
| Courtney Tsuchida | | Address Redacted | | | | | | |
| Courtney Vesta | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Courtney Voss | | Address Redacted | | | | | | |
| Courtney Watanabe | | Address Redacted | | | | | | |
| Courtney Welch | | Address Redacted | | | | | | |
| Courtney Wellington | | Address Redacted | | | | | | |
| COVEE | MARY RUDEWICZ/JOSH WARSAW | 20472 Crescent Bay Dr. | | | Lake Forest | CA | 92630 | |
| COWABUNGA JOY VENTURES | | 4336 N.OCEAN BLVD | | | JENSEN BCH | FL | 34957 | |
| COWABUNGA SURF SHOP | | 4336 Ne Ocean Blvd | | | Jensen Beach | FL | 34957 | |
| COWTOWN SKATEBOARDS | | 215 W University Dr | | | Tempe | AZ | 85281 | |
| Cox Hallett Wilinson Milner House | | 18 Parliament Street Hamilton HM FX | | | | | | BERMUDA |
| Cozen OConner | Mark E. Felger, Esq. | 1201 N. Market Street, Suite 1001 | | | Wilmington | DE | 19801 | |
| CP DEERFIELD LLC | C/O SELECT STRATEGIES BROKERAGE | P.O. BOX 6247 DEPT 203091 | | | FORT LAUDERDALE | FL | 33310-6247 | |
| CP Deerfield, LLC | c/o Select Strategies Brokerage | 5770 Hoffner Avenue | Suite 102 | | Orlando | FL | 32822 | |
| CP Deerfield, LLC, a Delaware Limited Liability Company | c/o Select Strategies | 5770 Hoffner Avenue, Suite 102 | | | Orlando | FL | 32822 | |
| CP Deerfield, LLC, a Delaware Limited Liability Company | c/o The Cornfeld Group | 3850 Hollywood Blvd., Suite 400 | | | Hollywood | FL | 33021 | |
| CP Deerfield, LLC, a Delaware Limited Liability Company | c/o The Cornfeld Group | 3850 Hollywood, Suite 400 | | | Hollywood | FL | 33021 | |
| CP Deerfield, LLC, a Delaware Limited Liability Company | Russell D. Kaplan, P.A. | Russell D. Kaplan, Esq. | 7951 SW 6th Street, Suite 210 | | Plantation | FL | 33324 | |
| CPA Global | | 2318 Mill Road, 12th Floor | | | Alexandria | VA | 22314 | |
| CPA Global | | LIBERATION HOUSE, CASTLE STREET | | | ST HELIER | JI | JE1 1BL | United Kingdom |
| CPA Global | | Liberation House, Castle Street | Channel Islands | | | | JE1 1BL | Jersey |
| CPA Global Limited | | 2318 Mill Road, 12 Fl | | | Alexandria | VA | 22314 | |
| CPACINC.COM | | 22700 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887 | |
| CPG HOUSTON HOLDINGS, LP | TENANT ID HOU-QUIK | P.O. BOX 822693 | | | PHILADELPHIA | PA | 19182 | |
| CPG PARTNERS | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| CPG PARTNERS LP | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| CPG Partners LP | c/o Simon Premium Outlets | 60 Columbia Rd Ste 300 | | | Morristown | NJ | 07960-4534 | |
| CPG Partners, L.P. | c/o Simon Premium Outlets | Attention Lease Services | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| CPG Partners, L.P. | Desert Hills Premium Outlets | | PO Box 822873 | | Philadelphia | PA | 19182-2873 | |
| CPG Partners, L.P. | Seattle Premium Outlets | | PO Box 822953 | | Philadelphia | PA | 19182-2953 | |
| CPG Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| CPG Partners, L.P. | Woodbury Common Premium Outlets | | PO Box 822884 | | Philadelphia | PA | 19182-2884 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 113 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CPG Partners, LP (Simon/Premium) | | P.O. BOX 827727 | | | PHILADELPHIA | PA | 19182 | |
| CPG Partners, LP (Simon/Premium) | c/o Simon Premium Outlets | 60 Columbia Rd Ste 300 | | | Morristown | NJ | 07960-4534 | |
| CPJESS, INC | | 1023 SE 14TH DRIVE | | | DEERFIELD BEACH | FL | 33441 | |
| CPP 570 MAIN LLC | | 429 SANTA MONICA BLVD., #600 | | | SANTA MONICA | CA | 90401 | |
| CR & R INC. | | P.O.BOX 7183 | | | PASADENA | CA | 91109 | |
| CR&R Waste and Recycling Services | Acct No 32-0005997 7 | PO Box 7183 | | | Pasadena | CA | 91109 | |
| CRA INTERNATIONAL, INC. | CHARLES RIVER ASSOCIATES | PO BOX 845960 | | | BOSTON | CA | 02284-5960 | |
| CRADLE MT SKI AND SKATE | | 1854 East Market Street | | | Harrisonburg | VA | 22801 | |
| Craig Alan Hall | | 147 CR 4240 | | | Salem | MO | 65560 | |
| Craig Anderson | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | |
| Craig Anderson | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| CRAIG EMPORIUM | WORK & RUGGED GEAR STORE | 336 LINCOLN STREET | | | SITCA | AK | 99835 | |
| Craig Frede | | Address Redacted | | | | | | |
| Craig Hamilton | | Address Redacted | | | | | | |
| Craig Inouye | | Address Redacted | | | | | | |
| Craig Johnson | | Address Redacted | | | | | | |
| CRAIG K. INOUYE | | 1550 KALAUIPO ST. | | | PEARL CITY | HI | 96782 | |
| Craig Marston | | Address Redacted | | | | | | |
| CRAIG MAST | | 58 STRATFORD AVE | | | GREENLAWN | NY | 11740-2519 | |
| Craig Metzger | | Address Redacted | | | | | | |
| CRAIG OLIVER | | 2129 WESTLAND AVE. | | | SAN DIEGO | CA | 92104 | |
| Craig Realty Group | | 4100 Macarthur Blvd, Suite 100 | | | Newport Beach | CA | 92660 | |
| Craig Realty Group - Woodburn LLC | | 4100 Macarthur Blvd, Suite 100 | | | Newport Beach | CA | 92660 | |
| CRAIG REALTY GROUP CITADEL, LL | | P.O. BOX 51757 | | | LOS ANGELES | CA | 90051-6057 | |
| Craig Realty Group Citadel, LLC | | P.O. BOX 51757 | | | LOS ANGELES | CA | 90051-6057 | |
| Craig Realty Group CITADEL, LLC | c/o Tracy Swan | 4100 MacArthur Blvd, Suite 100 | | | Newport Beach | CA | 92660 | |
| Craig Shishido | | Address Redacted | | | | | | |
| Craig Vacek | | Address Redacted | | | | | | |
| Craig Wheatley | | Address Redacted | | | | | | |
| CRANE CONSTRUCTION COMPANY LLC | | 343 WAINWRIGHT DRIVE, SUITE B | | | NORTHBROOK | IL | 60062-1928 | |
| Crashboat Surf | | PO box 1619 | | | Bayamon | PR | 00960 | |
| CRAZE | | 8320 NORTHWOODS DR | | | LINCOLN | NE | 68505 | |
| CRAZY MOUNTAIN SPORTS | RED RIVER TRADING | PO Box 203 | | | Red River | NM | 87558 | |
| CREATIVE CIRCLE, LLC | | 5900 WILSHIRE BLVD #1100 | | | LOS ANGELES | CA | 90036-5036 | |
| CREATIVE FOOTWEAR, INC | | 3048 ROLISON ROAD | | | REDWOOD CITY | CA | 94063 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 114 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creative Logistics Solutions, Inc. | | 2135 ESPEY COURT, SUITE 1 | | | CROFTON | MD | 21114 | |
| CREATIVE MANAGER | | 721 AUTH AVENUE | | | OAKHURST | NJ | 07755 | |
| Creative Publishing Solutions, Inc | Marguerite Nabor | 1877 West 4000 South | | | Roy | UT | 84067 | |
| Creative Publishing Solutions, Inc. | | Mall Marketing Media | | | Roy | UT | 84067 | |
| Creative Publishing Solutions, Inc. | Creative Publishing Solutions, Inc | Marguerite Nabor | 1877 West 4000 South | | Roy | UT | 84067 | |
| CREATIVE TEACHING PRESS INC | | 6262 KATELLA AVENUE | | | CYPRESS | CA | 90630 | |
| Creative Teaching Press, Inc | | 15362 Graham St | | | Huntington Beach | CA | 92649 | |
| CREDO SKATE & SNOW SHOPPE | | 16 Armory Street | | | Northampton | MA | 01060 | |
| Creggie K. Takasane | | Address Redacted | | | | | | |
| Creighton Frost | | Address Redacted | | | | | | |
| Crisalia Chavarin | | Address Redacted | | | | | | |
| CRISPIN CANNON | | BOX 1182 | | | GARIBALDI HIGHLANDS | BC | V0N 1T0 | Canada |
| Crispin Elfin Lowder | | Address Redacted | | | | | | |
| Crista Janelle Lampaya | | Address Redacted | | | | | | |
| Cristal Arvizu | | Address Redacted | | | | | | |
| Cristian Navas | | Address Redacted | | | | | | |
| Cristian Ortiz | | Address Redacted | | | | | | |
| Cristian Reyes | | Address Redacted | | | | | | |
| Cristian Sierra | | Address Redacted | | | | | | |
| Cristiana Janssen | | Address Redacted | | | | | | |
| Cristina Chouinard | | Address Redacted | | | | | | |
| Cristina Crotz | | Address Redacted | | | | | | |
| Cristina Flores | | Address Redacted | | | | | | |
| Cristina Hernandez | | Address Redacted | | | | | | |
| Cristina Kown | | Address Redacted | | | | | | |
| Cristina Maiorino | | Address Redacted | | | | | | |
| Cristina Rubio | | Address Redacted | | | | | | |
| Cristina Santy | | Address Redacted | | | | | | |
| Cristina Tello | | Address Redacted | | | | | | |
| CRISTOBAL DE COL MONGE | C/O MOSAIC MANAGEMENT | 90 N. COAST HWY 101, SUITE 211 | | | ENCINITAS | CA | 92024 | |
| CRITEO CORP | | 100 AVENUE OF THE AMERICAS, FL 5 | | | NEW YORK | NY | 10013 | |
| CRITEO CORP | | 387 PARK AVE S FL 12 | | | NEW YORK | NY | 10016-8810 | |
| Criteo S.A. | | 387 Park Ave S Fl 12 | | | New York | NY | 10016-8810 | |
| CRK, INC. | | 1550 KALAUIPO ST | | | PEARL CITY | HI | 96782 | |
| CROCODILES 2 | | 7451 BRUNEI COURT | | | SAN DIEGO | CA | 91945 | |
| CROSS COUNTRY COMPUTER CORP | | P.O. BOX 520 | | | CENTRAL ISLIP | NY | 11722-0520 | |
| CROSSROADS MOVEMENT, LLC | | 2777 Loker Ave W., Suite A Suite A | | | Carlsbad | CA | 92010 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 115 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSSROADS SKATE SHOP | | 251 W. 12TH ST. | | | OGDEN | UT | 84404 | |
| Crovetto, Samantha N | | Address Redacted | | | | | | |
| Crown Apparel | | 591 N. McKinley St. Suite 104 | | | Corona | CA | 92879 | |
| CROWN EQUIPMENT CORPORATION dba | | CROWN LIFT TRUCKS | | | CINCINNATI | OH | 45264 | |
| CRUSH LLC | | 2138 W ROSCOE | | | CHICAGO | IL | 60618 | |
| CRYSTAL ANN OGRAM | | Address Redacted | | | | | | |
| Crystal Baltazar | | Address Redacted | | | | | | |
| Crystal Burkland | | Address Redacted | | | | | | |
| Crystal Clay | | Address Redacted | | | | | | |
| Crystal Dela Mora | | Address Redacted | | | | | | |
| Crystal Enovijas | | Address Redacted | | | | | | |
| Crystal Ferrusquias | | Address Redacted | | | | | | |
| Crystal Gomez | | Address Redacted | | | | | | |
| Crystal Harrington | | Address Redacted | | | | | | |
| CRYSTAL KA PONO DZIGAS | | 1708 MAHANI LOOP | | | HONOLULU | HI | 96819 | |
| Crystal Leon | | Address Redacted | | | | | | |
| Crystal Navarro | | Address Redacted | | | | | | |
| Crystal Ramirez | | Address Redacted | | | | | | |
| Crystal Sainz | | Address Redacted | | | | | | |
| Crystal Sanchez | | Address Redacted | | | | | | |
| Crystal-Lynn Lopes | | Address Redacted | | | | | | |
| CS SKATE | | 1412 Kings Hwy | | | Brooklyn | NY | 11229 | |
| CSES ENTERPRISES | UP BEAT SURF | Unit #2 | | | BR | BB | 0 | Barbados |
| CSL LLC | | 455 West Wesley Ave | | | Denver | CO | 80223 | |
| CSS POLYMERS, INC. | | 3482 KEITH BRIDGE RD., SUITE 294 | | | CUMMING | GA | 30041 | |
| CSUF | CCRG | 800 N. STATE COLLEGE BLVD | | | FULLERTON | CA | 92834 | |
| CSW POWERSPORTS | Susan Workman | 1104 W Gambier St | | | Mt. Vernon | OH | 43050 | |
| CSWW Inc DBA NORTH 40 OUTFITTERS | | P.O. Box 6430 | | | Great Falls | MT | 59405 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197 | |
| CT PARTNERS EXECUTIVE SEARCH INC. | | PO BOX 71-4755 | | | COLUMBUS | OH | 43271-4755 | |
| CTC Asia Ltd | | Room 1801 2 18F Tower B Regent Cent | | | Kwai Chung | NT | | Hong Kong |
| CTM CASES LLC | | 222 N SEPULVEDA, STE 1330 | | | El Segundo | CA | 90245 | |
| CTSI LOGISTICS INC | | 1451 W KNOX ST | | | TORRANCE | CA | 90501 | |
| Cuesha La Tour | | Address Redacted | | | | | | |
| CUISINE UNLIMITED INC. | | 4641 SO. CHERRY ST | | | SALT LAKE CITY | UT | 84123 | |
| Cuitlahuatl Montes | | Address Redacted | | | | | | |
| CUKER DESIGN, INC | | 4425 BERTHA STREET | | | SAN DIEGO | CA | 92117 | |
| Cullen Bushnell | | Address Redacted | | | | | | |
| CULLEN G POYTHRESS | | 5254 N WILLIAMS AVE #1 | | | PORTLAND | OR | 97217 | |
| Cullen Walsh | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 116 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULVER MARINA | | 3000 EAST SHORE DR | | | CULVER | IN | 46511 | |
| CULWELL & SON INC | | 6319 Hillcrest | | | Dallas | TX | 75205 | |
| CUPCAKE COUTURE | | 214 NE DAVIS ST | | | MC MINNVILLE | OR | 97128 | |
| CURE WATER SYSTEMS, INC. | | 4021 AUSTIN BLVD | | | ISLAND PARK | NY | 11558 | |
| CURT KINDRED | DBA KINDRED LITHO INC | 10833 BELL COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| Curtis Balk | | Address Redacted | | | | | | |
| Curtis DeFeo | | Address Redacted | | | | | | |
| CURTIS MICKLISH | DBA MICKLISH | 9330 EDGEWOOD DRIVE | | | LA MESA | CA | 91941 | |
| CURTIS R. OLSON | LAGUNA BEACH CENTER, LLC | ONE MACARTHUR PL.,STE 300 | | | SANTA ANA | CA | 92707 | |
| Curtis Smith | | Address Redacted | | | | | | |
| CUSTARD BOUTIQUE | | 718 A. SOUTH MAIN ST. | | | GREENVILLE | SC | 29601 | |
| CUSTOM POWER SPORTS LLC | | 15 Renick Ave | | | Chillicothe | OH | 45601 | |
| CUT-IT-OUT INC | | 63 N. 3RD STREET, STE 404 | | | BROOKLYN | NY | 11249 | |
| CUTTING EDGE (CONN) | | 146 Mill St | | | Berlin | CT | 06037 | |
| CUTTING EDGE CLOTHING | | 351 THREE RIVERS DR. STE# 1110 | | | KELSO | WA | 98626 | |
| CyberSource Payment Solutions | Attn CyberSource Legal, M1-12SE | Post Office Box 8999 | | | San Francisco | CA | 94128 | |
| CYCLE GEAR, INC | | 4705 Industrial Way | | | Benicia | CA | 94510 | |
| CYCLING SPORTS GROUP, INC | | 6822 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Cynthia Beeson | | Address Redacted | | | | | | |
| Cynthia Bulaon | | Address Redacted | | | | | | |
| Cynthia Cortes | | Address Redacted | | | | | | |
| Cynthia Estrada | | Address Redacted | | | | | | |
| Cynthia Fernandez | | Address Redacted | | | | | | |
| Cynthia Higuera | | Address Redacted | | | | | | |
| Cynthia Mendoza | | Address Redacted | | | | | | |
| Cynthia Menjivar | | Address Redacted | | | | | | |
| Cynthia Rodriguez | | Address Redacted | | | | | | |
| Cynthia Rojas-Talavera | | Address Redacted | | | | | | |
| CYNTHIA ROWLEY WOOSTER ST | | 376 Bleeker Street | | | New York | NY | 10014 | |
| CYNTHIA SMALL | | Address Redacted | | | | | | |
| Cynthia Son | | Address Redacted | | | | | | |
| Cypress - Fairbanks ISD | | 10494 Jones Rd Rm 106 | | | Houston | TX | 77065 | |
| Cypress - Fairbanks ISD | Cypress - Fairbanks ISD | | 10494 Jones Rd Rm 106 | | Houston | TX | 77065 | |
| Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253 | |
| CYRCLE LLC | | 5653 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| CYRCLE LLC (ROYALTIES) | | 5653 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| CYRIL K. JACKSON | | 4140 ARCH DR., APT #214 | | | STUDIO CITY | CA | 91604 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 117 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYRIL K. JACKSON (ROYALTIES) | | 4140 ARCH DR., APT #214 | | | STUDIO CITY | CA | 91604 | |
| Cyril Leanio | | Address Redacted | | | | | | |
| CYRIL MUELLER | | GROSSRAINWEG 5 | | | FULENBACH | SO | 04629 | Switzerland |
| D PALUCE | | San Ramon | | | Alajuela | CR | 0 | Costa Rica |
| D&D RETAIL LP | | 516 IH 10 EAST | | | SEGUIN | TX | 78155 | |
| D&E SNOWBOARD SHOP | D&E ASPEN SKIING COMPANY | 201 Park Ave | | | Basalt | CO | 81621 | |
| D. GONZALES | | Address Redacted | | | | | | |
| D. MATT SMITH INC | | 147 W 35TH ST #303 | | | NEW YORK | NY | 10001 | |
| D.B. BERG INC. | | 121 4Th Street | | | La Crosse | WI | 54601 | |
| D3 LED, LLC | | 11370 SUNRISE PARK DRIVE | | | RANCHO CORDOVA | CA | 95742 | |
| DA BEACH HOUSE MAUI INC | | 300 MaAlala Rd Unit #301 | | | Wailuku | HI | 96793 | |
| DA HUI INC. | | P.O. BOX 520 | | | HALEIWA | HI | 96712 | |
| DA NANG BRANCH-PHONG PHU INT L JSC | | LOT M, ROAD NO. 3 | | | DA NANG CITY | | 59000 | Vietnam |
| DABSAN INTL , S.A. | | Calle Isaac Hanono | | | Panama | PA | 00811 | Panama |
| Dada Corporation | | Dada Center, 790-4 | 13 | | Seoul | | 135-080 | South Korea |
| Dada Corporation | | Dada Center, 790-4 | | | Seoul | | 135-080 | South Korea |
| Dada Moland | DADA CORPORATION | Dada Center, 790-4 | Yeoksam-Dong, Gangnam-Gu | SEOUL | Soul-t ukpyolsi | | 135-080 | SOUTH KOREA |
| Daddies Board Shop | | 5909 NE 80th AVE | | | Portland | OR | 97218 | |
| DAE HOON LEE | DAVID LEE | 13248 Palm Place | | | Cerritos | CA | 90703 | |
| Daelyn Mohr | | Address Redacted | | | | | | |
| DAGMAR BRANDING | | 5690 LOGAN ST. | | | DENVER | CO | 80216 | |
| Dagoberto Alvarez | | Address Redacted | | | | | | |
| Dahieline De Aza | | Address Redacted | | | | | | |
| Daisy Diaz | | Address Redacted | | | | | | |
| Daisy Martinez | | Address Redacted | | | | | | |
| Dakoda Robinson | | Address Redacted | | | | | | |
| Dakota Herrera | | Address Redacted | | | | | | |
| Dakota Thomas | | Address Redacted | | | | | | |
| DAKOTAS KABIN INC | | 202 N Houston St | | | Granbury | TX | 76048 | |
| Dale Fosgate | | Address Redacted | | | | | | |
| DALE GRIMES, ENT. | | 14250 Farm rd 344 West | | | Bullard | TX | 75757 | |
| Dale Hope | | Address Redacted | | | | | | |
| Dale K.Y. Au | | 94-1385 Waipahu St. | | | Waipahu | HI | 96797 | |
| DALES CLOTHING | SMOLZ INC. DBA DALES | PO BOX 237 | | | BOWMAN | ND | 58623 | |
| DALES FUN CENTER | | 9802 N Navarro | | | Victoria | TX | 77904 | |
| Dalia Pacheco | | Address Redacted | | | | | | |
| DALIAN UTEC DRESS CO | | No. 19 Xingxian Street | | 70 | Dalian | | 116025 | China |
| DALIAN UTEC DRESS CO | | No. 19 Xingxian Street | | | Dalian | | 116025 | China |
| Dalian Utec Dress Co., Ltd | | No. 19 Xingxian Street | | | Dalian | | 116025 | China |
| Dallas County | | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 118 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dallas County | Dallas County | | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| DALLAS COUNTY TAX OFFICE | OHN R. AMES, CTA | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COWBOYS | | 2500 REGENT BLVD SUITE 100 | | | DALLAS | TX | 75261 | |
| DALLAS COWBOYS MERCHANDISING, LTD | | 2500 REGENT BLVD, #100 | | | DALLAS | TX | 75261 | |
| Dallas Lowrey | | Address Redacted | | | | | | |
| Dallas Silveira | | Address Redacted | | | | | | |
| Dalmiro Desiano | | Address Redacted | | | | | | |
| Dalton Abrams | | Address Redacted | | | | | | |
| Dalton McGhee | | Address Redacted | | | | | | |
| Dalton VandenBrandHorninge | | Address Redacted | | | | | | |
| Dalyn Sams | | Address Redacted | | | | | | |
| DAMAGE INC | | 1904 W SUPERIOR ST | | | DULUTH | MN | 55806 | |
| Damaris Agosto | | Address Redacted | | | | | | |
| Damco USA, Inc. | | 180 PARK AVE BLDG 105 | | | FLORHAM PARK | NJ | 07932 | |
| Damein Banks | | Address Redacted | | | | | | |
| Damian Hernandez | | Address Redacted | | | | | | |
| Damian Maculam | | Address Redacted | | | | | | |
| Damian Marquez | | Address Redacted | | | | | | |
| Damian Nodal | | Address Redacted | | | | | | |
| DAN HOPKINS | | 940 SPRINGS FIREPLACE RD | | | EAST HAMPTON | NY | 11937 | |
| Dan Kelleher | | Address Redacted | | | | | | |
| Dan Squire | | Address Redacted | | | | | | |
| Dan Vician | | 131 Lake Tahoe Green SE | | | Calgary | AB | T2J 4X6 | Canada |
| Dana Bozulich | | Address Redacted | | | | | | |
| Dana Colon | | Address Redacted | | | | | | |
| Dana King | | Address Redacted | | | | | | |
| Dana Landaveri | | Address Redacted | | | | | | |
| Dana Milone | | Address Redacted | | | | | | |
| Dana Siemsen | | Address Redacted | | | | | | |
| Dana Stormes | | Address Redacted | | | | | | |
| Danae Nunez - Olmos | | Address Redacted | | | | | | |
| Danamarie McNicholl-Carter | | Address Redacted | | | | | | |
| Dancia Penn & Co | | 49 Main Street | Road Town | | Tortola | | | British VI |
| DANCIA PENN & CO | | 49 MAIN STREET, ROAD TOWN | | | TORTOLA | | 99999 | Brit Virgin Isl |
| DAndre Pendergrass | | Address Redacted | | | | | | |
| DANE ALEXANDER VAUGHN | | 302 S. HORNE ST., #B | | | OCEANSIDE | CA | 92054 | |
| Dane Blumer | | Address Redacted | | | | | | |
| DANE PETERSON | | Address Redacted | | | | | | |
| Dane Reynolds | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dane Reynolds | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| DANE REYNOLDS ,INC | | 2052 CORTE DEL NOGAL, SUITE 150 | | | CARLSBAD | CA | 92011 | |
| DANE REYNOLDS ,INC | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL,Ste 150 | | | Carlsbad | CA | 92011 | |
| DANE REYNOLDS INC (ROYALTIES) | C/O WASSERMAN MEDIA GROUP | 2052 CORTE DEL NOGAL SUITE 150 | | | CARLSBAD | CA | 92011 | |
| DANE REYNOLDS, INC | DBA MARINE LAYER PRODUCTIONS, LLC | 2052 CORTE DEL NOGAL, SUITE 150 | | | CARLSBAD | CA | 92011 | |
| DANGERBIRD RECORDS, LLC | | 3801 WEST SUNSET BLVD | | | LOS ANGELES | CA | 90026 | |
| Danh Nguyen, Duc | | Address Redacted | | | | | | |
| Danh, Bao | | Address Redacted | | | | | | |
| Dania Farigola | | Address Redacted | | | | | | |
| Danial Fouts | | Address Redacted | | | | | | |
| Danica Federe | | Address Redacted | | | | | | |
| Danica Shultz | | Address Redacted | | | | | | |
| Daniel Alapai | | Address Redacted | | | | | | |
| Daniel Amayo | | Address Redacted | | | | | | |
| Daniel Aristiguieta | | Address Redacted | | | | | | |
| Daniel Avelar | | Address Redacted | | | | | | |
| Daniel Beard | | Address Redacted | | | | | | |
| Daniel Biber | | Address Redacted | | | | | | |
| Daniel Birx | | Address Redacted | | | | | | |
| Daniel Blanco | | Address Redacted | | | | | | |
| Daniel Botyos | | 2224 Homewood Dr. | | | Belle Isle | FL | 32809 | |
| Daniel Brisby | | Address Redacted | | | | | | |
| Daniel Casanas | | Address Redacted | | | | | | |
| DANIEL CLAYTON | | 23 Foote Brook Road | | | Johnson | VT | 05656 | |
| Daniel Clayton dba Greenrep | | 23 Foote Brook Road | | | Johnson | VT | 05656 | |
| Daniel Clayton dba Greenrep | | PO BOX 165 | | | JOHNSON | VT | 05656 | |
| DANIEL CLAYTON INC. | | PO BOX 165 | | | JOHNSON | VT | 05656 | |
| Daniel Cook | | Address Redacted | | | | | | |
| DANIEL COREY | | 844 5TH STREET #B | | | SANTA MONICA | CA | 90403 | |
| Daniel Costales | | Address Redacted | | | | | | |
| Daniel Cronin | | Address Redacted | | | | | | |
| Daniel Cuellar | | Address Redacted | | | | | | |
| Daniel Davila | | Address Redacted | | | | | | |
| Daniel Delacruz | | Address Redacted | | | | | | |
| Daniel Delsie | | Address Redacted | | | | | | |
| Daniel Duran | | Address Redacted | | | | | | |
| Daniel Durkee | | Address Redacted | | | | | | |
| Daniel Erwin | | Address Redacted | | | | | | |
| DANIEL ESTRADA | | 11515 E. PROMENADE DR. | | | SANTA FE SPRINGS | CA | 90670 | |
| Daniel Fields | | Address Redacted | | | | | | |
| Daniel Figueroa | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Flaxman | | Address Redacted | | | | | | |
| Daniel Fougnier | | Address Redacted | | | | | | |
| Daniel Frantz | | Address Redacted | | | | | | |
| DANIEL GARCIA | | 229 N. SUNRISE RD. | | | BREA | CA | 92821 | |
| Daniel Garcia | | Address Redacted | | | | | | |
| Daniel Garcia | | Address Redacted | | | | | | |
| Daniel Gillen | | 21445 Town Lakes Dr. Apt 328 | | | Boca Raton | FL | 33486 | |
| Daniel Gray | | Address Redacted | | | | | | |
| Daniel Haro | | Address Redacted | | | | | | |
| Daniel Harrell | | Address Redacted | | | | | | |
| Daniel Hartgrove | | Address Redacted | | | | | | |
| Daniel Hartloff | | Address Redacted | | | | | | |
| Daniel Horowitz | | 14 Strathmore Road | | | Great Neck | NY | 11023 | |
| Daniel Ian Gonzaga | | Address Redacted | | | | | | |
| DANIEL JOHN DIXON | | Address Redacted | | | | | | |
| DANIEL JOHN SHETRON | DBA DAN SHETRON PRODUCTIONS LLC | 239 WISCONSIN AVE | | | LONG BEACH | CA | 90803-5729 | |
| Daniel Jones | | Address Redacted | | | | | | |
| Daniel Kapaona | | Address Redacted | | | | | | |
| Daniel Kelsey | | Address Redacted | | | | | | |
| Daniel Kim | | Address Redacted | | | | | | |
| DANIEL LAKE | | 1208 CURLEW PLACE | | | VIRGINIA BEACH | VA | 23451 | |
| Daniel Lazcano-Vazquez | | Address Redacted | | | | | | |
| Daniel Lee | | Address Redacted | | | | | | |
| DANIEL LIEDAHL | | 15628 SOUTH EDEN DR. | | | EDEN PRAIRIE | MN | 55346 | |
| Daniel Lopez | | Address Redacted | | | | | | |
| Daniel Mantilla | | Address Redacted | | | | | | |
| Daniel McNamara | | Address Redacted | | | | | | |
| Daniel Michel | | Address Redacted | | | | | | |
| Daniel Molaison | | Address Redacted | | | | | | |
| DANIEL MOSHE KOHEN | | 806 N CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| Daniel Murray | | Address Redacted | | | | | | |
| Daniel OBrien | | Address Redacted | | | | | | |
| Daniel Ocampo | | Address Redacted | | | | | | |
| Daniel Oliva | | Address Redacted | | | | | | |
| Daniel Ortiz | | Address Redacted | | | | | | |
| Daniel Ospina | | Address Redacted | | | | | | |
| DANIEL OVERTON | | 1507 TUSTIN AVE | | | COSTA MESA | CA | 92627 | |
| DANIEL PATRICK STAFFORD | | Address Redacted | | | | | | |
| Daniel Plasencia | | Address Redacted | | | | | | |
| Daniel Porter | | Address Redacted | | | | | | |
| Daniel Portilla | | Address Redacted | | | | | | |
| Daniel Quolas | | Address Redacted | | | | | | |
| Daniel Ramos | | Address Redacted | | | | | | |
| Daniel Rodriguez | | Address Redacted | | | | | | |
| Daniel Sandoval | | Address Redacted | | | | | | |
| Daniel Santana | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 121 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Sforza | | 1328 Pavoreal | | | San Clemente | CA | 92673 | |
| Daniel Shiel | | Address Redacted | | | | | | |
| Daniel Simpson | | Address Redacted | | | | | | |
| Daniel Smith | | Address Redacted | | | | | | |
| Daniel Soares | | Address Redacted | | | | | | |
| Daniel Tayenaka | | Address Redacted | | | | | | |
| Daniel Tovar | | Address Redacted | | | | | | |
| Daniel Valenzuela | | Address Redacted | | | | | | |
| Daniel Vannatter | | Address Redacted | | | | | | |
| Daniel Varona | | Address Redacted | | | | | | |
| Daniel Vasquez | | Address Redacted | | | | | | |
| Daniel Vasquez | | Address Redacted | | | | | | |
| Daniel Vasquez | | Address Redacted | | | | | | |
| Daniel Walbert | | Address Redacted | | | | | | |
| DANIEL WATKINS | | Address Redacted | | | | | | |
| DANIEL WILLIAM PETER | | Address Redacted | | | | | | |
| Daniel Young | | Address Redacted | | | | | | |
| Daniela Alzate | | Address Redacted | | | | | | |
| Daniela Boyadzhieva-Tanouchev | | Address Redacted | | | | | | |
| Daniela Calderon | | Address Redacted | | | | | | |
| Daniela Martelo | | Address Redacted | | | | | | |
| Daniela Salazar | | Address Redacted | | | | | | |
| Daniele Schugg | | Address Redacted | | | | | | |
| Daniell Ojeda Da Silva | | Address Redacted | | | | | | |
| Daniella Fuentes | | Address Redacted | | | | | | |
| Daniella King | | Address Redacted | | | | | | |
| Daniella Mosquera | | Address Redacted | | | | | | |
| Daniella Sieveking | | Address Redacted | | | | | | |
| Danielle Aloi | | Address Redacted | | | | | | |
| Danielle Auzenne | | Address Redacted | | | | | | |
| Danielle Barker | | Address Redacted | | | | | | |
| Danielle Camarena | | Address Redacted | | | | | | |
| Danielle Delgado | | Address Redacted | | | | | | |
| Danielle Diab | | Address Redacted | | | | | | |
| Danielle Duncan | | Address Redacted | | | | | | |
| Danielle Erwin | | Address Redacted | | | | | | |
| Danielle G. Tokarz | | Address Redacted | | | | | | |
| Danielle Gross | | Address Redacted | | | | | | |
| Danielle Jackman | | Address Redacted | | | | | | |
| Danielle N. Beck | | Address Redacted | | | | | | |
| Danielle Nuzzo | | Address Redacted | | | | | | |
| Danielle Pacheco | | Address Redacted | | | | | | |
| Danielle Payne | | Address Redacted | | | | | | |
| Danielle Pepple | | Address Redacted | | | | | | |
| Danielle Perez | | Address Redacted | | | | | | |
| Danielle Radford | | Address Redacted | | | | | | |
| Danielle Ramirez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danielle Rinker | | Address Redacted | | | | | | |
| Danielle Siegfried | | Address Redacted | | | | | | |
| Danielle Swantek | | Address Redacted | | | | | | |
| Danielle Taylor | | Address Redacted | | | | | | |
| Danielle Van Bramer | | Address Redacted | | | | | | |
| Danielle Wren | | Address Redacted | | | | | | |
| DANIEL-REID K AIKAU | | 41-709 KAKAINA ST | | | WAIMANALO | HI | 96895 | |
| DANJEN LLC | AQUA SHOP | 2150 EAST 11TH AVENUE | | | HIALEAH | FL | 33013 | |
| Dannon Magrane | | Address Redacted | | | | | | |
| DANNY BENAIR | DBA NATURAL ENERGY LAB | 4417 BELLINGHAM AVE. | | | STUDIO CITY | CA | 91604 | |
| Danny Carlos | | Address Redacted | | | | | | |
| Danny Contreras | | Address Redacted | | | | | | |
| Danny Dennis | | Address Redacted | | | | | | |
| Danny Diaz | | Address Redacted | | | | | | |
| Danny Fraguela | | Address Redacted | | | | | | |
| Danny Gonzalez | | Address Redacted | | | | | | |
| Danny Gonzalez-Dominguez | | Address Redacted | | | | | | |
| DANNY JAMES SIMON | | 2662 REDLANDS DRIVE | | | COSTA MESA | CA | 92627 | |
| Danny Magallon | | Address Redacted | | | | | | |
| Danny Montalvo | | Address Redacted | | | | | | |
| Danny Salazar | | Address Redacted | | | | | | |
| Danny Way | | Address Redacted | | | | | | |
| DANS COMPETITION | | One Competition Way | | | Mount Vernon | IN | 47620 | |
| Dantas, JP | | Rua Sepetiba no. 202 B | | | Sao Paulo | SP | | Brazil |
| Dantas, Wiggolly | | R. ESTEVES DA SILVA, 489 - CENTRO | | | UBATUBA | SP | 99999-9999 | Brazil |
| Dante W Ruiz | | Address Redacted | | | | | | |
| Danubia Patent & Trademark Attorneys | | PO Box 198 | | | H-1368 Budapest 5 | | | HUNGARY |
| DANUBIA PATENT AND TRADEMARK ATTORN | HUNGARY | POB 198H-1368 BUDAPEST 5 | | 1 | BUDAPEST | | 09999 | Hungary |
| Danver Baluyut | | Address Redacted | | | | | | |
| DANYALE PATTERSON | | Address Redacted | | | | | | |
| Danyle Pasiechnik | | Address Redacted | | | | | | |
| Dao Pham | | Address Redacted | | | | | | |
| Daphne Einhorn | | Address Redacted | | | | | | |
| DAPPER DANS CLOTHIER | FRESH 2 DEF SKATE | 2131 PLEASANT HILL RD #124 | | | DULUTH | GA | 30096 | |
| DARA HOWELL | | 207 GRASSMERE RESORT RD | | | HUNTSVILLE | ON | P1H 2J6 | Canada |
| DARA HOWELL | C/O WASSERMAN MEDIA GROUP | 2052 CORTE DEL NOGAL, STE 150 | | | CARLSBAD | CA | 92011 | |
| Dara Howell | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | |
| Dara Howell | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARCY PANGAN | | 2157 PATTIZ AVENUE | | | LONG BEACH | CA | 90815 | |
| DARCY PANGAN | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Darcy Sattler | | Address Redacted | | | | | | |
| DARE COUNTY TAX DEPARTMENT | | P.O BOX 1323 | | | CHARLOTTE | NC | 28201-1323 | |
| Dare Crusade | | Address Redacted | | | | | | |
| Dariana Anguiano | | Address Redacted | | | | | | |
| DARIEN LAKE THEME PARK | | PO Box 91 | | | Darien Center | NY | 14040 | |
| DARIEN SPORT SHOP | | 1127 Post Road | | | Darien | CT | 06820 | |
| Darin Bradley | | Address Redacted | | | | | | |
| Darin Hashimoto | | Address Redacted | | | | | | |
| Darion Boudreaux | | Address Redacted | | | | | | |
| Darius Rafiei | | Address Redacted | | | | | | |
| DARK SIDE SNOWBOARD SHOP | | P.O.Box 507 Killington Ro | | | Killington | VT | 05751 | |
| Darla Scharffenberg | | Address Redacted | | | | | | |
| Darla Vietti | | Address Redacted | | | | | | |
| Darlene K. Rios | | Address Redacted | | | | | | |
| Darlene Perez | | Address Redacted | | | | | | |
| Darlene Rose-Patterson | | Address Redacted | | | | | | |
| Darli Teichera | | Address Redacted | | | | | | |
| Darling Carvajal de Sandoval | | Address Redacted | | | | | | |
| Darnell Lewis | | Address Redacted | | | | | | |
| Darnell Miles | | Address Redacted | | | | | | |
| Darrean Kearns | | Address Redacted | | | | | | |
| Darrell Turner | | Address Redacted | | | | | | |
| DARREN K CACHOLA | | Address Redacted | | | | | | |
| Darren Kennedy | | Address Redacted | | | | | | |
| Darren Lott | | Address Redacted | | | | | | |
| DARREN PORTER | | 26188 MARQUETTE | | | MISSION VIEJO | CA | 92692 | |
| Darrens Clothing Co | | 220 West Main St | | | Cherokee | IA | 51012 | |
| Darrin Gee | | Address Redacted | | | | | | |
| DARRIN WIENER | | Address Redacted | | | | | | |
| DARSCHEWSKI ELECTRICAL CONTRACTING | | STE A300 | | | SAN CLEMENTE | CA | 92672 | |
| Darvianna Major | | Address Redacted | | | | | | |
| Darya Assadi | | Address Redacted | | | | | | |
| Daryl Dartez | | Address Redacted | | | | | | |
| Darylla K Flores | | Address Redacted | | | | | | |
| Daryn Viser | | Address Redacted | | | | | | |
| DATELINE MEDIA, INC. | | 1110 MC CULLY STREET, SUITE 203 | | | HONOLULU | HI | 96826 | |
| Dathan Toribio | | Address Redacted | | | | | | |
| DATTELS | | 1321 J. Sunset Dr | | | Grenada | MS | 38901 | |
| Dave Hoshino | | Address Redacted | | | | | | |
| DAVE PARMLEY | | Address Redacted | | | | | | |
| Dave Satizabal | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 124 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davert Rivero | | Address Redacted | | | | | | |
| DAVES | | 450 Urb Buso Suite 1 | | | Humacao | PR | 00791 | |
| DAVES WEARHOUSE LLC | | 123 Baxter St | | | New York | NY | 10013 | |
| DAVES WORLD INC | | PO Box 7259 | | | Tahoe City | CA | 96145 | |
| Davian Alliers | | Address Redacted | | | | | | |
| David A Greenfield | | 2916 Cheshire Rd. | | | Wilmington | DE | 19810 | |
| David Abrego | | Address Redacted | | | | | | |
| David Acosta | | Address Redacted | | | | | | |
| David Ahlf | | Address Redacted | | | | | | |
| DAVID ALCARAS | DBA R & A PAINTING CORPORATIN | 41 UNION SQ. WEST, #1035 | | | NEW YORK | NY | 10003 | |
| David Anderson | | Address Redacted | | | | | | |
| David Apodaca | | Address Redacted | | | | | | |
| David Appel | | Address Redacted | | | | | | |
| David Arredondo | | Address Redacted | | | | | | |
| DAVID ASHTON WATKINS | | 3635 E. 1ST ST. APT 304 | | | LONG BEACH | CA | 90803 | |
| David Avelino | | Address Redacted | | | | | | |
| David B Webb | | 3417 Rolin Ave | | | Ft Mill | SC | 29708 | |
| David Barnes | | Address Redacted | | | | | | |
| David Beltran | | Address Redacted | | | | | | |
| David Bentz | | Address Redacted | | | | | | |
| David Bonar | | Address Redacted | | | | | | |
| David Bond | | Address Redacted | | | | | | |
| DAVID BORGATTA | | 129 S. BROADWAY, UNIT B | | | REDONDO BEACH | CA | 90278 | |
| David Borgatta | | Address Redacted | | | | | | |
| DAVID BRANDT | | 1777 ALA MOANA BLVD #425 | | | HONOLULU | HI | 96815 | |
| David Bravo | | Address Redacted | | | | | | |
| David Campos | | Address Redacted | | | | | | |
| DAVID CARNIE | | 1408 STANFORD DR | | | GLENDALE | CA | 91205 | |
| David Cervantes | | Address Redacted | | | | | | |
| David Chavez | | Address Redacted | | | | | | |
| DAVID CHRISTOPHER RICKS | | 2765 VIA SEVILLE | | | FULLERTON | CA | 92835 | |
| David Cobb | | Address Redacted | | | | | | |
| David Comesanas | | Address Redacted | | | | | | |
| David Covarrubias | | Address Redacted | | | | | | |
| David Cox | | Address Redacted | | | | | | |
| David Cuckler | | Address Redacted | | | | | | |
| David Delaney | | Address Redacted | | | | | | |
| David DeMartini | | Address Redacted | | | | | | |
| David Diaz | | Address Redacted | | | | | | |
| David Dornan | | Address Redacted | | | | | | |
| David Dvorak | | Address Redacted | | | | | | |
| David E. Dettwiler | | 1709 N. Rocky Creek Ct | | | Wichita | KS | 67230 | |
| David Eden | | Address Redacted | | | | | | |
| DAVID EDGAR CALVERT | | Address Redacted | | | | | | |
| DAVID EDWIN RUTHERFORD MARQUEZ | | FRACC. BACOCHO, PUERTO ESCONDIDO | V.TIAOOCHAHUAYA #214 | ESCONDIDO, MX | OAXACA | | C P 7-1980 | MEXICO |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 125 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Fegan | | Address Redacted | | | | | | |
| David Flores | | Address Redacted | | | | | | |
| David Garcia | | Address Redacted | | | | | | |
| David Garcia | | Address Redacted | | | | | | |
| David Gatling | | Address Redacted | | | | | | |
| David Gonzales | | Address Redacted | | | | | | |
| David Gonzales | | Address Redacted | | | | | | |
| David Gonzalez | | Address Redacted | | | | | | |
| David Gralnik | | Address Redacted | | | | | | |
| David Green | | Address Redacted | | | | | | |
| DAVID GREGORY ALLEE | | Address Redacted | | | | | | |
| David Hagler II | | Address Redacted | | | | | | |
| David Holzer | | Address Redacted | | | | | | |
| David Irvine | | Address Redacted | | | | | | |
| David J Wadolny - SEP IRA | | 20401 Old Castle Dr | | | Mokena | IL | 60448 | |
| David Kania | | Address Redacted | | | | | | |
| David Kiker | | Address Redacted | | | | | | |
| David Kitson | | Address Redacted | | | | | | |
| David Kozak | | Address Redacted | | | | | | |
| David L Mounts | | Address Redacted | | | | | | |
| David Landa | | Address Redacted | | | | | | |
| DAVID LAWRENCE CHAMPAGNE | | 2851 MAINE AVE | | | LONG BEACH | CA | 90806 | |
| David Le | | Address Redacted | | | | | | |
| DAVID LEE SCALES | | 4952 KONA DR., UNIT B | | | HUNTINGTON BEACH | CA | 92649 | |
| DAVID LIM | DBA LAHAINA WATERFRONT, LLC | P.O. BOX 218 | | | KAHULUI | HI | 96733 | |
| David Lira | | Address Redacted | | | | | | |
| DAVID LLOYD | | Address Redacted | | | | | | |
| David Losoya | | Address Redacted | | | | | | |
| David Love | | Address Redacted | | | | | | |
| David Lujan | | Address Redacted | | | | | | |
| David M. Charlot | | Address Redacted | | | | | | |
| David Martinez | | Address Redacted | | | | | | |
| David Martinez | | Address Redacted | | | | | | |
| David McCollum | | Address Redacted | | | | | | |
| David Mejia | | Address Redacted | | | | | | |
| David Mendelson | | Address Redacted | | | | | | |
| David Merida | | Address Redacted | | | | | | |
| DAVID MICHAEL CLARK | | 1239 WOODLAND CT. | | | CONYERS | GA | 30013 | |
| David Nelson | | Address Redacted | | | | | | |
| David Nguyen | | Address Redacted | | | | | | |
| David Nguyen | | Address Redacted | | | | | | |
| David Nguyen | | Address Redacted | | | | | | |
| David Nolasco | | Address Redacted | | | | | | |
| David Orchard | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Ortiz | | Address Redacted | | | | | | |
| David P. Owczarzak | | Address Redacted | | | | | | |
| David Padilla | | Address Redacted | | | | | | |
| David Peng | | Address Redacted | | | | | | |
| David Perez | | Address Redacted | | | | | | |
| David Pilotin | | Address Redacted | | | | | | |
| DAVID PIWONKA, RTA CYPRESS | FAIRBANKS ISD TAX ASSESS/COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 | |
| David Quijano | | Address Redacted | | | | | | |
| David Rampp | | Address Redacted | | | | | | |
| David Randall | | Address Redacted | | | | | | |
| David Rangel | | Address Redacted | | | | | | |
| David Ricks | | Address Redacted | | | | | | |
| David Rivers | | Address Redacted | | | | | | |
| David Roberts | | Address Redacted | | | | | | |
| David Rotter | | Address Redacted | | | | | | |
| David Ruelas | | Address Redacted | | | | | | |
| David Russell | | Address Redacted | | | | | | |
| David Salinas | | Address Redacted | | | | | | |
| David Sharp | | Address Redacted | | | | | | |
| David Sierra | | Address Redacted | | | | | | |
| David Sim | | Address Redacted | | | | | | |
| David Solecki | | Address Redacted | | | | | | |
| DAVID STEEL | DBA STEEL SYNCH | 133 W 17TH ST #4C | | | NEW YORK | NY | 10011 | |
| DAVID T. PENG | | Address Redacted | | | | | | |
| David Taft | | Address Redacted | | | | | | |
| DAVID TAIO SHIPMAN | | P.O. BOX 733 | | | HALEIWA | HI | 96712 | |
| David Villegas | | Address Redacted | | | | | | |
| David W. Rosenberger | | Address Redacted | | | | | | |
| David Wahlsten | | Address Redacted | | | | | | |
| David Watkins | | Address Redacted | | | | | | |
| DAVID YOUNG | | 10437 SOUTH TOPVIEW ROAD | | | SOUTH JORDAN | UT | 84095 | |
| David Young | | Address Redacted | | | | | | |
| David Young | | Address Redacted | | | | | | |
| DAVIDE MARCHI | | VIA VITTOR PISANA, 6 | | | MILANO | MI | 99999 | Italy |
| DAVILLE SKATE SHOP | | 4424 Bragg Blvd Suite 104 | | | Fayetteville | NC | 28303 | |
| Davis LLC | Sturtos Hailey | 1 West Carbonate | | | Hailey | ID | 83333 | |
| DAVIS TORGERSON | | 12019 SYLVESTER ST. | | | Los Angeles | CA | 90066 | |
| Dawn E. Appel | | 5231 Kentwater Place | | | Yorba Linda | CA | 92886 | |
| Dawnn Villarreal | | Address Redacted | | | | | | |
| DAWSON COUNTY | | 25 JUSTICE WAY, STE 2322 | | | DAWSONVILLE | GA | 30534 | |
| Dawson County Attorney | Dawson County Government Center | 25 Justice Way | | | Dawsonville | GA | 30534 | |
| Dawsonville City Hall | City Attorney Dana Miles | Dawsonville Municipal Complex | 415 Highway 53 East | Post Office Box 6 | Dawsonville | GA | 30534 | |
| DAY ONE | JEFF WALSH | 25 SOUTH BENSON RD | | | FAIFIELD | CT | 06824 | |
| Dayana Jardines | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 127 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dayann Vindas | | Address Redacted | | | | | | |
| Dayanna Mundul | | Address Redacted | | | | | | |
| Daydra Soto-Rivas | | Address Redacted | | | | | | |
| Daykuan Washington | | Address Redacted | | | | | | |
| DAYLIGHT TRANSPORT, LLC | | 1501 HUGHES WAY, STE 200 | | | LONG BEACH | CA | 90810 | |
| Daylin E. Mitchell | | Address Redacted | | | | | | |
| Daylyn Tangaro | | Address Redacted | | | | | | |
| Dayna Ellsworth | | Address Redacted | | | | | | |
| Dayna Finniff | | Address Redacted | | | | | | |
| DAYS OF WAYNE, INC | C/O BRAUNSTEIN | 236 WEST 30TH ST., 7TH FL. | | | NEW YORK | NY | 10001 | |
| Daysi Orellana | | Address Redacted | | | | | | |
| Dayton Borja | | Address Redacted | | | | | | |
| Dayzsa Tangaro | | Address Redacted | | | | | | |
| DBA MEDIA, LLC | | 133 WEST 19TH ST., 4TH FL | | | NEW YORK | NY | 10011 | |
| DC (SHANGHAI) COMMERCIAL | | Building #1, 427 Jumen Rd, Suite 4 | | 20 | SHANGHAI | | 200023 | China |
| DC Office of Tax and Revenue | | PO Box 37559 | | | Washington | DC | 20013 | |
| DC Office of Tax and Revenue | | PO Box 37559 | | | Washington DC | MD | 20013 | |
| DC Shanghai Commercial Limited | | Building #1, 427 Jumen Rd, Suite 4 | | 20 | SHANGHAI | | 200023 | China |
| DC SHOES (HONG KONG) LIMITED | DC HONG KONG | TOWER 2,22 TAK FUNG STREET | | 20 | HUNGHOM, KOWLOON,HONGKONG | | 0 | China |
| DC Shoes Australia Pty Ltd | | 27 Baines Crescent | | | Torquay | VIC | 03228 | Australia |
| DC Shoes Development Samples | | 5600 Argosy Circle Building 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| DC Shoes M&D Samples | | 5600 Argosy Circle Building 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| DC SHOES MENS SAMPLES | | 5600 Argosy Circle Building 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| DC Shoes NY Showroom Samples | | 530 7th Ave Suite 1201 | | | New York | NY | 10018 | |
| DC SHOES NZ LIMITED | | 17 RIDE WAY | | | ROSEDALE | AKL | 00632 | New Zealand |
| DC Shoes PR Samples | | 5600 Argosy Circle Building 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| DC Shoes Retail Samples | | 5600 Argosy Circle Building 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| DC Shoes Sales Meeting Samples | | 5600 Argosy Circle Building 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| DC SHOES TRADESHOW SAMPLES | | 5600 Argosy Circle Building 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| DC SHOES WOMENS SAMPLES | | 5600 Argosy Circle Building 100 | | | HUNTINGTON BEACH | CA | 92649 | |
| DC Shoes, Inc. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| DC Shoes, Inc. USA | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DC SHOES/EMERALD COAST SA | | B.P. 155 - Z. I. De Jalday | | 64 | Saint Jean-De-Luz | | 64501 | France |
| DC SNOW BRO FORMS | | 15362 Graham St. | | | Huntington Beach | CA | 92649 | |
| DC Travel Plus | | 155 North Lake Ave., Suite 866 | | | Pasadena | CA | 91101 | |
| DCFS USA, LLC | DBA MERCEDEZ-BENZ FINANCIAL SVCS | P.O. BOX 5209 | | | CAROL STREAM | IL | 60197-5209 | |
| DD DISCOUNTS | | P.O. BOX 3840 | | | PORTLAND | OR | 97208-3840 | |
| de Marchin | | 620 Warren St | | | Hudson | NY | 12534 | |
| DE WIT STORES CURACAO BV | | Heerenstraat #7 | | | Netherlands Antilles | SM | 0 | Dutch Antilles |
| DE.M.CO VINA CO. LTD | | LOT HB3- HB4, STREET 5 | | | LONG AN | | 84720 | Vietnam |
| DEAL CORP STYLISTS INC | | 195 MIDDLE STREET | | | PORTLAND | ME | 04101 | |
| Dean Adams | | Address Redacted | | | | | | |
| Deana Mendoza | | Address Redacted | | | | | | |
| Deandra Perea | | Address Redacted | | | | | | |
| DeAndre Hutchins | | Address Redacted | | | | | | |
| DeAndre Stallworth | | Address Redacted | | | | | | |
| Deanna Asuncion | | Address Redacted | | | | | | |
| Deanna Enos | | Address Redacted | | | | | | |
| Deanna K. Nuetzel | | Address Redacted | | | | | | |
| Deanna M Jackson | | Address Redacted | | | | | | |
| Deanna Rowe | | Address Redacted | | | | | | |
| Deanne Jean Yap | | Address Redacted | | | | | | |
| Debbie Marenco | | Address Redacted | | | | | | |
| DEBBIES YOUTHSHOP | | 102 S. Court Square | | | Trenton | TN | 38382 | |
| Debi Gregg | | Address Redacted | | | | | | |
| Deborah Abrego | | Address Redacted | | | | | | |
| Deborah Blaisdell | | PO Box 2893 | | | North Conway | NH | 03860 | |
| Deborah Carchidi | | Address Redacted | | | | | | |
| Deborah Dumdie | | Address Redacted | | | | | | |
| Deborah E. Bauernfeind | | 35382 - 480th St. | | | Kasota | MN | 56050 | |
| DEBORAH L. BEATTY | | Address Redacted | | | | | | |
| DEBORAH M. HUNT, CTA-TAX ASSESSOR C | WILLIAMSON COUNTY | 940 S. MAIN ST | | | GEORGETOWN | TX | 78626 | |
| DEBORAH SCHWARTZ REPS INC. | | 841 STRATFORD AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| Deborah Zembala | | Address Redacted | | | | | | |
| Debra A Klumph | | 21025 Las Flores Mesa Dr | | | Malibu | CA | 90265 | |
| Debra S. Kelly | | Address Redacted | | | | | | |
| DEBS YOUNG FASHIONS | | 115 W. Main | | | Enterprise | OR | 97828 | |
| DECADE BOARD SPORTS | | 906 S Santa Fe Rd | | | Vista | CA | 92084 | |
| DECADE ENTERPRISE LLC | | 1407 E. CARSON ST. | | | PITTSBURGH | PA | 15203 | |
| DECADE SNOW & SKATE | | 1695 E Skyline Dr Ste 5 | | | Ogden | UT | 84405 | |
| DECISION QUEST | | 21535 HAWTHORNE BLVD STE 310 | | | TORRANCE | CA | 90503 | |
| DECK N SHOES | | 13175 Harbor Blvd | | | Garden Grove | CA | 92843 | |
| Decks Skate & Snow | | 2600 East St. Unit B1 | | | Golden | CO | 80401 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 129 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECTON STAFFING SERVICES | | PO BOX 10478 | | | NEWPORT BEACH | CA | 92658 | |
| Dee Alhadi | | Address Redacted | | | | | | |
| Deeana Paz Datangel | | Address Redacted | | | | | | |
| Deep Powder House | | PO Box 8018 | | | Alta | UT | 84092 | |
| DEEP SIX DIVE SHOP | | 416 Miracle Mile Plaza | | | Vero Beach | FL | 32960 | |
| DEEP SPLASH, INC. | | 305 W Cotter Ave | | | Port Aransas | TX | 78373 | |
| DEER LOVELY | | 2967 MICHELSON DR. STE A | | | IRVINE | CA | 92612-0649 | |
| DEER PARK | A DIVISION OF NESTLE WATERS NA | P.O. BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| DEFT FAMILY | C/O WASSERMAN MEDIA GROUP | 2052 CORTE DEL NOGAL, #150 | | | CARLSBAD | CA | 92011 | |
| DEFT, LLC d.b.a. DEFT Family | C/O WASSERMAN MEDIA GROUP | 2251 FARADAY AVE #200 | | | CARLSBAD | CA | 92008-7209 | |
| DEFY BOARDSHOP, INC. | | 451 Magnolia Ave #101 | | | Corona | CA | 92879 | |
| Degan McCarthy | | Address Redacted | | | | | | |
| DEIDRE E. SCHNEIDER | | 917 PALOMINO WAY | | | WINDSOR | CO | 80550-3138 | |
| Deidre-lynn Kalani | | Address Redacted | | | | | | |
| Deirdre M. Gutierrez | | Address Redacted | | | | | | |
| Deisy Santana | | Address Redacted | | | | | | |
| DEITCHMAN & SONS INC | | 32 Mt Mall Plaza | | | Monticello | NY | 12701 | |
| Dejan Savich | | Address Redacted | | | | | | |
| Del Amo Fashion Center Operating Co. LLC | DBA DEL AMO FASHION CENTER | P.O. BOX 409657 | | | ATLANTA | GA | 30384 | |
| Del Amo Fashion Center Operating Co. LLC | MS Management Associates Inc. | 225 W Washington St | | | Indianapolis | IN | 46204-3438 | |
| Del Amo Fashion Center Operating Company, L.L.C. | Del Amo Mills | | PO Box 409657 | | Atlanta | GA | 30384-4570 | |
| Del Amo Fashion Center Operating Company, L.L.C. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| DEL AMO FASHION CTR OPER CO. LLC | DBA DEL AMO FASHION CENTER | P.O. BOX 409657 | | | ATLANTA | GA | 30384 | |
| Del Amo Mills | | PO Box 409657 | | | Atlanta | GA | 30384-4570 | |
| DEL MAR KIDS | | 2683 Via De La Valle | | | Del Mar | CA | 92014 | |
| DEL SOL SURF & STREETWEAR | | Praderas De Navarro 215 | | | Gurabo | PR | 00778 | |
| Delaney Council | | Address Redacted | | | | | | |
| Delaney Martin | | Address Redacted | | | | | | |
| Delaney Schurr | | Address Redacted | | | | | | |
| Delano Thompson | | Address Redacted | | | | | | |
| DELAVEGA GOLF SHOP | | 401 Upper Park Street | | | Santa Cruz | CA | 95065 | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delaware County Office of Consumer Affairs | Government Center Building | 201 West Front Street | | | Media | PA | 19063 | |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING FUND TAX | P.O. BOX 9953 | | | WILMINGTON | DE | 19809-0953 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE DIVISION OF REVENUE | | P.O. BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| Delaware Division of Revenue Bankruptcy Service | Bankruptcy Administrator | Carvel State Office Building 8th Floor | 820 N French St | | Wilmington | DE | 19801 | |
| DELAWARE LLC | | 1027 W. 4175 S. | | | Ogden | UT | 84405 | |
| DELAWARE NORTH COMPANIES | Chicago Bears | 1410 SOUTH MUSEUM CAMPUS DRIVE | | | CHICAGO | IL | 60605 | |
| DELAWARE SEC. OF STATE | DIVISIONS OF CORPORATIONS | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| Delaware Trust Company | Attn Trust Administration | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn John R. Ashmead | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | |
| Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn Trust Adminstration | 2711 Centerville Rd | | | Wilmington | DE | 19808 | |
| Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attorneys for Delaware Trust Company, as Indenture Trustee for the 7.875 Senior Secured Notes | Seward & Kissel LLP | John R Ashmead | One Battery Park Plaza | New York | NY | 10004 | |
| Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Delaware Trust Company | Attn Trust Administration | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Seward & Kissel LLP | John R Ashmead | One Battery Park Plaza | | New York | NY | 10004 | |
| Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn Trust Administration | 2711 Centerville Rd | | Wilmington | DE | 19808 | |
| Delayla Armenta | | Address Redacted | | | | | | |
| Delia Gutierrez | | Address Redacted | | | | | | |
| Delia Santiago De Camacho | | Address Redacted | | | | | | |
| DELIAS L.L.C. | | PO Box 1106 | | | New York | NY | 10159 | |
| DELICIOUS SKATE SHOP | | 1839 S Main St Bldg 500 | | | Wake Forest | NC | 27587 | |
| Delisa Grimes | | Address Redacted | | | | | | |
| DELISA LOPEZ | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 131 of 529

Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMARVA POWER & LIGHT | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101 | |
| Delmy Valles | | Address Redacted | | | | | | |
| Delmy Zelaya | | Address Redacted | | | | | | |
| DELOITTE & ASSOCIES | | 185, AVENUE CHARLES-DE-GAULLE | | 1 | CEDEX | | 92524 | France |
| DELOITTE & ASSOCIES | | 185, AVENUE CHARLES-DE-GAULLE | | | CEDEX | | 92524 | France |
| DELOITTE & TOUCHE PRODUCTS COMPANY | | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| DELOITTE & TOUCHE, LLP | | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| Deloitte Tax LLP | | 695 Town Center Drive | Suite 1200 | | Costa Mesa | CA | 92626 | |
| DELOITTE TAX, LLP | | P.O. BOX 2079 | | | CAROL STREAM | IL | 60132 | |
| DELTA EXPRESS, LLC | | P.O. Box 1595 | | | West Memphis | AR | 72303 | |
| Delta Global Sourcing Limited | | 3/F, Fook Cheong Building | | | Hong Kong | HK | 999077 | Hong Kong |
| DELTINA TRADING PTY LTD. | ALAN FENNEL | Unit 2, 32 Bell Street | | | Torquay | VIC | 03228 | Australia |
| DELUXE | | | | | San Francisco | CA | 94188 | |
| DELUXE MEDIA CREATIVE SERVICES INC. | DBA BEAST | P.O. BOX 749663 | | | LOS ANGELES | CA | 90074 | |
| DELUXE PRODUCTIONS SF | | 1831 MARKET STREET | | | San Francisco | CA | 94103 | |
| Delvin D. Goldworm | | 2023 Hart Ave | | | Dodge City | KS | 67801 | |
| Demandware, Inc. | | 5 WALL STREET | | | BURLINGTON | MA | 01803 | |
| Demandware, Inc. | Attn Shirley Paley, Asst Gen Counsel | 5 Wall St | | | Burlington | MA | 01803 | |
| Demandware, Inc. | Janet E. Bostwick, PC | Janet E. Bostwick | 295 Devonshire St. | | Boston | MA | 02110 | |
| DeMarcus Stevens | | Address Redacted | | | | | | |
| Demario Thompson | | Address Redacted | | | | | | |
| DEMARQUIS D. MCDANIELS | | 440 CORONADO AVE. | | | LONG BEACH | CA | 90814 | |
| DeMarquis McDaniels | | 440 CORONADO AVE. | | | LONG BEACH | CA | 90814 | |
| Demere Thompson | | Address Redacted | | | | | | |
| Demetrio Aleman III | | Address Redacted | | | | | | |
| DENA ZELIG | | 8347 VALCREST DR | | | SUN VALLEY | CA | 91352 | |
| Denae Copeland | | Address Redacted | | | | | | |
| Denaye Lakotich | | Address Redacted | | | | | | |
| DENIK LLC | | 255 S. 300 W., STE B | | | LOGAN | UT | 84321 | |
| DENIM ELEMENT | | 449 FULTON ST | | | BROOKLYN | NY | 11201 | |
| DENIMATRIX LLC | WILSON AVALOS WILSON AVA | 70 West 40th Street,11th Floor | | | New York | NY | 10018 | |
| Denimatrix, S.A. | WILSON AVALOS WILSON AVA | 70 West 40th Street,11th Floor | | | New York | NY | 10018 | |
| DENIMO CO LLC DBA TAG | | 4358 S Main St | | | Philadelphia | PA | 19127 | |
| Denise Cawagas | | Address Redacted | | | | | | |
| Denise Mora | | Address Redacted | | | | | | |
| Denise Salcedo | | Address Redacted | | | | | | |
| Denise Valdez | | Address Redacted | | | | | | |
| Denise Varela | | Address Redacted | | | | | | |
| Denisse Aiello | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISSE GONZALEZ | | CALLE LAS VERANES CASA 53-C | | | PANAMA CITY | PA | 0819-10120 | Panama |
| Dennis Cruz | | Address Redacted | | | | | | |
| Dennis Gentile | | Address Redacted | | | | | | |
| Dennis Hawil | | Address Redacted | | | | | | |
| Dennis Hayer | | 1500 Jackson St No. 602 | | | Dallas | TX | 75201 | |
| Dennis Hayer | Harwood Feffer LLP | Robert I Harwood Esq Tanya Korkhov Esq | 488 Madison Ave 8th Fl | | New York | NY | 10022 | |
| DENNIS M. PAYONGAYONG | | Address Redacted | | | | | | |
| Dennis McGrath | | 5934 El Mio Drive | | | Los Angeles | CA | 90042 | |
| Dennis Moniz | | Address Redacted | | | | | | |
| DENNIS N. JONES,INC. | | 337 Civic Ave #400 | | | Salisbury | MD | 21804 | |
| Dennis Olson | | Address Redacted | | | | | | |
| Dennis Sorentino | | Address Redacted | | | | | | |
| Dennis Sutton | | Address Redacted | | | | | | |
| Dennis Wynn | | Address Redacted | | | | | | |
| DENPASAR S.A. | | TORRE 1, OFICINA 901 | | | GUATAMALA | GT | 0 | Guatemala |
| Denton Skate Supply | | 529 Bryan St | | | Denton | TX | 76201 | |
| DENTONS CANADA LLP | | 77 KING STREET WEST. SUITE 400 | | | TORONTO | ON | M5K 0A1 | Canada |
| DEORAJ DEODATH | DBA RAJ ELECTRIC SERVICE | 453 GRIER AVE | | | ELIZABETH | NJ | 07202 | |
| Department if the Treasury, Internal Revenue Service | | 1352 Marrows Rd Ste 204 | | | Newark | DE | 19711-5445 | |
| Department of Business & Industry | Division of Industrial Relations | 400 W. King Street, Suite 400 | | | Carson City | NV | 89703 | |
| DEPARTMENT OF COMMERCE | & CONSUMER AFFAIRS | P.O. BOX 40 | | | HONOLULU | HI | 96810 | |
| DEPARTMENT OF COMMERCE & CONSU | | P.O. BOX 113600 | | | HONOLULU | HI | 96811 | |
| DEPARTMENT OF CONSERVATION | | | | | WELLINGTON | WLG | 06143 | New Zealand |
| DEPARTMENT OF CONSUMER AFFAIRS | | STATE OF CALIFORNIA | | | SACRAMENTO | CA | 94258 | |
| Department of Consumer and Business Affairs | | 500 W. Temple Street, Room B-96 | | | Los Angeles | CA | 90012 | |
| Department of Consumer Protection | | 165 Capitol Avenue | | | Hartford | CT | 06106-1630 | |
| Department of Corporation Counsel | Donna Y. L. Leong, Corporaton Counsel | 530 So. King Street, Room 110 | | | Honolulu | HI | 96813 | |
| Department of Financial Services | Division of Workers Compensation | 200 East Gaines Street | | | Tallahassee | FL | 32399-4220 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| Department of Industrial Relations | Division of Workers Compensation | 455 Golden Gate Avenue, 2nd Floor | | | San Francisco | CA | 94102-7014 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 133 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Insurance | Division of Workers Compensation | 7551 Metro Center Drive, Ste. 100 | | | Austin | TX | 78744-1609 | |
| Department of Labor and Employment | Division of Workers Compensation | 633 17th Street, Suite 400 | | | Denver | CO | 80202-3660 | |
| Department of Labor and Industrial Relations | Disability Compensation Division | Princess Keelikolani Building | 830 Punchbowl Street, Room 209 | P. O. Box 3769 | Honolulu | HI | 96812-3769 | |
| Department of Labor and Industries | Insurance Services Division | P. O. Box 44000 | | | Olympia | WA | 98504-4000 | |
| Department of Labor and Workforce Development | Division of Workers Compensation | P. O. Box 381 | | | Trenton | NJ | 08625-0381 | |
| Department of Law and Public Safety | Division of Consumer Affairs | 124 Halsey St | | | Newark | NJ | 07102 | |
| Department of Licensing and Regulatory Affairs | Workers Compensation Agency | 7150 Harris Drive, 1st Floor | P. O. Box 30016 | | Lansing | MI | 48909 | |
| DEPARTMENT OF REVENUE | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | | | SEATTLE | WA | 98124-1456 | |
| Department of State, New York City Location | Division of Consumer Protection | 123 William Street | | | New York | NY | 10038-3804 | |
| Department of Taxation, State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| Department of the Treasury - Internal Revenue Service | | 31 Hopkins Plaza, RM 1150 | | | Baltimore | MD | 21201 | |
| Department of the Treasury - Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Water and Power, City of Los Angeles | Attn Bankruptcy | P.O. Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| DEPLOYED LOGISTICS, INC | | 3972 BARRANCA PKWY, STE J-511 | | | IRVINE | CA | 92606 | |
| DEPORTES TORMES INC. | | PO Box 204 | | | Yauco | PR | 00698 | |
| DEPT OF COMMERCE AND CONSUMER AFFAI | | Annual Filing-Breg Po Box 40 | | | Honolulu | HI | 96810 | |
| DEPT. OF FINANCIAL SERV. ST OF FL. | BUREAU OF UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-3650 | |
| Deputy Minister of Finance and Secretary of the FMB | Govt of Northwest Territories Dept of Finance | 5th Fl Arthur Laing Bldg | 5003 49th St | PO Box 1320 | Yellowknife | NT | X1A 2L9 | Canada |
| Deputy Town Attorney | Lesa J. Yeatts, Esquire | Town of Herndon | 730 Elden Street | P.O. Box 427 | Herndon | VA | 20172-0427 | |
| Derek Finley | | Address Redacted | | | | | | |
| Derek Garza | | Address Redacted | | | | | | |
| DEREK HYND | | 66 IRRUBEL RD | | | NEWPORT | NSW | 99999 | Australia |
| DEREK JAMES BLODGETT | | 1085 EUCALYPTUS AVE. | | | VISTA | CA | 92008 | |
| Derek Johnson | | Address Redacted | | | | | | |
| DEREK JOSE GOMES CARRION | | CALLE ANGOSTURA, QUINTA MI NEGRA, E | | | CARACAS | BOL | 09999 | Venezuela |
| Derek Keller | | Address Redacted | | | | | | |
| Derek Merritt | | Address Redacted | | | | | | |
| Derek Miller | | Address Redacted | | | | | | |
| Derek Mitchell | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 134 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEREK PETERS | | 7374 SHERWOOD DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| Derek Roman | | Address Redacted | | | | | | |
| Derek Schwertley | | Address Redacted | | | | | | |
| Derek Smith | | Address Redacted | | | | | | |
| Derek Sweet | | Address Redacted | | | | | | |
| Derek Unger | | Address Redacted | | | | | | |
| Derek Walkama | | Address Redacted | | | | | | |
| Derek Wayman | | Address Redacted | | | | | | |
| Derek Woodard | | Address Redacted | | | | | | |
| DERELICT INC | | 225 West 28th St. Unit #1 | | | New York | NY | 10001 | |
| DERELICTE, INC | | 225 WEST 28TH ST., #1 | | | NEW YORK | NY | 10001 | |
| Deric Khuat | | Address Redacted | | | | | | |
| Derik Van Gessel | | Address Redacted | | | | | | |
| Deris Patents & Trademarks Agency Joint Stock Company | | Inebolu Sokak, No. 3, Derya | Han, Kat 5 | Kabatas/Setustu - 34427 | Istanbul | | | TURKEY |
| Deris Patents & Trademarks Agency Joint Stock Company | | PO Box 575 | | Karakoy | Istanbul | | | TURKEY |
| Deris Patents and Trademerk Agency A.S. | | Inebolu Sokak, No 5 | Deris Patent Building | Kabatas/Setustu | Istanbul | | 34427 | Turkey |
| Derrek Hanify | | Address Redacted | | | | | | |
| Derrick Brezault | | Address Redacted | | | | | | |
| Derrick Higgins | | Address Redacted | | | | | | |
| Derrick Lee | | Address Redacted | | | | | | |
| Dervishi Levine & Morgan PC | Attorney for Carmelo Velazquez | Jared T Levine Esq | 11 Broadway Ste 615 | | New York | NY | 10004 | |
| DESERT DEVILS NATIONAL | TRAINING CTR, LLC | 1927 N. GILBERT ROAD #107 | | | MESA | AZ | 85203 | |
| DESERT FIRE PROTECTION, LLC | DBA ALLSTATE FIRE EQUIPMENT | 5040 SOBB AVE | | | LAS VEGAS | NV | 89118 | |
| Desert Hills Premium Outlets | | PO Box 822873 | | | Philadelphia | PA | 19182-2873 | |
| DESERT LAKE SHADES | | PO Box 7197 | | | Page | AZ | 86040 | |
| DESIGN CONCEPTION AGENCY SAS | | 3 ALLEE PIERRE ET GEORGES | | 65 | BIARRITZ | | 64200 | France |
| DESIGNER SHOE WAREHOUSE | | PO BOX 13390 | | | Columbus | OH | 43213-0390 | |
| DESIGNERS CLOSET | | 4125 Cleveland Ave #1570 | | | Fort Myers | FL | 33901 | |
| Desirae Govett | | Address Redacted | | | | | | |
| Desirae Sabala | | Address Redacted | | | | | | |
| Desiree Awong | | Address Redacted | | | | | | |
| Desiree Blandon | | Address Redacted | | | | | | |
| Desiree Fontanez | | Address Redacted | | | | | | |
| Desiree LePenske | | Address Redacted | | | | | | |
| Desiree Root | | Address Redacted | | | | | | |
| Desiree Swanson | | Address Redacted | | | | | | |
| Desiree Wilson | | Address Redacted | | | | | | |
| DESTIN BEACHWEAR & ACESS. | | 11111 Hwy 98 West | | | Miramar Beach | FL | 32550 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Destin Mohler | | Address Redacted | | | | | | |
| DESTINATION | | 606 W PACIFIC COAST HWY | | | WILMINGTON | CA | 90744 | |
| Destiny Lopez | | Address Redacted | | | | | | |
| Destiny Millan | | Address Redacted | | | | | | |
| Destiny Nagora | | Address Redacted | | | | | | |
| DESTINY USA HOLDINGS, LLC | MFG. & TRADERS TRUST CO. | P.O. BOX 8000, DEPT. #691 | | | BUFFALO | NY | 14267 | |
| DETAILS CLOTHING CO. | | 1322 Lincoln Ave. | | | San Jose | CA | 95125 | |
| DETROIT CITY SKATEBOARDS | | 4565 Dixie Hwy | | | Waterford | MI | 48329 | |
| Deutsche Bank National Trust Company on behalf of Deutsche Trustee Company Limited | Debra Schwalb and Kathryn Fischer | 100 Plaza One, 6th Floor | | | Jersey City | NJ | 07311-3901 | |
| Deutsche Trustee Company Limited as Trustee | Attn Debt & Agency Services | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| Deutsche Trustee Company Limited as Trustee | Hogan Lovells US LLP | Christopher R. Donoho, III, John D. Beck | 875 Third Avenue | | New York | NY | 10022 | |
| Deutsche Trustee Company Limited, as Indenture Trustee | Deutsche Bank National Trust Company on behalf of Deutsche Trustee Company Limited | Debra Schwalb and Kathryn Fischer | 100 Plaza One, 6th Floor | | Jersey City | NJ | 07311-3901 | |
| Deutsche Trustee Company Limited, as Indenture Trustee | Hogan Lovells US LLP | Attn Christopher R. Donoho, III, Esq., Robert Ripin, Esq., John D. Beck, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| Deutsche Trustee Company Limited, as Indenture Trustee | relating to the 8.875 Percent Senior Notes due 2017 issued by Boardriders S.A. | Attn Debt & Agency Services | Winchester House, 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| Deutsche Trustee Company Limited, as Indenture Trustee relating to the 8.875 Percent Senior Notes due 2017 issued by Boardrid | Attn Debt & Agency Services | Deutsche Trustee Company Limited, as Indenture Trustee | Winchester House, 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom |
| Devan Reid | | Address Redacted | | | | | | |
| Devan Underwood | | Address Redacted | | | | | | |
| Devante Stevenson | | Address Redacted | | | | | | |
| Deven Pizzo | | Address Redacted | | | | | | |
| Deven Stephens | | Address Redacted | | | | | | |
| Devereaux Smith | | Address Redacted | | | | | | |
| DEVIN BALLARD | | 610 S. MAIN ST #304 | | | LOS ANGELES | CA | 90014 | |
| Devin Brown | | Address Redacted | | | | | | |
| Devin Evans | | Address Redacted | | | | | | |
| Devin Fagan | | Address Redacted | | | | | | |
| DEVIN FEIL | | Address Redacted | | | | | | |
| Devin ODea | | Address Redacted | | | | | | |
| Devin Riegel | | Address Redacted | | | | | | |
| Devin Roberts | | Address Redacted | | | | | | |
| Devin Shultz | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 136 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Devin Underwood | | Address Redacted | | | | | | |
| Devon Barnes | | Address Redacted | | | | | | |
| Devon Dean | | Address Redacted | | | | | | |
| Devon Piel | | Address Redacted | | | | | | |
| Devon Sheilds | | Address Redacted | | | | | | |
| Devon Smith | | Address Redacted | | | | | | |
| Devoy, Liam | | Address Redacted | | | | | | |
| Devoy, Liam V. | | Address Redacted | | | | | | |
| Devyn Jago | | Address Redacted | | | | | | |
| DEWIT | | TANKI LEENDERT 103B | | | ORANJESTAD | AW | 0 | Aruba |
| Dexter Murray | | Address Redacted | | | | | | |
| Dezsa Stallworth | | Address Redacted | | | | | | |
| DG FASTCHANNEL DBA | | P.O. Box 951392 | | | Dallas | TX | 75395 | |
| DGALLERY SHOES | SW SHOP, INC | Plaza Cidra Shopping Ctr | | | Cidra | PR | 00739 | |
| DH INTERNATIONAL LTD | JAY SNYDERMAN | Jang Kyo Bldg, Ste 2213 | | 13 | Seoul | | 100-760 | South Korea |
| DHD SURF INC. | | 17401 NICHOLS ST., #H | | | HUNTINGTON BEACH | CA | 92647 | |
| DHL EXPRESS (USA), INC. | | 16592 Collections Center Dr. | | | Chicago | IL | 60693 | |
| DHL GLOBAL FORWARDING | | 14076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DHX - DEPENDABLE HAWAIIAN | EXPRESS, INC | 19201 SUSANA ROAD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| DIABOLICAL BOARDSHOP | | 1860 S. BROADWAY | | | DENVER | CO | 80210 | |
| DIAMOND ENVIRONMENTAL SERVICES, LLC | | 807 E. MISSION ROAD | | | SAN MARCOS | CA | 92069 | |
| DIAMOND PARKING SERVICES | | 600 PINE ST, #C-5 | | | SEATTLE | WA | 98101 | |
| DIAMOND PEAK | | PO Box 1047 | | | Eden | UT | 84310 | |
| DIAMOND SPRINGS WATER INC | | PO Box 38668 | | | Richmond | VA | 23231 | |
| DIAMONDS | | 104 E. State St. | | | Algona | IA | 50511 | |
| Diamont Candiotti | | Address Redacted | | | | | | |
| Diana Durazo-Valdez | | Address Redacted | | | | | | |
| Diana Madrigal | | Address Redacted | | | | | | |
| Diana Martinez | | Address Redacted | | | | | | |
| Diana Menjivar | | Address Redacted | | | | | | |
| Diana Moskovian | | Address Redacted | | | | | | |
| Diana Ojeda Nunez | | Address Redacted | | | | | | |
| Diana Perez | | Address Redacted | | | | | | |
| Diana Rae Gosliga | | Address Redacted | | | | | | |
| Diana Ramos | | Address Redacted | | | | | | |
| Diana Rodriguez | | Address Redacted | | | | | | |
| Diana Vargas | | Address Redacted | | | | | | |
| Diane Nicholson | | Address Redacted | | | | | | |
| DIANE VON FURSTENBERG | | 440 WEST 14TH ST. | | | NEW YORK | NY | 10014 | |
| Dianela Batista | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 137 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANES, INC. | | 2401 W 208Th Street Ste 4 | | | Torrance | CA | 90501 | |
| Dianna Perea | | Address Redacted | | | | | | |
| DIAZ HUMAN PERFORMANCE LLC | | 4784 CHULA VISTA CT | | | CAMARILLO | CA | 93012 | |
| DICK EUTING | | 2050 N. STEMMONS FRWY SUITE 8802 | | | DALLAS | TX | 75207 | |
| DICK EUTING ASSOCIATES, INC. | | 2050 STEMMONS FWY. # 8802 | | | DALLAS | TX | 75207 | |
| DICKS SPORTING GOODS | | 345 Court Street | | | Coraopolis | PA | 15108 | |
| Dicks Sporting Goods, Inc. | | 345 Court Street | | | Coraopolis | PA | 15108 | |
| Did-it.com, LLC | | 330 OLD COUNTRY RD., STE. 206 | | | MINEOLA | NY | 11501 | |
| DIEBOLD INCORPORATED | | P.O. BOX 643543 | | | PITTSBURGH | PA | 15264-3543 | |
| DIEGO ALBERTO HERNANDEZ DONCEL | | CRA 17 121-88 INT 1 | | 11 | BOGOTA D.C. | | 11001000 | Colombia |
| Diego Alonso | | Address Redacted | | | | | | |
| DIEGO ARAYA CASTILLO | | Address Redacted | | | | | | |
| Diego Chamorro | | Address Redacted | | | | | | |
| Diego Jimenez | | Address Redacted | | | | | | |
| Diego Miguel | | Address Redacted | | | | | | |
| Diego Montoya | | 7528 Angel Dr NW | | | North Canton | OH | 44720 | |
| Diego Romo-Saiffe | | Address Redacted | | | | | | |
| Diego Simpkin | | Address Redacted | | | | | | |
| Diego Solano | | Address Redacted | | | | | | |
| DIESEL FILMS INC. | | 1720 20TH ST., STE 201 | | | SANTA MONICA | CA | 90404 | |
| Dieudone Saintil | | Address Redacted | | | | | | |
| DIGICERT, INC. | | 355 SOUTH 520 WEST, SUITE 200 | | | LINDON | UT | 84042 | |
| DIGITAL PARTNERS INCORPORATED | | 8008 CARONDELET AVE., SUITE 103 | | | ST LOUIS | MO | 63105 | |
| DIGITAL TELECOMMUNICATION CORP | | 7733 LEMONA AVE. | | | VAN NUYS | CA | 91405 | |
| DILIGENT WORKS INC. | DBA LIFELINE FIRE AND SAFETY | #218, 10820 BEVERLY BLVD., STE A5 | | | WHITTIER | CA | 90601 | |
| DILLARDS | | PO Box 8037 | | | Little Rock | AR | 72203 | |
| DILLARDS.COM | | PO Box 8037 | | | Little Rock | AR | 72203 | |
| Dillon Escobar | | Address Redacted | | | | | | |
| Dillon Fisher | | Address Redacted | | | | | | |
| Dillon McArthur | | Address Redacted | | | | | | |
| DILLON PERILLO | | 26766 Latigo Shore Drive | | | Malibu | CA | 90265 | |
| Dillon Saunders | | Address Redacted | | | | | | |
| Dillon Weston | | Address Redacted | | | | | | |
| Dilma Martinez | | Address Redacted | | | | | | |
| Dilpreet Singh | | Address Redacted | | | | | | |
| Dimaapi, Jed H. | | Address Redacted | | | | | | |
| Dimitri Botone | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 138 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIMITRIOS | A DESIGN ARCHIVE, INC. | 147 WEST 35TH ST., 19-PH | | | NEW YORK | NY | 10001 | |
| Dina Cardona | | Address Redacted | | | | | | |
| DINO MANUEL | | Address Redacted | | | | | | |
| Dino Manuel | | Address Redacted | | | | | | |
| Dino Sloan | | Address Redacted | | | | | | |
| Diogo Maltarollo | | Address Redacted | | | | | | |
| DIONISIO NOYA GARCIA | | MENDIKO KALEA No1 4G | 48 | | ZAMUDIO | | 48170 | Spain |
| Dioscoro Casas | | Address Redacted | | | | | | |
| DIRECT SKATE SHOP | | 835 W. Chisholm Street | | | Alpena | MI | 49707 | |
| DIRECTOR OF FINANCE - BALTIMORE | | 200 HOLIDAY STREET | | | BALTIMORE | MD | 21202 | |
| Direse Geigher | | Address Redacted | | | | | | |
| DIRTBALL FASHION LLC | | 7 14TH STREET SW | | | HICKORY | NC | 23602 | |
| Dirtball Fashion, LLC / William Joseph Fox v. DC Shoes, Inc., Quiksilver, Inc. | DIRTBALL FASHION LLC | 7 14TH STREET SW | | | HICKORY | NC | 23602 | |
| DISABLED ADVOCACY GROUP, APLC | | 12 WILLIAMSBURG LANE | | | CHICO | CA | 95926 | |
| Disandina S.A. | | URB LA HOLANDA BOD 108 | 5 | | MEDELLIN | | 55450 | Colombia |
| DISNEY | ATTN ACCT PAYABLE - DLR | P.O. Box 3232 | | | Anaheim | CA | 92803 | |
| DISNEYLAND RESORT | | FILE 57003 | | | LOS ANGELES | CA | 90074 | |
| DISPLAY MODE LTD | | 4 PRINCEWOOD ROAD | | | CORBY | NH | NN17 4AP | United Kingdom |
| DISPLAYIT INC. | | 16680 ARMSTRONG AVE. | | | IRVINE | CA | 92606 | |
| District of Columbia Attorney General | Attn Bankruptcy Department | 441 4th Street NW Suite 1100S | | | Washington | DC | 20001 | |
| DIVE & SURF | | 504 N Broadway | | | Redondo Beach | CA | 90277 | |
| Divers Supply | | P.O. BOX 31013 | | | GRAND CAYMAN KY1-12-5 | KY | 33172 | Cayman Islands |
| DIVERS WORLD LTD | | PO Box 917 Gt | | | Cayman Islands | KY | 0 | Cayman Islands |
| DIVERSIFIED DISTRIBUTION SYSTEMS | | 7351 BOONE AVENUE NORTH | | | BROOKLYN PARK | MN | 55428 | |
| Diversified Distribution Systems, LLC | | 7351 BOONE AVENUE NORTH | | | BROOKLYN PARK | MN | 55428 | |
| DIVIDE SNOWBOARDS | | 78927 US HWY 40 | | | Winter Park | CO | 80482 | |
| DIVISION 2 CONSTRUCTION, INC | | 127 INDUSTRIAL WAY | | | COSTA MESA | CA | 92627 | |
| DIVISION OF LABOR STANDARDS ENFORCE | | 320 W. FOURTH STREET, SUITE 450 | | | LOS ANGELES | CA | 90013 | |
| DIVISION SIX SPORTS, INC | | 17277 Ventura Blvd | | | Encino | CA | 91316 | |
| Divya Stephen | | Address Redacted | | | | | | |
| DIZZY, INC | | 1275 Pale San Vitores Rd | | | Barrigada | GU | 96913 | |
| DJOVENES | | A.V. Maximo Gomez #29 | | | Santo Domingo | SD | 10104 | Dominican Republic |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 139 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DJPREMIUM.COM | | 853 Broadway | | | New York | NY | 10003 | |
| DKKY ARCHITECTURE STUDIO, INC. | | 1020 AUAHI STREET, SUITE 5090 | | | HONOLULU | HI | 96814 | |
| DLA PIPER | | 12 RUE DE LA PAIX | | | PARIS | | 75002 | France |
| DLM LOGISTICS INC. | | 1850 NW 84TH AVE., #114 | | | MIAMI | FL | 33126 | |
| DMADEMOISELLE & BABY D | | PO BOX 451349 | | | LAREDO | TX | 78045 | |
| DMC ENTERPRISES | SIERRA MOON | PO Box 511 | | | Rehoboth Beach | DE | 19971 | |
| DMC NEW YORK, LLC | | 27 West 24th Street | | | New York | NY | 10010 | |
| DMC PROGRAMS | | 122 Vista Del Rio Drive | | | Morgantown | WV | 26508 | |
| DMDB KIDS | C/O MARCIAS ATTIC | 6 JOHNSVALE RD. | | | PARKRIDGE | NJ | 07656 | |
| Dmitry Savrasov | | Address Redacted | | | | | | |
| DMODA | CARLOS MERCADO JIMENEZ | PO Box 2004 Anasco | | | Anasco | PR | 00610 | |
| DMV RENEWAL | | P.O. Box 942869 | | | Sacramento | CA | 94269-0001 | |
| DMX, INC. | | PO BOX 602777 | | | CHARLOTTE | NC | 28260-2777 | |
| DMX-LOS ANGELES | | P.O. BOX 660557 | | | DALLAS | TX | 75266 | |
| DO NOT USE | | 1160 Westfield St | | | West Springfield | MA | 01089 | |
| DO NOT USE | | 340 N Main | | | Ketchum | ID | 83340 | |
| DO NOT USE | | 5955 S. WESTERN AVENUE | | | LOS ANGELES | CA | 90047 | |
| DO NOT USE | | 870 KAWAIAHAO ST. | | | HONOLULU | HI | 96813 | |
| DOBSON & KEITH | | PO Box 630 | | | Manchester | KY | 40962 | |
| DOCHERTY INC. | | 109 MARKET STREET | | | PITTSBURGH | PA | 15222 | |
| DOCKSIDE | | 10306 S Padre Island Dr | | | Corpus Christi | TX | 78418 | |
| DOCKSIDE ENTERPRISES INC | | PO Box 818 | | | Fish Creek | WI | 54212 | |
| Dockside Mercantile | | PO Box 357 | | | Pepin | WI | 54759 | |
| DODDSCO, INC. | | 770 N. 3Rd | | | Laramie | WY | 82072 | |
| DODGE RIDGE CORPORATION | | P O Box 1188 | | | Pinecrest | CA | 95364 | |
| DODY | | 107 8th Avenue | | | St. Pete Beach | FL | 33706 | |
| Do-Gree Fashions Ltd USA | MATTHEW TOCK | 3205 Bedford St | | | Montreal | QC | H3S 1G3 | Canada |
| DOGS BOLLOCKS 5, INC | | 1940 LORAIN ROAD | | | SAN MARINO | CA | 91108 | |
| Dolan Kew | | Address Redacted | | | | | | |
| DOLE FOOD COMPANY HAWAII | | P.O. BOX 3100 | | | HONOLULU | HI | 96849-5089 | |
| DOLL HOUSE | | 2325 Palos Verdes Dr W #219 | | | Palos Verdes Peninsula | CA | 90274 | |
| DOLLINS | | PO Box 325 | | | Kennett | MO | 63857 | |
| Dolores Ascencio | | Address Redacted | | | | | | |
| Dolores Garcia | | Address Redacted | | | | | | |
| DOLPHIN MALL ASSOCIATES | | DEPT 189501 PO BOX 67000 | | | DETROIT | MI | 48267 | |
| Dolphin Mall Associates LLC | | DEPT 189501 PO BOX 67000 | | | DETROIT | MI | 48267 | |
| Dolphin Mall Associates LLC | Andrew S. Conway | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| Dolphin Mall Associates LLC | c/o The Taubaum Company LLC | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | |
| Domenica Allen | | Address Redacted | | | | | | |
| DOMEX CO. LTD | | Unit 1803, 18th floor, Billion Plaza | 8, Cheung Yue Street | | Cheung Sha Wan | Kowloon | | Hong Kong |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 140 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMEX CO. LTD | QAS | Unit 1803, 18th floor, Billion Plaza | 8, Cheung Yue Street | | Cheung Sha Wan | Kowloon | | Hong Kong |
| Domex Company Limited | QAS | Unit 1803, 18th floor, Billion Plaza | Cheung Yue Street | | Cheung Sha Wan | Kowloon | | Hong Kong |
| Domingo Aispuro | | Address Redacted | | | | | | |
| Dominic Cooley | | Address Redacted | | | | | | |
| Dominic DiBernardo | | Address Redacted | | | | | | |
| Dominic Maciel | | Address Redacted | | | | | | |
| DOMINIC MULLER | | Address Redacted | | | | | | |
| DOMINIC RONZO | | Address Redacted | | | | | | |
| Dominick Alonzo | | Address Redacted | | | | | | |
| DOMINICK PROZZILLO | DBA DOC PROFESSIONAL CLEANING | P.O. BOX 300 | | | HIGHLAND MILLS | NY | 10930 | |
| Dominique Fenison | | Address Redacted | | | | | | |
| Dominique Geraldino | | Address Redacted | | | | | | |
| Dominique Gonzalez | | Address Redacted | | | | | | |
| Dominique Palea | | Address Redacted | | | | | | |
| DOMINIQUE QUILLERY GUTIERREZ | | MORAVIA | | | SAN JOSE | SJ | 09999 | Costa Rica |
| DOMINO PUBLISHING COMPANY OF AMERIC | | 20 JAY STREET, SUITE #626 | | | BROOKLYN | NY | 11201 | |
| DOMNERN SOMGIAT & BOONMA | | GPO BOX 203 | 50 | | BANGKOK | | 10500 | Thailand |
| Domnern Somgiat and Boonma | | 719 Si Phya Road | Bangkok 10500 | | | | | THAILAND |
| Domonique Wilkins | | Address Redacted | | | | | | |
| Don ORR Ski Haus | | 890 Munson | | | traverse city | MI | 49686 | |
| DON SUMNERS | TAX-ASSESSOR COLLECTOR | P.O. BOX 3547 | | | HOUSTON | TX | 77253-3547 | |
| DON WHEELER | | 3172-4 Holden Beach Rd Sw | | | Holden Beach | NC | 28462 | |
| Donald Givens | | Address Redacted | | | | | | |
| DONALD LA CURAN | | Address Redacted | | | | | | |
| Donald Mainellis | | Address Redacted | | | | | | |
| DONALD PAHIA | | 85-1323 KANEILIO STREET | | | WAIANAE | HI | 96792 | |
| DONALD R. WHITE, TAX COLLECTOR | | ALAMEDA COUNTY | | | OAKLAND | CA | 94612 | |
| Donald Thomas Moos | | Address Redacted | | | | | | |
| Donald Tibbels | | Address Redacted | | | | | | |
| Donald Veloz | | Address Redacted | | | | | | |
| Donald Villella | | Address Redacted | | | | | | |
| DONG CHONG CHONG MING GLOVE | | No. 2, Jixiang Dong Road | Liye Industrial Park | Dong Chong Town | Pan Yu District, Guangzhou | Guangdong | 511453 | China |
| DONG YANG QUALITY WORLDWIDE | | WEST JIALUN ROAD | | | DONGYANG | | 322100 | China |
| DONG YANG QUALITY WORLDWIDE APPAREL | | WEST JIALUN ROAD | | 130 | DONGYANG | | 322100 | China |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 141 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONGGUAN HAMWELL GLASSES | | The Center, Unit 7603 | 76th Floor | 99 Queen s Road Central | | | | Hong Kong |
| DONGGUAN LUCKY PLAZA SHOE | | 304 Orchard Road | #02-115 Lucky Plaza | | Singapore | | 238863 | Singapore |
| DONNA GOLDBERG | | Address Redacted | | | | | | |
| Donna L. Schulze / Bryan D. Schulze | | 12716 E 77th Circle North | | | Owasso | OK | 74055 | |
| Donna Rowson | | Address Redacted | | | | | | |
| Donna St Martin | | Address Redacted | | | | | | |
| Donna Zagurak-Desrosiers | | Address Redacted | | | | | | |
| Donnie Southerland | | Address Redacted | | | | | | |
| Donny Doquisa | | Address Redacted | | | | | | |
| Donovan Benites | | Address Redacted | | | | | | |
| Donovan Harrison | | Address Redacted | | | | | | |
| DONRICH CORP. A HAWAII CORP. | DBA ISLAND LOCK & SAFE | P.O. BOX 10576 | | | LAHAINA | HI | 96761 | |
| DONS FOR LAD AND DAD | | 311 North Main St | | | Rocky Ford | CO | 81067 | |
| Dontae Palmer | | Address Redacted | | | | | | |
| DOOMSDAY SUPPLIES | | 1/108 MOOR ST. | | | FITZROY | VIC | 03065 | Australia |
| DOOR SYSTEMS INC. | | 5466 COMPLEX ST., STE 206 | | | SAN DIEGO | CA | 92123 | |
| Dora Pardo | | Address Redacted | | | | | | |
| DORAL MOTORSPORTS | | 8283 Nw 64th St Ste #7 | | | Doral | FL | 33166 | |
| Dori J. Bunting | | 353 Hawthorne Rd. | | | Laguna Beach | CA | 92651 | |
| Dori Lee Kaneoka | | Address Redacted | | | | | | |
| Dorian Lopez | | Address Redacted | | | | | | |
| Dorion Hobbs | | Address Redacted | | | | | | |
| DORNEY PARK | | 3830 Dorney Park Rd | | | Allentown | PA | 18104 | |
| DOSILS SKI, SCUBA & SURF | | 261 Hwy 36 | | | Middletown | NJ | 07748 | |
| DOTCOM-MONITOR, INC | | 5125 COUNTY ROAD 101 | SUITE 100 | | MINNETONKA | MN | 55345 | |
| Dotcom-Monitor.com | | 5125 County Road 101 | Suite 100 | | Minnetonka | MN | 55345 | |
| DOUBLE LUCKY CHARTERS INC | | 2224 1ST ST. | | | FORT MYERS | FL | 33901 | |
| DOUBLE SHAKA | | 1740 Ocean Park Blvd, #A | | | Santa Monica | CA | 90405 | |
| DOUBLE WIDE SKATE & SURF | | 14931 Us Highway 17 | | | Hampstead | NC | 28443 | |
| DOUBLEDUTCH BOUTIQUE | | 3616 Falls Rd | | | Baltimore | MD | 21211 | |
| DOUBLES BEACHSIDE | | 1896 S Patrick Dr | | | Indian Harbour Beach | FL | 32937 | |
| Doug Coger | | 1449 Feather Ave | | | Thousand Oaks | CA | 91360 | |
| DOUG COGER A-TEAM AGENCY, INC | | 1449 Feather Ave | | | Thousand Oaks | CA | 91360 | |
| Doug Haris | | 683644 Lahi Lahi St. | | | Waikoloa | HI | 96738 | |
| DOUGLAS B. COREY | DBA H&R EXTINGUISHER SERV., LLC | 5200 PETTYJOHN RD. SO. | | | SALEM | OR | 97302 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 142 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS B. COREY | DBA H&R EXTINGUISHER SERVICE LLC | PO BOX 7822 | | | SALEM | OR | 97303 | |
| Douglas Borofsky | | 666 Shore Rd. Unit 4K | | | Long Beach | NY | 11561 | |
| Douglas Borofsky | Steven Borofsky | | 2062 E Webster St. | | Merrick | NY | 11566 | |
| Douglas Garrison | | Address Redacted | | | | | | |
| Douglas Heiser | | Address Redacted | | | | | | |
| DOUGLAS K. FOSTER | | P.O. BOX 583 | | | HALEIWA | HI | 96712 | |
| Douglas Koontz | | 4514 Packard Ave NW | | | Canton | OH | 44709-1815 | |
| Douglas Lee | | Address Redacted | | | | | | |
| DOUGLAS PENTY | | 12010 COLLINS STREET | | | VALLEY VILLAGE | CA | 91607 | |
| Douglas Platten | | Address Redacted | | | | | | |
| DOUGLAS S WIGANOWSKE | | Address Redacted | | | | | | |
| Douglas Sodetani | | Address Redacted | | | | | | |
| DOUGLAS STREET MANUFACTURING | BOB RIGGOTT | 225 S Aviation Blvd | | | El Segundo | CA | 90245 | |
| Douglas Valente Do Couto | | Address Redacted | | | | | | |
| Douglas Vensel | | Address Redacted | | | | | | |
| DOVER SPORTS, INC. | | 161 Portland Ave | | | Dover | NH | 03820 | |
| DOVER STREET MARKET NEW YORK | | 167 LEXINGTON AVE, SUITE 100 | | | NEW YORK | NY | 10016 | |
| DOWN UNDER | | 575 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | |
| DOWNING & PECK P.C. | | 17 BATTERY PLACE, SUITE 709 | | | NEW YORK | NY | 10004 | |
| Downs, Caitlyn A. | | Address Redacted | | | | | | |
| DOWNTOWN MUSIC PUBLISHING, LLC. | | 485 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| DOWNTOWN RECORDS LLC | | 568 BROADWAY, 7TH FLOOR | | | NEW YORK | NY | 10012 | |
| Doyle Pope | | Address Redacted | | | | | | |
| DPC II, LLC | | 2325 NW 102 PLACE | | | DORAL | FL | 33172 | |
| DPH | WEIGHTS AND MEASURES | 1390 MARKET STREET, STE 210 | | | SAN FRANCISCO | CA | 94102 | |
| Dr. Ing M Curell Sunol I.I.S.L | | Passeig de Gracia 65 Bis | | | Barcelona | | 08008 | SPAIN |
| DR. ING. M. CURELL SUNOL I.I. S.L. | | PG. DE GRACIA, 65 BIS | | 1 | BARCELONA | | 08008 | Spain |
| DRAG CITY INC | | 2921 N CICERO AVE | | | CHICAGO | IL | 60641 | |
| DRAGON CROWD GARMENT INC | EDWARD | Fl/5 Bldg A, C&E Centre | | 130 | Ningbo | | 315040 | China |
| Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | |
| Dragon Crowd Garment, Inc. | EDWARD | Fl/5 Bldg A, C&E Centre | | | Ningbo | | 315040 | China |
| DRAGON OOB ENTERPRISES | OUT OF BOUNDS | 2520 RT 22 | | | SCOTCH PLAIN | NJ | 07076 | |
| DRAGONFLIES | | 4107 OLEANDER DRIVE | | | WILMINGTON | NC | 28403 | |
| Drake Ballard | | Address Redacted | | | | | | |
| Drake, Nicholas | | Address Redacted | | | | | | |
| Drake, Nicholas J. W. | | Address Redacted | | | | | | |
| DREDGERS COLLECTIVE LLC | | PO Box 14100 C/O Mrn.Ltd | | | Cleveland | OH | 44114 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 143 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRESS CODE | | 2636 E Broadway Blvd | | | Tucson | AZ | 85716 | |
| Drew & Napier | | 20 Raffles Place | #17-00 Ocean Towers | | | | 48620 | Singapore |
| DREW & NAPIER LLC | OCEAN FINANCIAL CENTRE | 10 COLLYER QUAY #10-01 | | | SINGAPORE | SG | 49315 | Singapore |
| DREW DOLKAS | | 1459 S HACIENDA ST | | | ANAHEIM | CA | 92804-5568 | |
| Drew Maruyama | | Address Redacted | | | | | | |
| Drew Schultz | | Address Redacted | | | | | | |
| Drew Uchiyama | | Address Redacted | | | | | | |
| Drew Valdez | | Address Redacted | | | | | | |
| Drexyn Ramsey | | Address Redacted | | | | | | |
| DRIFTWOOD BEACH | | 31 So Fletcher | | | Fernandina Beach | FL | 32034 | |
| DRILL MALIBU INC | | 30765 Pch Unit D | | | Malibu | CA | 90265 | |
| DRINK WATER LLC | | P.O. BOX 4326 | | | PORTLAND | OR | 97208 | |
| DRISCOLLS | | 1470 State Street | | | El Centro | CA | 92243 | |
| DRIVE MARKETING | | 8689 SOUTH 700 WEST | | | SANDY | UT | 84070 | |
| Drucillia Ralph | | Address Redacted | | | | | | |
| DRUM PLUMBING, INC | | 2550 Fortune Way | | | Vista | CA | 92081 | |
| DRYSDALES | | 3220 S. MEMORIAL DR. | | | TULSA | OK | 74145-1314 | |
| DS WATERS OF AMERICA, INC | DBA SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DSA SPORTS INC | SPORTS FEVER | 1020 AGUA HAVEN | | | EL DORADO HILLS | CA | 95762 | |
| DSH GLOBAL, INC. | DBA HAMPTON INN | 10900 YAMAHA WAY | | | CYPRESS | CA | 90630 | |
| DSL Lawyers | | Av. da Praia Grande 409 | Law Building, 16/F | | Macau | | | CHINA |
| DSL LIMITED | | AVENIDA PRAIA GRANDE 409 | | | MACAU | MO | 999078 | Macau |
| DSS Staffing, Inc. | | P.O. BOX 327 | | | WILLAMSVILLE | NY | 14231 | |
| D-STRUCTURE | | 520 Haight St | | | San Francisco | CA | 94117 | |
| DSW.COM | | PO BOX 13390 | | | Columbus | OH | 43213-0390 | |
| DTR RACING | MATT GIFFORD | 1810 Ne Commercial St | | | Salem | OR | 97301 | |
| DUAL SPORTS, INC. | BOARDERLINE SNOWBOARDS | 1100 Bellevue Way Ne #7 | | | Bellevue | WA | 98004 | |
| DUANE DESOTO | | 3815 MONTEREY DR. | | | HONOLULU | HI | 96816 | |
| DUANE MORRIS LLP | | 30 S. 17TH STREET | | | PHILADELPHIA | PA | 19103 | |
| Duane Morris LLP | | One Market Plaza | Spear Tower | Suite 2200 | San Francisco | CA | 94105 | |
| Duane Morris LLP | | One Market Plaza, Spear Tower | Suite 2200 | | San Francisco | CA | 94105-1127 | |
| Duane Morris LLP | Attn Lauren Lonergan Taylor, Esquire | 30 S. 17th Street | | | Philadelphia | PA | 19103-4196 | |
| Duane Morris LLP | Richard W Riley | 222 Delaware Avenue, Suite 1600 | | | Wilmington | DE | 19801-1659 | |
| DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | 13 | Seoul | | 121-758 | South Korea |
| DUBHE CORPORATION | | Che-Il Bldg Rm 1501, 256-13 | | | Seoul | | 121-758 | South Korea |
| DUCK VILLAGE OUTFITTERS | | 1207 DUCK ROAD | | | DUCK | NC | 27949 | |
| DUCKS SURF SHOP | | 100 metros Oeste del Mercado | | | San Juan del Sur, Rivas | NI | 0 | Nicaragua |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCKYS | | 272 S.Union | | | New Braunfels | TX | 78130 | |
| Dudley Bonhomme | | Address Redacted | | | | | | |
| Duen Wong | | 1429 Hawk Court | | | Sunnyvale | CA | 94087 | |
| Duff & Phelps | | 311 S Wacker Drive | Suite 4200 | | Chicago | IL | 60606 | |
| DUFF & PHELPS, LLC | | 55 EAST 52ND STREET, 31ST FLOOR | | | NEW YORK | NY | 10055 | |
| DUFFY & PARTNERS LLC | | 710 SECOND STREET SOUTH SUITE 602 | | | MINNEAPOLIS | MN | 55401 | |
| DUKE AND DUCHESS | | 9091 Walker St. | | | Cypress | CA | 90630 | |
| Duke Energy | Acct No 01991 50297 | PO Box 1004 | | | Charlotte | NC | 28201-1004 | |
| Duke Energy | Acct No 98228 72363 | PO Box 1004 | | | Charlotte | NC | 28201-1004 | |
| DUKE ENERGY FLORIDA INC | DBA DUKE ENERGY | P.O. BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| Dunbar Armored Inc. | Attn Kathy Childress | 50 Schilling Road | | | Hunt Valley | MD | 21031 | |
| DUNBAR ARMORED, INC | | P.O. BOX 64115 | | | BALTIMORE | MD | 21264 | |
| Duncan McFalls | | Address Redacted | | | | | | |
| DUNGENESS KIDS COMPANY | | 163 W. Washington St. | | | Sequim | WA | 98382 | |
| DunnCox | | 48 Duke Street | | | Kingston | | | JAMAICA |
| Dunphy, Michael | | 315 N CAUSEWAY UNIT B403 | | | NEW SMRYNA BEACH | FL | 32169 | |
| DUNSMORE LAW P.C. | | 2751 BLOOR STREET WEST | | | TORONTO | ON | M8X 1A6 | Canada |
| DUO SECURITY INC | | 617 DETROIT ST | | | ANN ARBOR | MI | 48104 | |
| DURAN CORRETJUR, S.L.P | | CORSEGA, 329 (P GRACIA/DIAGONAL) | | 1 | BARCELONA | | 08037 | Spain |
| Duran-Corretjer | | Corsega, 329 | (Paseo de Gracia/Diagonal) | | Barcelona | | 08037 | SPAIN |
| DURHAM PRO SHOP INC | | 2350 Randolph Church Rd | | | Union Point | GA | 30669 | |
| DURLING & DURLING | | EDIFICIO VALLARINO PENTHOUSE, | | | PANAMA CITY | PA | 99999 | Panama |
| Durling & Durling | | Edificio Vallarino, Penthouse | Calle 52 y Elvira Mendez | P.O. Box 0816-06805 | Ciudad de Panama | | | PANAMA |
| Dustin Case | | Address Redacted | | | | | | |
| Dustin Cross | | Address Redacted | | | | | | |
| Dustin Hill | | Address Redacted | | | | | | |
| Dustin Legg | | Address Redacted | | | | | | |
| Dustin Lien | | Address Redacted | | | | | | |
| DUSTIN LOUIS BARCA | | Address Redacted | | | | | | |
| Dustin Powell | | Address Redacted | | | | | | |
| Dustin R. Quick | | Address Redacted | | | | | | |
| Dustin Simms | | Address Redacted | | | | | | |
| Dustin Stetina | | Address Redacted | | | | | | |
| DUTCHNASTY LP | DBA MASSIVEMUSIC NORTH AMERICA | 101 EAST 15TH STREET, 3RD FL | | | NEW YORK | NY | 10003 | |
| DUTY FREE CARIB LTD. | | # 10 - 14 Broad Street | | | Bridgetown | BB | 11000 | Barbados |
| DV8 INC | | 405 MAJESTY DRIVE | | | MURFREESBORO | TN | 37129 | |
| DVF STUDIO LLC | | 252 W. 37TH STREET | | | NEW YORK | NY | 10018 | |
| Dwayne Bush | | Address Redacted | | | | | | |
| Dwayson Ambrosio | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWELLERS FOCUS LLC | FOCUS | 2358 East Springs Dr #800 | | | Madison | WI | 53704 | |
| Dwight Narruhn | | Address Redacted | | | | | | |
| DYANA MARISCAL | | 5592 IVANHOE AVE | | | RIVERSIDE | CA | 92503 | |
| Dylahn Bennett | | Address Redacted | | | | | | |
| Dylan Buell | | Address Redacted | | | | | | |
| Dylan Calella | | Address Redacted | | | | | | |
| Dylan Cano | | Address Redacted | | | | | | |
| Dylan Cardona | | Address Redacted | | | | | | |
| Dylan Cross | | Address Redacted | | | | | | |
| Dylan Drew | | Address Redacted | | | | | | |
| Dylan Fout | | Address Redacted | | | | | | |
| Dylan Grois | | Address Redacted | | | | | | |
| Dylan Guidone | | Address Redacted | | | | | | |
| DYLAN HATT | | Address Redacted | | | | | | |
| Dylan Heyden | | Address Redacted | | | | | | |
| DYLAN LUCAS GORDON | | Address Redacted | | | | | | |
| Dylan Melendez | | Address Redacted | | | | | | |
| Dylan Petrenka | | Address Redacted | | | | | | |
| DYLAN S. BAKER | | Address Redacted | | | | | | |
| Dylan Sinkula | | Address Redacted | | | | | | |
| Dylan Smith | | Address Redacted | | | | | | |
| Dylan Sumler | | Address Redacted | | | | | | |
| Dylan Teixeira | | Address Redacted | | | | | | |
| Dylan Thompson | | Address Redacted | | | | | | |
| Dylan Tipton | | Address Redacted | | | | | | |
| Dylan Varner | | Address Redacted | | | | | | |
| Dylan Wolf | | Address Redacted | | | | | | |
| Dylnne Gonzalez | | Address Redacted | | | | | | |
| DYNAMIC WEB SOURCE | DBA AVANT MARKETING GROUP | PO BOX 683351 | | | PARK CITY | UT | 84068 | |
| DYRDEK ENTERPRISES | | 2850 OCEAN PARK BLVD. # 300 | | | SANTA MONICA | CA | 90405 | |
| Dyrdek Enterprises, Inc. | c/o Rob Dyrdek | 777 S. Mission Rd. | | | Los Angeles | CA | 90023 | |
| DYRDEK GROUP INC. | C/O PROVIDENT FINANCIAL MANAGEMENT | 2850 OCEAN PARK BLVD., #300 | | | SANTA MONICA | CA | 90405 | |
| Dyrdek, Rob | Dyrdek Enterprises | 777 S. Mission Road | | | Los Angeles | CA | 90023 | |
| E & E RETAIL | | 70 EAST 200 NORTH #3 | | | CEDAR CITY | UT | 84720 | |
| E BAGS INC PREBOOK | | 5500 Greenwood Plaza Blvd Suite 160 | | | Greenwood Village | CO | 80111 | |
| E STREET DENIM COMPANY | | 1876 First Street | | | Highland Park | IL | 60035 | |
| E T SURFBOARDS, INC | | 950 Aviation Blvd Suite | | | Hermosa Beach | CA | 90254 | |
| E. Gluck Corporation | Attn Barbara Weichselbaum | 6015 Little Neck Pkwy | | | Little Neck | NY | 11362-2500 | |
| E. Scott Douglas | Douglas Meditation | 595 27th Street | | | Manhattan Beach | CA | 90266 | |
| E.J. Harrison & Sons | Acct No 1-0141673 1 | Dept. Ch. #10544 | | | Palatine | IL | 60055-0544 | |
| E.J. HARRISON & SONS INC | | P.O. BOX 4009 | | | VENTURA | CA | 93007 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E.P.N., INC. | DBA EL POLLO NORTENO | 13185 HARBOR BLVD | | | GARDEN GROVE | CA | 92843 | |
| EA SHINN CO., LTD | | NO.19,F-1,SEC.4 NAN KING E. | | | TAIPEI | TWN | 00105 | Taiwan |
| EABO INC. | DBA INDO BOARD BALANCE TRAINER | 131 TAMAHAWK DR., #15A | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| Eagle Barber | | Address Redacted | | | | | | |
| EAGLE FABRICS | DIV. OF SFO IMPACT, INC. | 1114 E. WALNUT STREET | | | CARSON | CA | 90746 | |
| Eagle Point Resort | | PO BOX 151 | | | Beaver | UT | 84713 | |
| Ean Borkenhagen | | Address Redacted | | | | | | |
| EARTH AND OCEAN BOARDSHOP | | 1013 MONO WAY | | | SONORA | CA | 95370 | |
| EARTH PRINT | DBA CR PRINT | 31115 VIA COLINAS STE 301 | | | WESTLAKE VILLAGE | CA | 91362 | |
| Earth Treks Inc | | 7125 C Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| EARTHWISE ARBORISTS, INC. | | 711 S. FEE ANA ST | | | PLACENTIA | CA | 92870 | |
| Earvin Idio | | Address Redacted | | | | | | |
| EAST & WEST | | 205 N. KIRKWOOD RD | | | ST LOUIS | MO | 63122 | |
| EAST 4TH SKATE | | 2228 E. 4TH STREET | | | LONG BEACH | CA | 90814 | |
| EAST AWAY CLOTHING | | PO Box 1295 | | | Oak Bluffs | MA | 02557 | |
| EAST BANK CLUB | | 500 N. Kingsbury St. | | | Chicago | IL | 60654 | |
| EAST COAST SURF PRODUCTS | | 144 Larchmont Ave | | | Larchmont | NY | 10538 | |
| EAST END APPARELS | | C-19, SECTOR- 3 | | 24 | Noida, Gautam Budh Nagar, U.P. | | 201301 | India |
| EAST END APPARELS | | C-19, SECTOR- 3 | | | Noida, Gautam Budh Nagar, U.P. | | 201301 | India |
| EAST OF MAUI | | 104 St. Louis St | | | Dewey Beach | DE | 19971 | |
| EAST WEST RESORTS | | PO BOX 9550 | | | AVON | CO | 81620 | |
| EASTBAY,INC/ ATTEN A/P | FOOT LOCKER | Po Box 2663 | | | Harrisburg | PA | 17105 | |
| EASTERN BOARDER | | 358 SHREWSBURY ST. | | | WORCESTER | MA | 01604 | |
| EASTERN H20 | | 3816 EVERGREEN DR. | | | MONROEVILLE | PA | 15146 | |
| EASTERN MARK ENTERPRISE | QAS | 5F, No. 475, Sec. 2 | | | Taipei | TPE | 00114 | Taiwan |
| EASTERN MUNICIPAL WATER DISTRICT | | PO Box 8301 | | | Perris | CA | 92572-8301 | |
| Eastern Municipal Water District | Acct No 229316-04 | PO Box 8301 | | | Perris | CA | 92572-8301 | |
| EASTERN SKATEBOARD SUPPLY | | 6612 AMSTERDAM WAY | | | WILMINGTON | NC | 28405 | |
| Eastern Stretch Inc. | James Dai | 3F.-2, No.202, Sec. 5, Nanjing East | | | Taipei | TPE | 00105 | Taiwan |
| EASTERN SURFING ASSOCIATION | | P.O. BOX 4736 | | | OCEAN CITY | MD | 21843 | |
| Eastman Exports Global Clothing | | 10, 12, Kumaranagar (South) | | | Tirupur | Tamilnadu | 641603 | India |
| EASTMAN EXPORTS GLOBAL CLOTHING | | 10, 12, KUMARANAGAR (SOUTH) | | | TIRUPUR | | 641603 | India |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 147 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eastman Exports Global Clothing (P) Ltd. | | 10, 12, KUMARANAGAR (SOUTH) | | | TIRUPUR | | 641603 | India |
| EASTSIDE SUPPLY CO | | 1105-2 E 6th St | | | Austin | TX | 78702 | |
| Eat, drink and sleep | | 1253 Garnet Ave #A | | | San Diego | CA | 92109 | |
| Eaton, Jagger | c/o Wasserman Media Group, LLC | 2251 Faraday Ave #200 | | | Carlsbad | CA | 92008-7209 | |
| EBAGS, INC. | | 5500 Greenwood Plaza Blvd | | | Greenwood Village | CO | 80111 | |
| EBAY ENTERPRISE MARKETING SOLUTIONS | | P.O. BOX 204113 | | | DALLAS | TX | 75320-4114 | |
| Ebenezer Gavieres | | Address Redacted | | | | | | |
| Ebone Johnson | | Address Redacted | | | | | | |
| EC STORES | | 589 8Th Ave | | | New York | NY | 10018 | |
| E-CISION GMBH & CO. KG | | Benzstr. 26 | | | Bocholt | D46 | 46395 | Germany |
| ECLIPSE AGUADILLA | FERNANDO VALENTIN GARCIA | Aguadilla Mall #31 | | | Aguadilla | PR | 00603 | |
| ECLIPSE HATILLO | RAFAEL CABAN MARTELL | Hc06 Box 66105 | | | Aguadilla | PR | 00603 | |
| ECLIPSE MESSENGER SERVICE INC. | | 3400 IRVINE AVE., STE 113 | | | NEWPORT BEACH | CA | 92660 | |
| E-CYCLE ENVIRONMENTAL | | 2110 ARTESIA BLVD., #445 | | | REDONDO BEACH | CA | 90278 | |
| ED PERFETTI | DBA MOMENTUM PROMO | 13681 NEWPORT AVE., STE 8-193 | | | TUSTIN | CA | 92780 | |
| EDD | | 2099 S. ST COLLEGE BLVD., STE 401 | | | ANAHEIM | CA | 92806 | |
| Eddie Anaya Jr. | | Address Redacted | | | | | | |
| Eden Concoff | | Address Redacted | | | | | | |
| EDEN ROC | DBA EDEN ROC RENAISSANCE RESORT | 4525 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| Edgar Bautista | | Address Redacted | | | | | | |
| Edgar Hernandez | | Address Redacted | | | | | | |
| Edgar Madrid | | Address Redacted | | | | | | |
| EDGARD LUIS ZIEGELE MENCIA dba | | KM59 SURF TOURS | | | LA LIBERTAD | SV | 99999 | El Salvador |
| Edgardo Rivera Saldana | | Address Redacted | | | | | | |
| Edge Boardshop | | 34255 PCH, Suite 111 | | | Dana Point | CA | 92629 | |
| EDGE OF THE WORLD (EOW) | | P O Box 1137 Hwy 184 | | | Banner Elk | NC | 28604 | |
| EDGE SPORTS | | 619 Main St. | | | Rapid City | SD | 57701 | |
| EDGE, THE | | 1770 Harksell Rd | | | Ferndale | WA | 98248 | |
| EDISON BASEBALL | | P.O. BOX 7773 | | | HUNTINGTON BEACH | CA | 92615 | |
| EDISON HIGH SCHOOL | | 21400 Magnolia St | | | Huntington Beach | CA | 92646 | |
| EDITORIAL TELEVISA, S.A. DE C.V. | | AVENIDA VASCO DE QUIROGA NUMERO 200 | | | MEXICO CITY | MEX | 99999 | Mexico |
| Edmund Bowker | | Address Redacted | | | | | | |
| Edmundo Martinez Kim | | Address Redacted | | | | | | |
| Edna Figueroa Rios | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 148 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDO Interactive, Inc. | | 3841 GREEN HILLS VILLAGE DR. | | | NASHVILLE | TN | 37215 | |
| Edsel Espino | | Address Redacted | | | | | | |
| EDSON DUNCAN | | Address Redacted | | | | | | |
| Eduard Spektor | | Address Redacted | | | | | | |
| Eduardo Alonso | | Address Redacted | | | | | | |
| Eduardo Baez | | Address Redacted | | | | | | |
| Eduardo Baptista | | Address Redacted | | | | | | |
| EDUARDO CANAS | DBA EDUARDO CANAS PHOTOGRAPHY | 214 1/2 BUSHNELL AVE. | | | ALHAMBRA | CA | 91801 | |
| Eduardo Chavez | | Address Redacted | | | | | | |
| Eduardo Hernandez | | Address Redacted | | | | | | |
| Eduardo Hernandez | | Address Redacted | | | | | | |
| Eduardo Molina | | Address Redacted | | | | | | |
| Eduardo Ortiz | | Address Redacted | | | | | | |
| Eduardo Queiroz Dos Santos | | Address Redacted | | | | | | |
| Eduardo Ramirez | | Address Redacted | | | | | | |
| Eduardo Rivera | | Address Redacted | | | | | | |
| Eduardo Santana | | Address Redacted | | | | | | |
| Edward Allison | | Address Redacted | | | | | | |
| Edward Alontaga | | Address Redacted | | | | | | |
| Edward Arva | | Address Redacted | | | | | | |
| Edward Binns | | Address Redacted | | | | | | |
| Edward Cawyer | | Address Redacted | | | | | | |
| Edward Hughes | | Address Redacted | | | | | | |
| EDWARD J. BORLAND | | Address Redacted | | | | | | |
| EDWARD JOHN BINNS | | 9638 RYDER RD. | | | SANTEE | CA | 92071 | |
| EDWARD JOHN BINNS II | DBA GRIZZLY RECORDS LLC | 3411 POMEROY ST | | | LOS ANGELES | CA | 90063 | |
| Edward Kosiec | | Address Redacted | | | | | | |
| Edward Laurance | | 1600 Milan Ave | | | So. Pasadena | CA | 91030 | |
| Edward Lieber | | Address Redacted | | | | | | |
| Edward Mendoza | | Address Redacted | | | | | | |
| Edward Ramirez | | Address Redacted | | | | | | |
| Edward Villareal | | Address Redacted | | | | | | |
| EDWARDS TECHNOLOGIES INC. | | 139 MARYLAND STREET | | | EL SEGUNDO | CA | 90245 | |
| Edwards Technologies Inc. | Cheryl Robinson | 139 Maryland Street | | | El Segundo | CA | 90245 | |
| Edwin Acosta | | Address Redacted | | | | | | |
| Edwin B. Shiba | | Address Redacted | | | | | | |
| Edwin De Leon | | Address Redacted | | | | | | |
| EDWIN DELAROSA | | 134 DIVISION ST. | | | NEW YORK | NY | 10002 | |
| Edwin Flores | | Address Redacted | | | | | | |
| Edwin Hernandez | | Address Redacted | | | | | | |
| Edwin Livingston | | Address Redacted | | | | | | |
| Edwin Pacris | | Address Redacted | | | | | | |
| Edwina Garcia | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Efren Gomez Lariz | | Address Redacted | | | | | | |
| Efren Morales | | Address Redacted | | | | | | |
| Eggnester LLC | Froghair | 852 E 1910 S Ste 3 | | | Provo | UT | 84606 | |
| EGO KW INC | | 607 Duval St | | | Key West | FL | 33040 | |
| EHMAN PRODUCTIONS, INC. | | 2400 UMI PLACE | | | HAIKU | HI | 96708 | |
| Ehren Dragt | | Address Redacted | | | | | | |
| Ehsan Chaudhry | | Address Redacted | | | | | | |
| EILEEN MASTRO | DBA MADDIE MASTRO SNOWBOARDING | P.O. BOX 2114 | | | WRIGHTWOOD | CA | 92397 | |
| Eiman Zarrinhonar | | Address Redacted | | | | | | |
| EJS SUNGLASSES | | 4504 Valley View Rd | | | Minneapolis | MN | 55424 | |
| EL CONQUISTADOR RESORT | | PO Box 403 | | | Broadway | NJ | 08808 | |
| EL MUNDO DE LA MODA | DBA ISMAEL RIVERA | 3026 EAGLE CROSSING DR. | | | KISSIMMEE | FL | 34746 | |
| EL PASO OUTLET CENTER LLC | | 5902 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| El Paso Outlet Center, LLC | c/o Horizon Group Properties, Inc. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| EL RINCON | | PO Box 250171 | | | Aguadilla | PR | 00604 | |
| EL SEGUNDO VOLLEYBALL | | 415 E. Maple | | | El Segundo | CA | 90245 | |
| EL TORO HIGH SCHOOL | | 25255 TOLEDO WAY | | | LAKE FOREST | CA | 92630 | |
| Elaine Littlejohn-Lamsus | | Address Redacted | | | | | | |
| Elaine Mendez | | Address Redacted | | | | | | |
| Elaine Robles | | Address Redacted | | | | | | |
| Elan Shevah | | Address Redacted | | | | | | |
| ELATED/DIRECTIVE | | 65 S. Main | | | Logan | UT | 84321 | |
| Elayna Gibson | | Address Redacted | | | | | | |
| Elder Nino | | Address Redacted | | | | | | |
| ELDRICH LEGASPI | DBA ELDO LLC | 722 TOLEDO WALK | | | LONG BEACH | CA | 90813 | |
| Eldrich Legaspi | | Address Redacted | | | | | | |
| Eleana Alfonso | | Address Redacted | | | | | | |
| Eleanor Yi | | Address Redacted | | | | | | |
| ELECTRIC LIFE LLC | | 2222 ADDISON WAY | | | LOS ANGELES | CA | 90041-2602 | |
| ELECTRIC VISUAL EVOLUTION, LLC | | 1001 CALLE AMANECER | | | SAN CLEMENTE | CA | 92673 | |
| ELEMENTS | | 2937 College Ave | | | Berkeley | CA | 94705 | |
| ELEMENTS | | 313 Broadway | | | Wisconsin Dells | WI | 53965 | |
| ELEMENTS | | P.O. BOX 330 | | | WISCONSIN DELLS | WI | 53965 | |
| ELEMENTS BOARD SHOP | | 225 NORTH HIGGINS | | | MISSOULA | MT | 59802 | |
| ELEMENTS BOARD SHOP | | 3445 W 12Th St | | | Erie | PA | 16505 | |
| ELENA ALEKHINA | | 11-1 TEPLY STAN ST APT. 98 | | | MOSCOW | | 117465 | Russia |
| Elena Vazquez | | Address Redacted | | | | | | |
| ELEPHANT STAINLESS PROD | | 16, East Jingshan Road | | 130 | Yongkang | | 321300 | China |
| ELEPHANTS PERCH | | PO Box 178 | | | Ketchum | ID | 83340 | |
| ELEVATION MANAGEMENT | | 23400 Mercantile Rd Ste10 | | | Beachwood | OH | 44122 | |
| ELEVATION SPORTS INC | | 2978 Robert C Byrd Dr | | | Beckley | WV | 25801 | |
| Eli LeGate | | Address Redacted | | | | | | |
| ELI VINCE | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 150 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elia Morales | | Address Redacted | | | | | | |
| Elia Valenzuela | | Address Redacted | | | | | | |
| Eliabeth Ramirez | | Address Redacted | | | | | | |
| Eliana Valencia | | Address Redacted | | | | | | |
| Elias Borges | | Address Redacted | | | | | | |
| Elias Hester | | Address Redacted | | | | | | |
| Elias Martigon | | Address Redacted | | | | | | |
| Elias Robinson | | Address Redacted | | | | | | |
| Eliath Love | | Address Redacted | | | | | | |
| Elida Salgado Sandoval | | Address Redacted | | | | | | |
| Elijah Beasley | | Address Redacted | | | | | | |
| Elijah Vargas | | Address Redacted | | | | | | |
| Eliot Loza | | Address Redacted | | | | | | |
| Elisa Blake | | Address Redacted | | | | | | |
| Elisa Iglesias | | Address Redacted | | | | | | |
| Elisa Vellos | | Address Redacted | | | | | | |
| Elisabeth Chisholm | | Address Redacted | | | | | | |
| ELISABETH JOHNSON | | Address Redacted | | | | | | |
| Elise Henfling | | Address Redacted | | | | | | |
| Eliseo Soria | | Address Redacted | | | | | | |
| ELITCH GARDENS | | 299 Walnut St | | | Denver | CO | 80204 | |
| ELITE ATHLETES CHI INC | | PO Box 2984 | | | Naperville | IL | 60567 | |
| ELITE MODEL MANAGEMENT CORP. | DBA ELITE LOS ANGELES | 404 PARK AVENUE SOUTH, 9TH FL | | | NEW YORK | NY | 10016 | |
| ELITE PARKING SERVICES LLC | | 900 FORT STR MALL, STE# 1045 | | | HONOLULU | HI | 96813-3700 | |
| Eliud Angeles | | Address Redacted | | | | | | |
| Elix Vega | | Address Redacted | | | | | | |
| Eliza DeGraw | | Address Redacted | | | | | | |
| Elizabeth Aiello | | Address Redacted | | | | | | |
| ELIZABETH BROOKE SHEPHERDSON | | Address Redacted | | | | | | |
| Elizabeth Castelo | | Address Redacted | | | | | | |
| Elizabeth Chaboya | | Address Redacted | | | | | | |
| Elizabeth Cowart | | Address Redacted | | | | | | |
| Elizabeth Djokic | | Address Redacted | | | | | | |
| Elizabeth Dolan | Matthew Oster | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | 11400 West Olympic Boulevard, 9th Floor | | Los Angeles | CA | 90064 | |
| ELIZABETH DOLAN | | Address Redacted | | | | | | |
| Elizabeth Finnerty | | Address Redacted | | | | | | |
| ELIZABETH FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | 411 IRVINGTON AVE | | | ELIZABETH | NJ | 07201 | |
| Elizabeth Francis | | Address Redacted | | | | | | |
| Elizabeth Fraser | | Address Redacted | | | | | | |
| Elizabeth Frederick | | Address Redacted | | | | | | |
| Elizabeth Frey | | Address Redacted | | | | | | |
| Elizabeth Grover | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH HALE | | Address Redacted | | | | | | |
| Elizabeth Henry | | Address Redacted | | | | | | |
| Elizabeth J. Parkovich | | 9111 Kahului Dr. | | | Huntington Beach | CA | 92646 | |
| ELIZABETH JONES | | Address Redacted | | | | | | |
| Elizabeth Kim | | Address Redacted | | | | | | |
| Elizabeth Mahoney | | Address Redacted | | | | | | |
| Elizabeth Maldonado | | Address Redacted | | | | | | |
| Elizabeth Medina | | Address Redacted | | | | | | |
| Elizabeth Mendoza | | Address Redacted | | | | | | |
| ELIZABETH METRO MALL LLC | JERSEY GARDENS MALL | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-4712 | |
| Elizabeth Moye | | Address Redacted | | | | | | |
| Elizabeth Pooley | | Address Redacted | | | | | | |
| Elizabeth Regan | | Address Redacted | | | | | | |
| Elizabeth Rodriguez | | Address Redacted | | | | | | |
| Elizabeth Romo | | Address Redacted | | | | | | |
| Elizabeth Tejada | | Address Redacted | | | | | | |
| Elizear Torres | | Address Redacted | | | | | | |
| Elizebeth Gordon | | Address Redacted | | | | | | |
| Elizeth Garcia | | Address Redacted | | | | | | |
| ELK RIVER SNOWBOARD | | Hc 69 Box 7 | | | Slatyfork | WV | 26291 | |
| Ella Grossbach | | Address Redacted | | | | | | |
| Elle Murphy | | Address Redacted | | | | | | |
| Elle Radan | | Address Redacted | | | | | | |
| Elleanna Alves | | Address Redacted | | | | | | |
| Ellen Johnson | | Address Redacted | | | | | | |
| Ellen Tsai | | Address Redacted | | | | | | |
| Ellie Hidalgo | | Address Redacted | | | | | | |
| ELLIE M FRASER | | 7546 PARADISE DR | | | GRAND BLANC | MI | 48439 | |
| Elliot Hall | | Address Redacted | | | | | | |
| ELLIOT STRUCK | | 5/85 CURLEWIS STREET | | | BONDI | NSW | 02026 | Australia |
| Elliott Evans | | Address Redacted | | | | | | |
| ELLIOTT ROUTLEDGE | | Address Redacted | | | | | | |
| ELMAR CORP LTD | | 199 Chalan San Antonio Ste 123A | | | Barrigada | GU | 96913 | |
| Elmer Agpaoa | | Address Redacted | | | | | | |
| ELODIE | | 9140 Hudson Rd Suite #510 | | | Woodbury | MN | 55125 | |
| Elodie Guilhon | | Address Redacted | | | | | | |
| Eloy J. Loza Trust | | 418 Garnsey Ave | | | Joliet | IL | 60432 | |
| ELSMORE SPORTS | | 5885 149Th St W #103 | | | Apple Valley | MN | 55124 | |
| Elsy Carranza | | Address Redacted | | | | | | |
| Elvia Galezzo | | Address Redacted | | | | | | |
| Elyse Brightman | | Address Redacted | | | | | | |
| Elyse Spielberg | | 244 Ryest | | | Broad Brook | CT | 06016 | |
| Elyssa Amezola | | Address Redacted | | | | | | |
| Emanuel Gonzalez | | Address Redacted | | | | | | |
| Emanuel Santos | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 152 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMBASSY BOARDSHOP | | 3347 N High St | | | Columbus | OH | 43202 | |
| EMBASSY BOARDSHOP | | SUITE 4 | | | CORNELIUS | NC | 28031 | |
| EMBELLISH | | 307 S. MAIN | | | STUTTGART | AR | 72160 | |
| EMCOR SERVICES NEW YORK/NEW JERSEY, | | 24-37 46TH STREET | | | LONG ISLAND | NY | 11103 | |
| Emely Alfaro | | Address Redacted | | | | | | |
| EMERALD BAY | COMMUNITY ASSOCIATION | 600 EMERALD BAY | | | LAGUNA BEACH | CA | 92651 | |
| EMERALD CITY SURF & SPORT | | 1118 Orange Ave | | | Coronado | CA | 92118 | |
| Emerald Coast | | 162 rue Belharra | | 64 | Saint-Jean de Luz | | 64500 | France |
| Emerald Coast SAS | | 162, RUE BELHARRA | | 64 | SAINT-JEAN-DE-LUZ | | 64500 | France |
| Emerald Coast SAS | | 162, RUE BELHARRA | | | SAINT-JEAN-DE-LUZ | | 64500 | France |
| EMI - JAY, INC. | | 14560 CALVERT ST | | | VAN NUYS | CA | 91411 | |
| EMI ENTERTAINMENT WORLD, INC. | | MSC 410820 PO BOX 415000 | | | NASHVILLE | TN | 37241-0820 | |
| Emil Arguelles & Company | | 35 New Road, | PO Box 1846 | | Belize City | | | Belize |
| Emil Hook | | Address Redacted | | | | | | |
| Emilia Giordano | | Address Redacted | | | | | | |
| Emilianides & Kyriakides | | Kyriakides Buildings | P.O. Box No. 21090 | 1501 Nicosia | | | | CYPRUS |
| Emilie Winckel | | Address Redacted | | | | | | |
| Emilio Gomez | | Address Redacted | | | | | | |
| Emilio Sandoval | | Address Redacted | | | | | | |
| Emily Aguilar | | Address Redacted | | | | | | |
| Emily Balter | | Address Redacted | | | | | | |
| Emily Bowman | | Address Redacted | | | | | | |
| Emily Brandstetter | | Address Redacted | | | | | | |
| EMILY BURROWS | | Address Redacted | | | | | | |
| Emily Carney | | Address Redacted | | | | | | |
| Emily Castillon | | Address Redacted | | | | | | |
| Emily Cisneros | | Address Redacted | | | | | | |
| Emily Cook | | Address Redacted | | | | | | |
| Emily Cordova | | Address Redacted | | | | | | |
| Emily Dean | | Address Redacted | | | | | | |
| Emily Delgado | | Address Redacted | | | | | | |
| Emily Ellison | | Address Redacted | | | | | | |
| Emily Epstein | | Address Redacted | | | | | | |
| Emily Favors | | Address Redacted | | | | | | |
| Emily Garcia | | Address Redacted | | | | | | |
| Emily Hall | | Address Redacted | | | | | | |
| Emily Kabisch | | Address Redacted | | | | | | |
| Emily Kerr | | Address Redacted | | | | | | |
| Emily Lavigna | | Address Redacted | | | | | | |
| EMILY LIPPITT | | 5600 ARGOSY #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| Emily Lippitt | | Address Redacted | | | | | | |
| Emily Lupo | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Mahrt | | Address Redacted | | | | | | |
| Emily Meraz | | Address Redacted | | | | | | |
| Emily Nolan | | Address Redacted | | | | | | |
| Emily Pimentel | | Address Redacted | | | | | | |
| Emily Pomeroy | | Address Redacted | | | | | | |
| Emily Radtka | | Address Redacted | | | | | | |
| Emily Smolich | | Address Redacted | | | | | | |
| Emily Southwick | | Address Redacted | | | | | | |
| Emily St. Paul | | Address Redacted | | | | | | |
| Emily Taylor | | Address Redacted | | | | | | |
| Emily Wainwright | | Address Redacted | | | | | | |
| Emily Welsh | | Address Redacted | | | | | | |
| Emily Yarsinske | | Address Redacted | | | | | | |
| EMINENT | | 2204 SOUTHLAKE MALL | | | MERRILLVILLE | IN | 46410 | |
| EMINENT (CA) | | 2112 N. STOCKTON ST. | | | STOCKTON | CA | 95204 | |
| EMINENT INC. | | 16800 EDWARDS ROAD | | | CERRITOS | CA | 90703 | |
| EMMA | | 312 E LAKE ST | | | PETOSKEY | MI | 49770 | |
| Emma Ashton | | Address Redacted | | | | | | |
| Emma Benjamin | | Address Redacted | | | | | | |
| Emma Clarke | | Address Redacted | | | | | | |
| EMMA JOHNSTON BURTON | | 22781 FLAMINGO ST | | | WOODLAND HILLS | CA | 91364 | |
| Emma Scott | | Address Redacted | | | | | | |
| Emmanuel Lara | | Address Redacted | | | | | | |
| Emmanuel Mendoza | | Address Redacted | | | | | | |
| Emmanuela Pierre | | Address Redacted | | | | | | |
| Emmarie Hillman | | Address Redacted | | | | | | |
| Emmi Kohout | | Address Redacted | | | | | | |
| EMO ROW | | 1805 N. ROAN ST, STE G-5 | | | JOHNSON CITY | TN | 37601 | |
| EMPIRE GRAPHICS INC. | | 1354 S CLAUDINA ST | | | ANAHEIM | CA | 92805-6234 | |
| Employee Medical Reimbursements | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | PO BOX 826880 | | | SACRAMENTO | CA | 94280 | |
| Encinitas Lifeguards | | 505 S Vulcan Ave | | | Encinitas | CA | 92024 | |
| ENCINITAS SURFBOARDS | | 107 N. Coast Hwy 101 | | | Encinitas | CA | 92024 | |
| ENDERSON CLOTHING | | PO Box 657 | | | Fairmont | MN | 56031 | |
| ENDLESS SUMMER | | 124 Main Street | | | Seal Beach | CA | 90740 | |
| ENDLESS SUMMER | | 3708 Coastal Hwy. | | | Ocean City | MD | 21842 | |
| ENDLESS SUMMER | | 4830 Wilson Sw Suite 640 | | | Grandville | MI | 49418 | |
| ENDLESS SUN SURF SCHOOL | | P.O. BOX 10701 | | | COSTA MESA | CA | 92627-0223 | |
| ENDLESS WAVE, INC. | | 11 HOWLAND AVENUE | | | JAMESTOWN | RI | 02835 | |
| ENDURANCE SPORTS, INC. | | 600 NW 22ND CT | | | WILTON MANORS | FL | 33311-3742 | |
| ENDURE IT! SPORTS | | 215 S. WASHINGTON | | | NAPERVILLE | IL | 60540 | |
| ENERGY INDUSTRIES, LLC | | 2660 WAIWAI LOOP | | | HONOLULU | HI | 96819 | |
| Engelic Giddens | | Address Redacted | | | | | | |
| ENHANCE SALES INC | | 406 FLORES AVE | | | LAREDO | TX | 78040 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 154 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENJOY LIFESTYLE CENTER | | 500 Karrott St | | | North Little Rock | AR | 72114 | |
| ENLARGE MEDIA GROUP, LLC | | 307 3RD ST STE 101 | | | HUNTINGTON BEACH | CA | 92648 | |
| EnPointe Technologies Sales, Inc. | | PO BOX 514429 | | | LOS ANGELES | CA | 90051-4429 | |
| Enrico Cordero Estrella | | Address Redacted | | | | | | |
| Enrique Anaya | | Address Redacted | | | | | | |
| Enrique Arcenas | | Address Redacted | | | | | | |
| Enrique Garcia | | Address Redacted | | | | | | |
| Enrique Lopez | | Address Redacted | | | | | | |
| Enrique Monjaras | | Address Redacted | | | | | | |
| Enriquez, Moises | | Address Redacted | | | | | | |
| ENTERPRISE FLEET MANAGEMENT | | P.O. BOX 800089 | | | KANSAS CITY | MO | 64180 | |
| ENVIRONEERS | | 5373 FRITVILLE RD | | | SARASOTA | FL | 34232 | |
| ENVISION IP, LLC | | 350 5TH AVENUE, 59TH FLOOR | | | NEW YORK | NY | 10118 | |
| ENVY FINE CLOTHING | | 1648 BELL LN | | | ATWATER | CA | 95301 | |
| Enzo Juarez | | Address Redacted | | | | | | |
| Enzo Sancho-Davila | | Address Redacted | | | | | | |
| EP Holdings | Quiksilver and Roxy Royalties | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| EP Holdings, Inc. | | 30065 COMERCIO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| EP Holdings, Inc. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| EP MEMORY | ERIC KRANTZ | 23121 Antonio Parkway | | | Santa Margarita | CA | 92688 | |
| EPEOPLE TECHNOLOGIES, INC. | | Address Redacted | | | | | | |
| EPIC BOARDS LLC | | 44 S RIO GRANDE ST | | | SALT LAKE CTY | UT | 84101-1179 | |
| EPIC BOARDSPORTS | | 350 N. ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| Epic Designers Limited | | 6th, 7th & 9th Floor, EGL Tower | 83 Hung To Road | | Kwun Tong | Kowloon | | Hong Kong |
| Epic Designers Ltd. | | 6th, 7th & 9th Floor, No 83 EGL Tower | Hung To Road | | Kwun Tong | Kowloon | | Hong Kong |
| EPIC FREIGHT SOLUTIONS, LLC | | 15901 HAWTHORNE BLVD.,#490 | | | LAWNDALE | CA | 90260 | |
| EPIC VOLLYBALL | | 13955 STOWE DR | | | POWAY | CA | 92064 | |
| EPICOR RETAIL SOLUTIONS CORPORATION | | 2800 TRANSCANADA HIGHWAY | | | POINTE-CLAIRE | QC | H9R 1B1 | Canada |
| EPIDEMIC | | 72363 Hwy 111 Ste A2 | | | Palm Desert | CA | 92260 | |
| EPIDEMIC SKATE | | 68802 RAMON RD | | | CATHEDRAL CITY | CA | 92234 | |
| EPITAPH | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| EPITAPH, A CALIFORNIA CORPORATION | | 2798 SUNSET BLVD | | | LOS ANGELES | CA | 90026 | |
| EPSILON DATA MANAGEMENT, LLC | | L-3116 | | | COLUMBUS | OH | 43260 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 155 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPSTEIN DRANGEL LLP | | 60 EAST 42ND STREET, SUITE 2410 | | | NEW YORK | NY | 10165 | |
| EPSTEINS DRY GOODS INC. | | 21 Columbus Ave. | | | Tuckahoe | NY | 10707 | |
| EQUINOX FITNESS | | 1 Park Avenue | | | New York | NY | 10016 | |
| EQUIPE SPORT LTD. | | Jct Rts. 30&100 | | | South Londonderry | VT | 05155 | |
| EQUITY BELL | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Equity Bell QS | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Equity Bell RX | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Eraine Rivera | | Address Redacted | | | | | | |
| ERALDIS | | 475 First St West | | | Sonoma | CA | 95476 | |
| Eriberto Mejia | | Address Redacted | | | | | | |
| Eric Alvarez Anaya | | Address Redacted | | | | | | |
| ERIC BEAM | | Address Redacted | | | | | | |
| Eric Boes | | Address Redacted | | | | | | |
| Eric Boes | | Address Redacted | | | | | | |
| Eric Bridges | | Address Redacted | | | | | | |
| Eric Buchanan | | Address Redacted | | | | | | |
| Eric Caballero | | Address Redacted | | | | | | |
| Eric Callot | | Address Redacted | | | | | | |
| Eric Castorena | | Address Redacted | | | | | | |
| Eric Coca | | 950 NW 15th Ave. | | | Boca Raton | FL | 33486 | |
| Eric Delgado | | Address Redacted | | | | | | |
| Eric Fischer | | Address Redacted | | | | | | |
| Eric Griswold | | Address Redacted | | | | | | |
| ERIC HARPER | | Address Redacted | | | | | | |
| ERIC J RACKLEY | | Address Redacted | | | | | | |
| Eric J. Enriqez | | 808 W. Bayview Blvd. | | | Portland | TX | 78374 | |
| Eric Laine | | Address Redacted | | | | | | |
| Eric LaMacchia | | Address Redacted | | | | | | |
| Eric Lambert | | Address Redacted | | | | | | |
| ERIC LAMOTHE | | RUE LACASSE 771 | | | MONTREAL | QC | H4C 2Y9 | Canada |
| Eric Lawton | | Address Redacted | | | | | | |
| Eric Lien | | 464 Pine Hill Rd | | | Leonia | NJ | 07605 | |
| Eric Lucio | | Address Redacted | | | | | | |
| Eric Mann | | Address Redacted | | | | | | |
| Eric Maples | | Address Redacted | | | | | | |
| Eric Merk | | Address Redacted | | | | | | |
| Eric Nguyen | | Address Redacted | | | | | | |
| Eric Nunez | | Address Redacted | | | | | | |
| Eric Obre | | Address Redacted | | | | | | |
| Eric Pelletier | | 28 du Ravin | Sainte-Therese | | | QC | J7E 2T6 | Canada |
| Eric Roberts | | Address Redacted | | | | | | |
| Eric Rocha | | Address Redacted | | | | | | |
| ERIC RUFFING | | Address Redacted | | | | | | |
| Eric Schutz | | Address Redacted | | | | | | |
| Eric Smart | | Address Redacted | | | | | | |
| Eric Stout | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Swanson | | Address Redacted | | | | | | |
| Eric Thomas | | Address Redacted | | | | | | |
| Eric Villareal | | Address Redacted | | | | | | |
| Eric W Muller | | 7138 S. Adams Cir | | | Centennial | CO | 80122 | |
| Eric Walberg | | Address Redacted | | | | | | |
| Eric Wehner | | Address Redacted | | | | | | |
| Eric Weikal | | Address Redacted | | | | | | |
| Eric Wildes | | Address Redacted | | | | | | |
| Eric Williams | | Address Redacted | | | | | | |
| Eric Williamson | | Address Redacted | | | | | | |
| Eric Yu | | Address Redacted | | | | | | |
| Erica Aponte | | Address Redacted | | | | | | |
| Erica Archuleta | | Address Redacted | | | | | | |
| Erica Burgos | | Address Redacted | | | | | | |
| Erica Canup | | Address Redacted | | | | | | |
| Erica Carrion | | Address Redacted | | | | | | |
| Erica Deverian | | Address Redacted | | | | | | |
| Erica Frasco | | Address Redacted | | | | | | |
| Erica Guido | | Address Redacted | | | | | | |
| ERICA LEIGH GINSBERG | | Address Redacted | | | | | | |
| Erica Lim | | Address Redacted | | | | | | |
| Erica Matsubara | | Address Redacted | | | | | | |
| Erica Poot | | Address Redacted | | | | | | |
| Erica Rodriguez | | Address Redacted | | | | | | |
| Erica Ruttkay | | Address Redacted | | | | | | |
| Erica Schiller | | Address Redacted | | | | | | |
| Erica Ta | | Address Redacted | | | | | | |
| Erica Von Nessi | | Address Redacted | | | | | | |
| Erica Webber | | Address Redacted | | | | | | |
| Erick Abella | | Address Redacted | | | | | | |
| Erick Anselmo | | Address Redacted | | | | | | |
| Erick Castillo | | Address Redacted | | | | | | |
| Erick Chavez | | Address Redacted | | | | | | |
| Erick Jensen | | Address Redacted | | | | | | |
| ERICK LEIVA COTO | | LA COLINA, CURRIDABAT, 300 METROS | | | SAN JOSE | SJ | 09999 | Costa Rica |
| Erick Padilla | | Address Redacted | | | | | | |
| Erick Sauer | | Address Redacted | | | | | | |
| Erick Yamagata | | Address Redacted | | | | | | |
| Ericka Mendoza-Cruz | | Address Redacted | | | | | | |
| ERICKA MICHAEL VERRETT | | 663 3RD AVE | | | SACRAMENTO | CA | 95818 | |
| Erie Fullam | | Address Redacted | | | | | | |
| ERIE SPORT STORE | | PO Box 3304 | | | Erie | PA | 16508 | |
| Erik Berg | | Address Redacted | | | | | | |
| Erik Buena | | Address Redacted | | | | | | |
| Erik Correa | | Address Redacted | | | | | | |
| Erik Ecklund | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 157 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erik Erquiaga | | Address Redacted | | | | | | |
| Erik Holmes | | Address Redacted | | | | | | |
| Erik Jensen | | Address Redacted | | | | | | |
| ERIK LANDSNESS | | 209 MORNING SUN AVE | | | MILL VALLEY | CA | 94941 | |
| Erik Ramirez | | Address Redacted | | | | | | |
| Erik Ratliff | | Address Redacted | | | | | | |
| Erik Reinertsen | | Address Redacted | | | | | | |
| Erik Reyes | | Address Redacted | | | | | | |
| Erik Rice | | Address Redacted | | | | | | |
| Erik Sanchez | | Address Redacted | | | | | | |
| Erik Serna | | Address Redacted | | | | | | |
| Erik Shryock | | Address Redacted | | | | | | |
| Erik Sugg | | Address Redacted | | | | | | |
| Erik Widsteen | | Address Redacted | | | | | | |
| Erika Altes | | 2717 VILLAGE SIDE DR. | | | SANTA ROSA | CA | 95405 | |
| Erika Arellanes | | Address Redacted | | | | | | |
| Erika Barajas | | Address Redacted | | | | | | |
| Erika Franceschi | | Address Redacted | | | | | | |
| Erika Fuentes | | Address Redacted | | | | | | |
| Erika Gutierrez | | Address Redacted | | | | | | |
| Erika Liburd | | Address Redacted | | | | | | |
| Erika Morales-Hernandez | | Address Redacted | | | | | | |
| Erika Murillo | | Address Redacted | | | | | | |
| Erika Valencia | | Address Redacted | | | | | | |
| Eriko Mettler | | Address Redacted | | | | | | |
| Erin Arakaki | | Address Redacted | | | | | | |
| Erin Bryce | | Address Redacted | | | | | | |
| ERIN COMSTOCK | | 4920 FENTON ST | | | DENVER | CO | 80212 | |
| Erin Cunningham | | Address Redacted | | | | | | |
| Erin Domash | | Address Redacted | | | | | | |
| ERIN ESTES | | P.O. BOX 1231 | | | SAN CLEMENTE | CA | 92674 | |
| ERIN FEINBLATT | | Address Redacted | | | | | | |
| Erin Fitzgerald | | Address Redacted | | | | | | |
| Erin Gonzalez | | Address Redacted | | | | | | |
| Erin Hamilton | | Address Redacted | | | | | | |
| Erin Hayes | | Address Redacted | | | | | | |
| Erin Jandebeur | | Address Redacted | | | | | | |
| Erin Johnston | | Address Redacted | | | | | | |
| Erin Moss | | Address Redacted | | | | | | |
| ERIN PASHLEY | | 14 MISSOURI AVE | | | STEAMBOAST SPRINGS | CO | 80487 | |
| Erin Pashley | ERIN PASHLEY | | 14 MISSOURI AVE | | STEAMBOAST SPRINGS | CO | 80487 | |
| Erin Pashley | | Address Redacted | | | | | | |
| Erin Patterson | | Address Redacted | | | | | | |
| Erin Phelps | | Address Redacted | | | | | | |
| Erin Young | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erismelca Jorge | | Address Redacted | | | | | | |
| Erna Husic | | Address Redacted | | | | | | |
| ERNEST GROYSMAN | | Address Redacted | | | | | | |
| Ernesto Collazo | | Address Redacted | | | | | | |
| ERNESTO CUELLAR | | Address Redacted | | | | | | |
| Ernesto Gomez | | Address Redacted | | | | | | |
| Ernesto Rafael Herrero Chacon & Ana MAria Flores Figueroa | | 16203 Emerald Cove Rd. | | | Weston | FL | 33331 | |
| Ernesto Rafael Herrero Chacon & Ana Maria Flores Figueroa | | 256 W Riverbend Dr | | | Sunrise | FL | 33326 | |
| Ernesto Rafael Herrero Chacon & Ana Maria Flores Figueroa | Ernesto Rafael Herrero Chacon & Ana MAria Flores Figueroa | | 16203 Emerald Cove Rd. | | Weston | FL | 33331 | |
| Ernesto Rodriguez | | Address Redacted | | | | | | |
| Ernst Everything Corp | | 1302 SOUTH RIDGELEY DRIVE | | | LOS ANGELES | CA | 90019 | |
| ERNSTEVERYTHING | | Address Redacted | | | | | | |
| Eros Villegas | | Address Redacted | | | | | | |
| ERT INC. | | 8408 Preston Center Plaza | | | Dallas | TX | 75225 | |
| Ervin Perchez | | Address Redacted | | | | | | |
| ERVINS AUTOMOTIVE, INC. | | 15542 Computer Lane | | | Huntington Beach | CA | 92649 | |
| Eryn Modica | | Address Redacted | | | | | | |
| ES PLAYHOUSE | PALISKATES | 1021 SWARTHMORE AVE | | | PACIFIC PALISADES | CA | 90272 | |
| ESCAPE HATCH SPORTS | | P.O. Box 1602 | | | Brookings | OR | 97415 | |
| ESCAPIST | | 405 Southwest Blvd | | | Kansas City | MO | 64108 | |
| ESCONDIDA SURF SHOP | | 50 M Oeste Banco Popular | | | San Jose | SJ | 0 | Costa Rica |
| Esfandiar Golkar | | Address Redacted | | | | | | |
| ESJAY INTERNATIONAL PVT. LTD. | | 48, LAKSHMI INDUSTRIAL ESTATE | 13 | | MUMBAI | | 400013 | India |
| ESKER, INC. | | P.O. BOX 44953 | | | MADISON | WI | 53744 | |
| Esmeralda Martinez-Garcia | | Address Redacted | | | | | | |
| Esmeralda Pagan | | Address Redacted | | | | | | |
| Esperanza Mendoza | | Address Redacted | | | | | | |
| Esperanza Reyes | | Address Redacted | | | | | | |
| Esping, Tayler R | | Address Redacted | | | | | | |
| ESPIS DIAPERS TO DATES | | 515 Estate Dr | | | Tulare | CA | 93274 | |
| ESSCO/SHOOZ TOO INC. | | 732 E 15Th Street | | | Yazoo City | MS | 39194 | |
| Esteban Equihua | | Address Redacted | | | | | | |
| Estefani Chabolla | | Address Redacted | | | | | | |
| Estefania Alvarado Roldan | | Address Redacted | | | | | | |
| Estela Correa | | Address Redacted | | | | | | |
| Estela Llewellyn | | Address Redacted | | | | | | |
| Estela Ramos | | Address Redacted | | | | | | |
| ESTELLE SPORTS | | PO Box 2138 | | | OLYMPIC VALLEY | CA | 96146 | |
| Esther Ventura | | Address Redacted | | | | | | |
| ESTHERA PREDA | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTILO INC DBA UNION | | 18 HAYWOOD ST. | | | ASHVILLE | NC | 28801 | |
| Estiven Gonzalez | | Address Redacted | | | | | | |
| Estudio Caldera | | P.O. Box 4597 | | | Managua | | | NICARAGUA |
| ESTUDIO CALDERA, S.A. | | INTELLECTUAL PROPERTY SERVICES | | | MANAGUA | NI | 99999 | Nicaragua |
| ETEC INTL HIGH TECH TEXTILE CO. | | JHONGSHAN DISTRICT | | | TAIPEI CITY | TPE | 00106 | Taiwan |
| ETERNAL SPORTS | | 45 E. Freeport Blvd | | | Sparks | NV | 89431 | |
| Ethan Nihipali | | Address Redacted | | | | | | |
| Ethan Solomon | | Address Redacted | | | | | | |
| ETNIKO | | Calle 80 #53-18 | | 8 | Barranquilla | | 0 | Colombia |
| EUAN BAXTER | | AN AIRD | | | AVIEMORE | | PH22 1RX | United Kingdom |
| Eugene Barnes | | Address Redacted | | | | | | |
| Eugene Bruhanski | | Address Redacted | | | | | | |
| Eugenio Padros | | Address Redacted | | | | | | |
| Eulalia Chavez | | Address Redacted | | | | | | |
| Eunice Kim | | Address Redacted | | | | | | |
| Eunice L. Le Compte | | Address Redacted | | | | | | |
| EUPHORIA GRAPHICS | | 18 GHERSI AVENUE | | | WAMBERAL | NSW | 02260 | Australia |
| EURO S.A.S | | Borlovento Surf Shop | | 88 | San Andres Island | | 0 | Colombia |
| Euroglass SARL Equity Bell | | 329 Avenue des Pascouaou | | | ZI Soorts Hossegor | | 40150 | France |
| Euroglass SARL Equity Bell | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Euromarkpat Albania Ltd | | Rr. Myslym Shyri, P. 60 Shk. 1, Apt 9 | | | Tirana | | | ALBANIA |
| EUROMARKPAT KOSOVO LLC | | RRAHIM BEQIRI 1.1.28 | | | PRISHTINA | XK | 10000 | Kosovo |
| EUROSTAR, INC. | | 13425 South Figueroa St. | | | Los Angeles | CA | 90061 | |
| Eusse, Christian | | Address Redacted | | | | | | |
| Eva Garcia | | Address Redacted | | | | | | |
| Eva Garcia Segura | | Address Redacted | | | | | | |
| Eva Gonzalez | | Address Redacted | | | | | | |
| Eva Jones | | Address Redacted | | | | | | |
| Eva Morales | | Address Redacted | | | | | | |
| EVA OLIPHANT | | Address Redacted | | | | | | |
| EVA VALDEZ | DBA DISTRICT FIRE AND SAFETY | P.O. BOX 61 | | | PICO RIVERA | CA | 90660 | |
| Eva Vasquez | | Address Redacted | | | | | | |
| Evan Blackburn | | Address Redacted | | | | | | |
| Evan Campbell | | Address Redacted | | | | | | |
| Evan Cogburn | | Address Redacted | | | | | | |
| Evan Colburn | | Address Redacted | | | | | | |
| EVAN CURRAN BACKES | | Address Redacted | | | | | | |
| Evan Daniells | | Address Redacted | | | | | | |
| Evan Davis | | 2035 S 4th St | | | Philadelphia | PA | 19148 | |
| Evan Eskridge | | Address Redacted | | | | | | |
| Evan Gray | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evan Lawrence | | Address Redacted | | | | | | |
| Evan Metcalf | | Address Redacted | | | | | | |
| Evan Rogers | | Address Redacted | | | | | | |
| Evan Schall | | Address Redacted | | | | | | |
| EVAN SMITH | | 400 Lincoln Avenue | | | Pittsburgh | PA | 15209 | |
| EVAN SMITH (ROYALTIES) | | 400 LINCOLN AVENUE | | | PITTSBURGH | PA | 15209 | |
| Evan Steward | | Address Redacted | | | | | | |
| Evan Swenson | | Address Redacted | | | | | | |
| Evan Tafoya | | Address Redacted | | | | | | |
| Evan Thompson | | Address Redacted | | | | | | |
| Evangelina Bernal | | Address Redacted | | | | | | |
| Evangelina Patricia Noyola | | Address Redacted | | | | | | |
| Evard Obermuller III | | Address Redacted | | | | | | |
| Eve Padden | | Address Redacted | | | | | | |
| Evelia Salasar | | Address Redacted | | | | | | |
| Evelyn Braum | | Address Redacted | | | | | | |
| Evelyn Escobar | | Address Redacted | | | | | | |
| Evelyn Ixtabalan | | Address Redacted | | | | | | |
| EVELYN MARISOL PARADA | | Address Redacted | | | | | | |
| Evelyn Martin | | Address Redacted | | | | | | |
| EVEN SISTERS | | 207 Marine Avenue | | | Newport Beach | CA | 92662 | |
| Everett Collier | | Address Redacted | | | | | | |
| EVERGLORY INT GRP APP INC | | NO. 509 CHENGXIN THOROUGHFARE | 100 | | NANJING | | 211100 | China |
| EVERGLORY INT GRP APP INC | | NO. 509 CHENGXIN THOROUGHFARE | | | NANJING | | 211100 | China |
| Ever-Glory International Group Apparel, Inc. | | NO. 509 CHENGXIN THOROUGHFARE | | | NANJING | | 211100 | China |
| EVERWIN TRADING COMPANY | | 21 LAM HING STREET | | | KOWLOON BAY | KLN | 999077 | Hong Kong |
| EVERYDAY OUTFITTERS | | PO Box 1046 | | | Eagle | CO | 81631 | |
| Evila Salgado | | Address Redacted | | | | | | |
| EVOLUCION INNOVATIONS,INC. | | 122 NW 36TH STREET | | | SEATTLE | WA | 98107 | |
| EXCESO VGC, S.A. | | 500 M SUR ENTRADO HOTEL PUNTA LEONA | | | DISRITI TARCOLES, CANTON GARABITO | CR | 09999 | Costa Rica |
| EXD4 INC. | | 13943 BALBOA BLVD | | | SYLMAR | CA | 91342 | |
| EXECUTIVE EXPRESS INC. | | 2007 QUAIL ST | | | NEWPORT BEACH | CA | 92660 | |
| EXIT 12, INC. | | 3240 EDMUND BLVD | | | MINNEAPOLIS | MN | 55406 | |
| Exit 28 Ski and Snwboard LLC | | PO Box 1448 | | | Campton | NH | 03223 | |
| EXIT REAL WORLD | | 1650 HIDDEN HILLS LN S | | | SALEM | OR | 97306-8100 | |
| EXIT SKATEBOARD SHOP LLC | | 875 N 2ND ST | | | PHILADELPHIA | PA | 19123 | |
| EXODUS | PREV T-SHIRT EMPOR | 2051 Silas Creek Parkway | | | Winston Salem | NC | 27103 | |
| Exodus Ride Shop | | 10325 Highland Rd Suite B | | | White Lake | MI | 48386 | |
| Exon, Charles S. | | Address Redacted | | | | | | |
| EXPEDITION SUPPLY, INC | | 20 West Sumner Street | | | Hartford | WI | 53027 | |
| EXPEDITORS CANADA, INC. | | 55 Standish Court 11Th Floor | | | Mississauga | ON | L5R 4A1 | Canada |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 161 of 529

Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPEDITORS CARGO INSURANCE BROKERS, | | 1015 THIRD AVENUE, 12TH FLOOR | | | SEATTLE | WA | 98104 | |
| EXPEDITORS INT L | | 5757 W CENTURY BLVD, STE 200 | | | LOS ANGELES | CA | 90045 | |
| EXPESITE, LLC | | L-3124 | | | COLUMBUS | OH | 43260 | |
| EXPLORACION Y AVENTURES | COSTA RICA S.A. | 300M WEST OF MARBELLA PIZZERIA | | | MARBELLA | CR | 09999 | Costa Rica |
| EXPRESS MALE, INC. | | 1100 Oak Street | | | Conway | AR | 72032 | |
| EXTERMINETICS | CENTRAL ACCOUNTING OFFICE | 1214 EAST EDINGER AVE. | | | SANTA ANA | CA | 92707 | |
| EXTREME ATHLETIC WEAR | | 2501 W Memorial Rd | | | Oklahoma City | OK | 73134 | |
| EXTREME BOARD SHOP | | 1661 Ne 7th St | | | Grants Pass | OR | 97526 | |
| EXTREME FOOTWEAR AND APPAREL INC | SHOES N SHOES | 12565 SLAUSON AVE | | | WHITTIER | CA | 90506-2826 | |
| EXTREME GROUP HOLDINGS LLC | | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-1520 | |
| EXTREME LLC | | 5212 Avenue C Place | | | Kearney | NE | 68847 | |
| EXTREME SURF SHOP | | PO Box 0833-0279 | | | Panama | PA | 0 | Panama |
| EXTREME TRENDZ | | 744 W. STADIUM BLVD. UNIT H | | | JEFFERSON CITY | MO | 65109 | |
| EYE STYLES | | 1696 Newport Blvd. Ste.D | | | Costa Mesa | CA | 92626 | |
| EZEKIEL LAU | | 2186 ALII RD #54-A | | | HONOLULU | HI | 96817 | |
| Ezra Shaffer | | Address Redacted | | | | | | |
| Ezri Salazar | | Address Redacted | | | | | | |
| F. P. IN THE HARBOR | | 69 Main St | | | Southampton | NY | 11968 | |
| F.K.O. | | 365 East Avenue | | | Chico | CA | 95973 | |
| F.N. CASANOVA CO. | | 4956 E Dahlia Dr | | | Scottsdale | AZ | 85254 | |
| F.R. Kelly & Co. | | 27 Clyde Road | Ballsbridge | | Dublin | | 4 | IRELAND |
| F.S. UNDERHILL | DBA KALEP INC | 80 PERRY STREET | | | NEW YORK | NY | 10014 | |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | 105 Eisenhower Pkwy | | | Roseland | NJ | 07068 | |
| F/C Gilroy Development LLC (Simon/Premium) | c/o Chelsea Property Group, Inc. | 60 Columbia Rd Ste 300 | | | Morristown | NJ | 07960-4534 | |
| F/C Gilroy Development, LLC | | P.O. BOX 827762 | | | PHILADELPHIA | PA | 19182-7762 | |
| FA SKATES & SNOWBOARDS | ANNE C. TONES | 131 W Prospect Ave | | | Mount Prospect | IL | 60056 | |
| Faafouina Fesili | | Address Redacted | | | | | | |
| Fabian Fausto | | Address Redacted | | | | | | |
| Fabian Vibian | | Address Redacted | | | | | | |
| Fabio Perez | | Address Redacted | | | | | | |
| Fabio Vega | | Address Redacted | | | | | | |
| FABRIC DEVELOPMENT, INC | | 1217 MILL STREET | | | QUAKERTOWN | PA | 18951-1127 | |
| FABSTRACT CLOTHING INDIA PVT LTD | | M-169, Greater Kailash PartT II | | 30 | New Delhi | | 110048 | India |
| FABSTRACT CLOTHING INDIA PVT LTD | | M-169, Greater Kailash PartT II | | | New Delhi | | 110048 | India |
| FACE2FACE | | 30491 VIA LINDOSA | | | LAGUNA NIGUEL | CA | 92677 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 162 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACEBOOK, INC. | | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FACTORY EDGE CLOTHING | | 2815 Broadbent Parkway Suite H | | | ALBUQUERQUE | NM | 87107 | |
| FADY SARKIS | | 655 CHARLES MALEK AVE | | | BEIRUT | LB | 1100 -2040 | Lebanon |
| Fady Sarkis Patent Bureau | | 655 Charles Malek Avenue | P.O. Box 165411 | | Beirut | | | LEBANON |
| Fahrenfort, Damien G. | | Address Redacted | | | | | | |
| Fair Capital, LLC as assignee of SP United Inc. | Fair Harbor Capital, LLC | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | As Assignee of Glassy LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of Honolua Underground | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | As Assignee of Honolua Underground | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | As Assignee of SP United Inc. | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC as assignee of Glassy LLC | | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC as Assignee of QPD International Inc. | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC as Assignee of QPD International Inc. | Fair Harbor Capital, LLC | PO Box 237037 | | | New York | NY | 10023 | |
| Fairfax County Attorney | Consumer Protection Division | 12000 Government Center Pkwy #54 | | | Fairfax | VA | 22035 | |
| FAIRLEGEND ELECTRONICS | | Unit 11, 7/F. | | | Tsuen Wan | NT | 999077 | Hong Kong |
| FAIRMANS, INC. | | 43 West Gay Street | | | West Chester | PA | 19380 | |
| FAIRMONT ORCHID HAWAII | | 1 North Kaniku Drive | | | Kamuela | HI | 96743 | |
| FAIRYTALES BOUTIQUE | | 32880 Pacific Coast Hwy | | | Dana Point | CA | 92629 | |
| Faith Gravenstreter | | Address Redacted | | | | | | |
| FAITH HAWAII SURF SCHOOL, LLC | C/O TAMMY MONIZ | P.O. BOX 15039 | | | HONOLULU | HI | 96830 | |
| FAITH HOPKINS | | Address Redacted | | | | | | |
| Faith Hudler | | Address Redacted | | | | | | |
| FAITH TAKAMURE WENZL | | 99-1640 ANALIO PLACE | | | AIEA | HI | 96701 | |
| FAKE LOVE, INC | | 36 E. 23RD ST. 8F | | | NEW YORK | NY | 10010 | |
| Fallon Galloney | | Address Redacted | | | | | | |
| Fallon Martinez | | Address Redacted | | | | | | |
| FALLON, INC | | Address Redacted | | | | | | |
| Falynn Woods | | Address Redacted | | | | | | |
| FAMILIA SKATEBOARDSHOP, LLC | STEPHEN NESSER | 2833 HENNEPIN AVE | | | MINNEAPOLIS | MN | 55408 | |
| FAMILIA SKATESHOP LLC | | 2833 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55408 | |
| FAMILY MATTERS | | P.O. BOX 309 | | | MALTA | MT | 59538 | |
| FAMILY SHOE STORE | | 711 St Johns Ave | | | Palatka | FL | 32177 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Famous Brands Inc. | | 412 N Franklin St | | | Watkins Glen | NY | 14891 | |
| FAMOUS FOOTWEAR | ATTN INVENTORY CONTROL | 8300 Maryland Ave | | | Clayton | MO | 63105 | |
| FAMOUS HORSE INC | VIM | 164-01 Jamaica Ave | | | Jamaica | NY | 11432 | |
| FAN CLUB | | 2001 PENNSYLVANIA ANENUE NW | | | WASHINGTON DC | DC | 20006 | |
| FANCLUB | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| FANCY PANTS | | 1025 A Providence Rd | | | Charlotte | NC | 28207 | |
| FANS EDGE | | 5245 COMMONWEALTH AVE. | | | JACKSONVILLE | FL | 32254 | |
| FANTASY ACTIVEWEAR | | 5383 Alcoa Avenue | | | Vernon | CA | 90058 | |
| FANTASY SPRING RESORT | Attn Accounts Payable | 84-245 Indio Springs Dr | | | Indio | CA | 92203 | |
| FANTASY SURF | | 5151 KYNGS HEATH RD | | | KISSIMMEE | FL | 34746 | |
| FARIAS SURF & SPORT | | 101 W 23rd St | | | Ship Bottom | NJ | 08008 | |
| Farinn Randazzo | | Address Redacted | | | | | | |
| Farley, Summer A | | Address Redacted | | | | | | |
| FARM LEAGUE | | 668 ROSE AVENUE | | | VENICE | CA | 90291 | |
| Farrukh Shakil | | Address Redacted | | | | | | |
| FASB | | 401 MERRITT 7 | | | NORWALK | CT | 06856 | |
| FASHION CALENDAR INTERNATIONAL | | 153 EAST 87TH STREET | | | NEW YORK | NY | 10128 | |
| FASHION CLOSET | | 4539 HARRISON ST | | | BATESVILLE | AR | 72501 | |
| FASHION DISTRICT LTD | | 11 EAST FIRST STREET | | | HINSDALE | IL | 60521 | |
| Fashion Hub, Inc. | | 3000 23RD AVE UNIT 7 | | | GREELEY | CO | 80631 | |
| FASHION INSTITUTE OF | DESIGN & MERCHANDISING | 919 S. GRAND AVE | | | LOS ANGELES | CA | 90015 | |
| FASHION OUTLET OF LAS VEGAS | | P.O. BOX 530465 | | | ATLANTA | GA | 30353 | |
| Fashion Outlets of Chicago LLC | c/o The Talisman Companies | Attention James Schlesinger, President | 1801 NE 123rd St Ste 305 | | North Miami | FL | 33181-2880 | |
| Fashion Outlets of Chicago LLC | Dustin P. Branch, Esq. | Katten Muchin Rosenman LLP | 2029 Century Park East, Suite 2600 | | Los Angeles | CA | 90067-3012 | |
| Fashion Outlets of Chicago, LLC | | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| Fashion Outlets of Chicago, LLC | Attn Center Manager | 5220 Fashion Outlets Way, Suite 230 | | | Rosemont | IL | 60018 | |
| Fashion Outlets of Chicago, LLC | Attn Legal Counsel - Fashion Outlets of Chicago | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| Fashion Outlets of Chicago, LLC | Macerich Shared Services | Attn Sales Associate | PO Box 2188 | | SANTA MONICA | CA | 90406-2188 | |
| FASHION SUPPLIES, INC. | | P.O. BOX 151585 | | | LOS ANGELES | CA | 90015 | |
| FASHIONABLY LATE | | 1443 Main St | | | Ramona | CA | 92065 | |
| FASHIONQLIC | | VINKENSTRAAT 116B | | 1 | AMSTERDAM | | 1013 JV | Netherlands |
| FASKEN MARTINEAU DUMOULIN LLP | | 800 PLACE VICTORIA, SUITE 3700 | | | MONTREAL | QC | H4Z 1E9 | Canada |
| Fasken Martineau DuMoulin SENCRL, srl. | | 800 Place Victoria, Bureau 3700 | | | Montreal | Quebec | H4Z 1E9 | Canada |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fasken Martineau DuMoulin SENCRL, srl. | | Stock Exchange Tower | Suite 3700, PO Box 242 | 800 Square Victoria | Montreal | QC | H4Z 1E9 | Canada |
| FAST BUCK FREDDIES, INC. | | 500 Duval Street | | | Key West | FL | 33040 | |
| FAST FORWARD | | 9901 N CAPITAL OF TX HWY | | | Austin | TX | 78759 | |
| FAST SIGNS GOODYEAR | | 1120 N. ESTRELLA PKWY STE C104 | | | GOODYEAR | AZ | 85338 | |
| FAT HAPPENS | DBA I LIKE THAT | 31 Market St | | | Portsmouth | NH | 03801 | |
| FAT POSSUM RECORDS | | 827 NORTH LAMAR | | | OXFORD | MS | 38655 | |
| Fausto Reyes Enciso | | Address Redacted | | | | | | |
| Fawn Knadler | | Address Redacted | | | | | | |
| Fay Cabebe | | Address Redacted | | | | | | |
| FAY MYERS M/C WORLD | | 9700 E Arapahoe Rd | | | Greenwood Village | CO | 80112 | |
| Faye Fredericks | | Address Redacted | | | | | | |
| FBI SURF SCHOOL | | 74-4966 Mamalahoa Hwy | | | Holualoa | HI | 96725 | |
| FC SKATE SHOP, LLC | Robert Saunders | 6290 Gold Dust Trail | | | Gainesville | GA | 30040 | |
| FEDERACION DE SURF DE COSTA RICA | | VARGAS ARAYO SAN JOSE | | | SAN DOMINGO | CR | 09999 | Costa Rica |
| FEDERAL EXPRESS | | 15362 Graham St. | | | Huntington Beach | CA | 92649 | |
| FEDERAL EXPRESS CORP | | P.O. Box 7221 | | | Pasadena | CA | 91109 | |
| Federal Express Corporation, FedEx Ground Package System, Inc. and FedEx Smartpost, Inc. | | 15362 Graham St. | | | Huntington Beach | CA | 92649 | |
| Federal Express Corporation, FedEx Ground Package System, Inc. and FedEx Smartpost, Inc. | | P.O. Box 7221 | | | Pasadena | CA | 91109 | |
| FEDERAL REALTY INVESTMENT TRUST | | | | | PHILADELPHIA | PA | | |
| Federal Realty Investment Trust | | 1626 East Jefferson Street | | | Rockville | MD | 20852 | |
| FEDERAL REALTY INVESTMENT TRUST | | PO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| Federal Realty Investment Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | | Rockville | MD | 20852-4041 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | | 7001 W. 43RD STREET | | | HOUSTON | TX | 77092 | |
| Federico Manitto | | Address Redacted | | | | | | |
| FEDERIS & ASSOCIATES | | SUITE 2005 88 CORP. CENTER | | 1 | MAKATI CITY | | 01226 | Philippines |
| Federis & Associates | | Suite 2005, 88 Corporate Center | 141 Valero St., Salcedo Village | | Makati City 1226 | | | PHILIPPINES |
| FedEX | FEDERAL EXPRESS CORP | PO BOX 7221 | | | PASADENA | CA | 91109 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDEX FREIGHT | | DEPT. LA, P.O. BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As assignee of Federal Express Corporation/FedEx Ground Package Systems Inc | FedEx Freight, Inc/FedEx Office and Print Services | 3965 Airways Blvd. Module G, 3rd Floor | Memphis | TN | 38116 | |
| FEDEX TRUCKLOAD BROKERAGE, INC. | | PO BOX 223758 | | | PITTSBURGH | PA | 15251 | |
| Feet First | | 336 North Main St | | | Fort Bragg | CA | 95437 | |
| FEISHI WATCH MANUFACTURING | | Close To Qingdadao 244 Haoqinghu Primary School | Huaqinghu Commu Shenzhen | | Guangdong | | 518109 | China |
| Fejah | | Urb.Herson Morales 10-A | | | Cabo Rojo | PR | 00623 | |
| FELD MOTOR SPORTS | | 8607 WESTWOOD CENTER DRIVE | | | VIENNA | VA | 22182 | |
| Feld Motorsports, Inc. | ATTN ACCOUNTS RECEIVABLE | 4255 MERIDIAN PARKWAY | | | AURORA | IL | 60504-8187 | |
| Felicia Falcon | | Address Redacted | | | | | | |
| Felicia Neitzel | | Address Redacted | | | | | | |
| Felicia Rieder | | Address Redacted | | | | | | |
| Felicia Strong | | Address Redacted | | | | | | |
| Felicia Velez | | Address Redacted | | | | | | |
| Felicity Araiza-Gomez | | Address Redacted | | | | | | |
| FELIPE BASCOPE | | Address Redacted | | | | | | |
| FELIPE DUPOUY | | Address Redacted | | | | | | |
| FELIPE GUSTAVO MACEDO | C/O RYAN CLEMENTS | 6012 RIVER TER | | | Tampa | FL | 33604 | |
| FELIPE GUSTAVO MACEDO (ROYALTIES) | C/O RYAN CLEMENTS | 6012 RIVER TER | | | TAMPA | FL | 33604 | |
| Felipe Jesus Velez | | Address Redacted | | | | | | |
| Felipe Motta | | Address Redacted | | | | | | |
| Felix Soto | | Address Redacted | | | | | | |
| FELIX WILLIAM TABOR | TABOR STORAGE SOLUTIONS, LLC | 121 W. LEXINGTON DR., STE 725 | | | GLENDALE | CA | 91203 | |
| Fellipe Cardoso | | Address Redacted | | | | | | |
| FELTS SHOES | | PO BOX 420 | | | TAHLEQUAH | OK | 74465 | |
| Femi Oyedele | | Address Redacted | | | | | | |
| FENNETAUX MATHIAS | | 4 IMP JEAN MERMOZ | | | BIARRITZ | | 64200 | France |
| FENWICK ISLAND SURF SHOP | | 205 Coastal Hwy Unit #1 | | | Fenwick Island | DE | 19944 | |
| FERGENS MENSWEAR | | 307 6Th Street Suite 8 | | | Brookings | SD | 57006 | |
| Ferminia Rose Perez | | Address Redacted | | | | | | |
| Fernandez, Araceli | | Address Redacted | | | | | | |
| Fernandez, Brandon M | | Address Redacted | | | | | | |
| Fernando Aguirre | | Address Redacted | | | | | | |
| Fernando Almendariz | | Address Redacted | | | | | | |
| Fernando Briones | | Address Redacted | | | | | | |
| Fernando Delgadillo Antonio | | Address Redacted | | | | | | |
| Fernando Garcia | | Address Redacted | | | | | | |
| Fernando Guevara | | Address Redacted | | | | | | |
| Fernando Osuna | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fernando Rivera | | Address Redacted | | | | | | |
| Fernando Rocha Ochoa | | Address Redacted | | | | | | |
| Ferris Badua | | Address Redacted | | | | | | |
| FESTIVAL | | 26 Rockview Rd | | | Amanzimtoti | KZN | 0 | South Africa |
| FFS - FLIP FLOP SHOP NORTH STAR | | 146 SPRUCEWOOD IN | | | SAN ANTONIO | TX | 78216 | |
| FFS - LET EM BREATHE LLC | | 480 E EVERGLADE | | | FRESNO | CA | 93720 | |
| FFS - NC FLIP-FLOPS LLC | Flip Flop Shops #39 | 11025 Carolina PLace Pkwy | | | Pineville | NC | 28134 | |
| FFS 105 FLIP FLOP SHOP SUMBEACH | | 350 N MILWAUKEE # 2111 | | | BOISE | ID | 83704 | |
| FFS 107 CBUR CORP INC | | 5815 BEAVER RIDGE DRIVE | | | CUMMING | GA | 30040 | |
| FFS 11 FLIP FLOP SHOP LUBBOCK TX | | 6015 85TH ST | | | LUBBOCK | TX | 79424 | |
| FFS 111 ANY BEACH COMPANY | | 6 RIVA RIDGE | | | FRISCO | TX | 75034 | |
| FFS 112 PENGUIN FLOPS LLC | | 10001 PERKINS ROWE | | | BATON ROUGE | LA | 70810 | |
| FFS 116 FLIP FLOP SHOPS SUNNY | | 1500 Apalachee Pkwy #1110 | | | Tallahassee | FL | 32301 | |
| FFS 117 Polu Lani | | 1913 WASACH DR. | | | LONGMONT | CO | 80504 | |
| FFS 121 DESERT FLIP FLOPS | | 7700 W ARROWHEAD TOWNE CTR. #2238 | | | GLENDALE | AZ | 85308 | |
| FFS 122 SANDIA FLOP LLC | | 7413 YARWOOD NE | | | ALBUQUERQUE | NM | 87109 | |
| FFS 127 BTRINKLER ENTERPRISES | | 3401 DALE RD STE 232 | | | MODESTO | CA | 95356 | |
| FFS 128 SOLE FOOD LLC | | 8947 BEE CAVE RD 101 | | | AUSTIN | TX | 78746 | |
| FFS 131 AYALA INC. | | 4149 WAGON TRAIL AVE | | | LAS VEGAS | NV | 89118 | |
| FFS 132 Tennyson Harper, LLC | | 55 Herons Nest | | | Savannah | GA | 31410 | |
| FFS 134 B&M F, LLC | | 704 Padron Ln. | | | Austin | TX | 78748 | |
| FFS 136 BJONES FFS LLC | | 198 COUNTY CLUB DR. | | | LAPORTE | IN | 46350 | |
| FFS 137 COWBOY VP LLC | COWBOY VP LLC | 1913 Wasach Drive | | | Longmont | CO | 80504 | |
| FFS 138 EJK Enterprises, LLC | | 4850 Cedar Springs Tr | | | Amarillo | TX | 79119 | |
| FFS 140 Flip Flop Shops | | 3811 S Cooper St | | | Arlington | TX | 76015 | |
| FFS 141 Big Time Flops LLC | | 2745 Coneflower Ct | | | Lawrence | KS | 66047 | |
| FFS 142 FUN N FLIPS | | 20207 LONGVIEW DR. | | | LAWRENCEBURG | IN | 47025 | |
| FFS 144 BRAZOS SOLES | | 801 BETHPAGE CT. | | | COLLEGE STATION | TX | 77845 | |
| FFS 145 | Troy Eckberg | 3447 NE Fieldstone Ct | | | Bend | OR | 97701 | |
| FFS 147 FREESOLES | | 356 WALKER PKWY | | | ATOKA | TN | 38004 | |
| FFS 149 Flip Flop Shops | | 4060 THE STRAND EAST | | | COLUMBUS | OH | 43219 | |
| FFS 15 SUNSIDE FLIPS LLC | | 6 de la guerra | | | Santa Barbara | CA | 93101 | |
| FFS 151 KW Breault LLC | | 15 Mitchell St | | | Stamford | CT | 06902 | |
| FFS 153 LAK STORES LLC | | 10 KINGSWOOD DR | | | NEW HOPE | PA | 18938 | |
| FFS 154 Sun Toe LLC | | 208 Dunwoody Drive | | | Jonesboro | AR | 72404 | |
| FFS 16 BACK PORCH | | 3500 OLEANDER DR, STE 24 | | | WILMINGTON | NC | 28403 | |
| FFS 163 OUR OWN BRAND OF ODD LLC | | 4659 S. HIGHLAND DR. | | | SALT LAKE CITY | UT | 84121 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FFS 164 SKW FOOTWEAR LLC. | | 1409 MULBERRY DR | | | SAN MARCOS | CA | 92069 | |
| FFS 164 TK FLIP FLOP SHOPS 7,LLC | DO NOT SHIP | 17766 Nieves St | | | Fountain Valley | CA | 92708 | |
| FFS 165 Flip Flop Shops - NYC | | 61 EAST 8TH ST. | | | NEW YORK | NY | 10003 | |
| FFS 170 Badge 525 Enterprises | | 13598 Lakebrook Dr. | | | Fenton | MI | 48430 | |
| FFS 172 BM & F II, LLC | BM & F II, LLC | 155 RICHTER LN | | | NEW BRAUNFELS | TX | 78130-2524 | |
| FFS 173 MALL OF AMERICA | | 1824 Oliver Ave S | | | Minneapolis | MN | 55405 | |
| FFS 174 Leach Enterprises,Inc | | 6 Widewater Rd | | | Hilton Head | SC | 29926 | |
| FFS 176 FUN N THE SUN INC | | 221 LASKIN RD | | | VIRGINIA BEACH | VA | 23451 | |
| FFS 181 3 Dogs Flips Inc | | 6043 Songbird Dr | | | Pensacola | FL | 32503-7067 | |
| FFS 185 Infinimark Enterprises LLC | | 2503 SW 31 ST | | | Ankeny | IA | 50023 | |
| FFS 187 Arundal Mills | | 6937 Warfield Ave. | | | Sykesville | MD | 21784 | |
| FFS 188 TVP LLC | FFS 188 | 5411 Golden Court | | | Roanoke | VA | 24012 | |
| FFS 189 Chanklas | | 1711 BARRINGTON CT. | | | SANTA CRUZ | CA | 95065 | |
| FFS 193 Hakuna Matata | | 1105 BANKS ROSE COURT | | | CELEBRATION | FL | 34747 | |
| FFS 197 Groovy Girl, LLC | | 146 Seafoam Ave | | | Monterey | CA | 93940 | |
| FFS 2 Crazy 8 | | 1913 WASACH DR | | | LONGMONT | CO | 80504 | |
| FFS 203 AP Flip Flops | | 26 Hillside Terr | | | Wayne | NJ | 07470 | |
| FFS 204 All About Sole LLC | | 6937 Warfield Ave | | | Sykesville | MD | 21784 | |
| FFS 208 Flip Flop LLC | | 4500 N. Oracle Rd Space 269 | | | Tucson | AZ | 85705 | |
| FFS 209 Vupico USA Inc | | 12370 CARMEL COUNTRY RD. UNIT 207 | | | SAN DIEGO | CA | 92130 | |
| FFS 215 | | 7850 STONEDALE DR. | | | CASTLE PINES | CO | 80108 | |
| FFS 223 Bonaire Happt Toes B.V. | | PO BOX 396 | | | CURACAO | CU | 0 | Dutch Antilles |
| FFS 227 | | 4106 REDWING DRIVE | | | BIRMINGHAM | AL | 35243 | |
| FFS 230 TOP FLOPS | | 625 24TH 1/2 RD UNIT C | | | GRAND JUNCTION | CO | 81505 | |
| FFS 28 SUNSIDE ISLANDS LLC | | 2377 KALAKAUA AVE | | | HONOLULU | HI | 96815 | |
| FFS 30 Kingsx, LLC | | 1913 Wasach Dr. | | | Longmont | CO | 80504 | |
| FFS 37 SLIPPAHS SLAPS AND FLOPS | | 7907 N LAGOON DR | | | PANAMA CITY | FL | 32408 | |
| FFS 38/109 FLIP FLOP SHOPS | | 5320 Paladium | | | Dallas | TX | 75254 | |
| FFS 4 - 24 SUN LLC | | 3930 Las Vegas Blvd S Suite 110 | | | Las Vegas | NV | 89119 | |
| FFS 41 40 TOES LLC | | 392 WOODRIDGE CTR DR | | | WOODBRIDGE | NJ | 07095 | |
| FFS 44 FLIP FLOP SHOPS OF JAX | | 10300 Southside Blvd Suitre 1540A | | | Jacksonville | FL | 32256 | |
| FFS 45 SWAGGER LLC | | 1913 WASACH DRIVE | | | LONGMONT | CO | 80504 | |
| FFS 47 SHOPS OF DUCK LLC | | 1171 DUCK RD UNIT D6 | | | DUCK | NC | 27949 | |
| FFS 49 SIDE PORCH OF SC INC | | 4716 IBIS CIR SW | | | SHALLOTTE | NC | 28470 | |
| FFS 51 GULF COAST FLIP FLOPS LLC | | 9 N Blvd of the Presidents | | | Sarasota | FL | 34236 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 168 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FFS 52 DESSE SLIPPER BLISS N.V. | | 14 C Boardwalk Blvd | | | Phillipsburg, St Maarten | SM | 0 | Dutch Antilles |
| FFS 55 GADALLA ENTERPRISES | | 2555 W 14TH AVE | | | VANCOUVER | BC | V6K 2W6 | Canada |
| FFS 55 Rise and Grind | | 1151 Galleria Blvd #256B | | | Roseville | CA | 95678 | |
| FFS 6 FLIP FLOP SHOPS | | 319 Fr San Vitores St | | | Tanuning | GU | 96913 | |
| FFS 64 FLIP FLOP SHOPS CEDAR | | 305 WEST FM 1382 STE 724 | | | CEDAR HILL | TX | 75104 | |
| FFS 68 TOE TAP LLC | | FLIP FLOP SHOPS | | | HOLLY HILL | FL | 32117 | |
| FFS 70 CASEY & SETH LLC | | 1671 ST. JOHNS BLUFF RD N. | | | JACKSONVILLE | FL | 32225 | |
| FFS 75 SHOPS OF NAGSHEAD LCC | | PO BOX 1753 | | | NAGS HEAD | NC | 27959 | |
| FFS 76 GATOR TOES LLC | | 6908 SW 93 AVE | | | GAINESVILLE | FL | 32608 | |
| FFS 80 GAVCO RICHMOND LLC | | 27375 PATRIOT DRIVE | | | SALISBURY | MD | 21801 | |
| FFS 82 EAR2EAR, LLC | | 1913 Wasach Drive | | | Longmont | CO | 80504 | |
| FFS 85 BORTZ FL MGT CO | | 210 MONASTERY HILL DR. | | | OCONOMOWOC | WI | 53066 | |
| FFS 90 H TOWN FLIP FLOPS LLC | | 5207 Winding River Dr | | | Richmond | TX | 77406 | |
| FFS 97 GPRK VENTURES | | 29 Elgin Park Common SE | | | Calgary | AB | T2Z 4B9 | Canada |
| FFS 99 MISS 222 LLC | | FLIP FLOP SHOPS | | | DIAMONDHEAD | MS | 39525 | |
| FFS FF2-VR, LLC | | 11738 KIOWA AVE #301 | | | LOS ANGELES | CA | 90049 | |
| FFS HOLDINGS, LLC | | 2885 HILTON CIRCLE | | | KENNESAW | GA | 30152 | |
| FFS ONLINE LLC | | 3400 PEACHTREE RD SUITE 1035 | | | ATLANTA | GA | 30326 | |
| FFS OPEN AIR LLC | | 6410 BUSINESS PARK LOOP RD | | | PARK CITY | UT | 84098 | |
| FFS Squatch Man LLC | | 4654 Secret Garden Dr | | | McFarland | WI | 53558 | |
| FIBERLINK COMMUNICATIONS CORP. | | DEPT. 3012 PO BOX 123012 | | | DALLAS | TX | 75312-3012 | |
| FIERCE EVENTS & CUSTOM CATERING | | 1061 PARK AVE., STE. 305 | | | LONG BEACH | CA | 90804 | |
| FIG MUSIC, LLC | ATTN JOHN BURRESCIA | 2798 SUNSET BLVD. | | | LOS ANGELES | CA | 90026 | |
| FILE CENTER, INC. | | 930 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| Filipe Collares | | Address Redacted | | | | | | |
| FILM.L.A., INC. | | 1201 W. 5TH ST., SUITE T-800 | | | LOS ANGELES | CA | 90017 | |
| FILTER MUSIC MEDIA MARKETING | ATTN ALAN MILLER | 5810 W 3RD ST | | | LOS ANGELES | CA | 90036-2830 | |
| FILTER PUBLICATIONS, INC. | | 122 Vista Del Rio Drive | | | Morgantown | WV | 26508 | |
| Fin surf sport and Apparel | | 25130 West Ivanhoe rd. | | | Wauconda | IL | 60084 | |
| FINAN MCDONALD | | 301 North 1St Ave Suite #107 | | | Sandpoint | ID | 83864 | |
| FINANCIAL REPORTING ADVISORS LLC | | Address Redacted | | | | | | |
| Finch, Casey L | | Address Redacted | | | | | | |
| FINCHS SKATE SHOP | LOGAN FINCH | 311 ATLANTIC BEACH CAUSEWAY | | | ATLANTIC BEACH | NC | 28512 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 169 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIND YOUR FASHION | | 1863 MAIN ST STE 101 | | | FERNDALE | WA | 98248 | |
| FINELINE TECHNOLOGIES | | 3145 Medlock Bridge Road | | | Norcross | GA | 30071 | |
| FINISHLINE PRODUCTIONS, INC. | DBA PACIFIC SPORTS EVENTS & TIMING | 252 KAMEHAMEIKI ROAD | | | KULA | HI | 96790 | |
| Finney, Stephen | | Address Redacted | | | | | | |
| Finney, Steve | | Address Redacted | | | | | | |
| Fiorella Ruesta | | Address Redacted | | | | | | |
| FIRE KING SECURITY PRODUCTS, LLC | | 2852 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 | |
| FIRE SERVICE | | 39-27 59TH STREET | | | WOODSIDE | NY | 11377 | |
| Fire Service, Inc. (Accts 304753 & 381833) | | 39-27 59th St. | | | Woodside | NY | 11377 | |
| FIRE SPRINKLER SERVICES, INC | | 0241 MEL RAY ROAD | | | GLENWOOD SPRINGS | CO | 81601 | |
| FIRECODE SAFETY EQUIPMENT, INC | | 3722 W. PACIFIC AVENUE | | | SACRAMENTO | CA | 95820 | |
| FIREFLY INC | | 1409 Abbout Kinney Blvd | | | Venice | CA | 90291 | |
| FIRESCOPE, INC | | 2011 MAIN ST., #300 | | | HUNTINGTON BEACH | CA | 92648 | |
| First & Lenora LLC | Attn John R Rizzardi | Cairncross & Hempelmann, P.S. | 524 Second Ave, Suite 500 | | Seattle | WA | 98104 | |
| First & Lenora LLC | c/o Teutsch Partners LLC | Market Place II, Suite 300 | 2001 Western Avenue | | Seattle | WA | 98121 | |
| FIRST BANKCARD CENTER-0725 | | P.O. BOX 2818 | | | OMAHA | NE | 68103 | |
| First Data Services LLC | Attn Executive Vice President Operations | 1307 Walt Whitman Road | | | Melville | NY | 11747 | |
| FIRST DESCENT SALES - ROB CLOUPE | | 22 MAGNOLIA LANE | | | TOMS RIVER | NJ | 08753 | |
| FIRST DESCENT SALES, INC. | | 22 MAGNOLIA LANE | | | TOMS RIVER | NJ | 08753 | |
| FIRST DIGITAL | BILLING DEPT | P.O.BOX 1499 | | | SALT LAKE CITY | UT | 84110-1499 | |
| First Judicial District Attorneys Office | Consumer Fraud Specialist | 100 Jefferson County Parkway | | | Golden | CO | 80419 | |
| First Queensborough Shopping Centres Ltd. | | 805 Boyd St | | | New Westminster | BC | V3M 5X2 | Canada |
| FIRST RUN FEATURES | | 630 9TH AVENUE, SUITE 1213 | | | NEW YORK | NY | 10036 | |
| FIRST SERVICE NETWORK | | P.O. BOX 823721 | | | PHILADELPHIA | PA | 19182-3721 | |
| FIRSTCOM MUSIC | | 15040 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FISH CREEK | | 5800 E COLUMBUS WAY | | | WASILLA | AK | 99654 | |
| FISHBONE APPAREL | | PO Box 6628 | | | Harrisburg | PA | 17112 | |
| FISKAA, LLC | | 589 8TH AVE., 9TH FL | | | NEW YORK | NY | 10018 | |
| Fit Circle | | 1200 W Covell RD #116 | | | Edmond | OK | 73003 | |
| FIT FOR A PRINCESS | | 13496 Luther Rd | | | Auburn | CA | 95603 | |
| FIT TECHNOLOGIES PTY. LTD | AMANDA | 4/7 Traders Way | | | Queensland | QLD | 04223 | Australia |
| FITOS SHOES | | 2310 Sw Military Dr | | | San Antonio | TX | 78224 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 170 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fitzwilliam, Stone, Furness-Smith & Morgan | | 48-50 Sackville Street | | | Port of Spain | | | TRINIDAD & TOBAGO |
| FIVE POINTS SK8 & SNOWBOARD | | 2787 E Main St | | | Ventura | CA | 93003 | |
| FiveStar Rubber Stamp Co. | | 1422 S. Allec Street, Suite D | | | Anaheim | CA | 92805 | |
| Fixed Asset Sales | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| FIXTURE FINDERS (DE),LLC | | 345 32 St SW | | | Grand Rapids | MI | 49548 | |
| F-KANG INTERNATIONAL CO. LTD. | | 250 Kings Road, North Point | | | Hong Kong | HK | 999077 | Hong Kong |
| FKC LLC | DBA FKC HIGHLAND LLC | 180 N. RIVERVIEW DR., SUITE 100 | | | ANAHEIM | CA | 92808 | |
| FKO, INC- OROVILLE | | 1121 Oro Dam Blvd | | | Oroville | CA | 95965 | |
| FL PROJECT | | 468 S. LAKE STREET | | | FOREST LAKE | MN | 55025 | |
| FLAGSTAFF | | 2101 Main Street | | | Baker City | OR | 97814 | |
| FLAGSTAFF SPORTS LLC | | 2101 Main St | | | Baker City | OR | 97814 | |
| FLAIR HOUSE | | PO Box 381 | | | Ocean Beach | NY | 11770 | |
| Flanagan, Caitlin O. | | Address Redacted | | | | | | |
| Flash Tattoos | | 23 Skymaster Village | | | Boksburg | Gauteng | | South Africa |
| FLATHEAD SKATE AND SNOW | | 4952 W. WEATHERWOOD LANE | | | HERRIMAN | UT | 84096 | |
| FLATIRON SPORT | | PO Box 130 | | | Crested Butte | CO | 81224 | |
| FLATLANDERS SKI INC. | | 6110 Johnson Dr. | | | Mission | KS | 66202 | |
| FLATSPOT BOARDSHOP | | 1267 N University Dr. | | | Coral Springs | FL | 33071 | |
| FLEETWOOD FIXTURES | | 225 PEACH STREET | | | LEESPORT | PA | 19533 | |
| FLEMINGS CLOTHING | | 703 Main Street | | | Osage | IA | 50461 | |
| FLEMINGTONS DEPT. STORE | | 151 Route 31 | | | Flemington | NJ | 08822 | |
| FLETCHERS FOR CHILDREN | | 2336 DOUGLAS DR | | | EUGENE | OR | 97405-1711 | |
| Flexfit LLC | JD Kim | 625 Columbia St | | | Brea | CA | 92821-2913 | |
| Flexfit, LLC | JD KIM | 2325 Raymer Ave | | | Fullerton | CA | 92833 | |
| FLINDT AND MILLER INC | | 10 Central Avenue Ne | | | Le Mars | IA | 51031 | |
| FLIP FLOP DEN | | 8278 OLD REDOOWD HWY | | | COTATI | CA | 94931 | |
| Flip Flop Depot | | 119 Legion Park Loop | | | Miramar | FL | 32550 | |
| FLIP FLOP SHOP | | 1336 Spectrum | | | Irvine | CA | 92618 | |
| FLIP FLOP SHOP | | 1641 Mcculloch Blvd. #23 | | | Lake Havasu City | AZ | 86403 | |
| FLIP FLOP SHOP CURACAO BV | | CERESSTRAAT 1 | | | CURACAO | CU | 0 | Dutch Antilles |
| FLIP FLOP SHOPS OF TENNESSEE | | 739 PRESIDENTS PLACE #210 | | | SMYRNA | TN | 37167 | |
| FLIP-N-OUT FLOPS LLC | SURF CLUB SURF SHOP | 952 GARNET AVE | | | SAN DIEGO | CA | 92109 | |
| FLIPS | | 390 WEST MARKET | | | BLOOMINGTON | MN | 55425 | |
| FLIPSIDE | | 88 N Lexington Ave | | | Asheville | NC | 28801 | |
| Flor Rullier | | Address Redacted | | | | | | |
| Flor Villalva Pineda | | Address Redacted | | | | | | |
| Florence Keawemauhili | | Address Redacted | | | | | | |
| Floriberta Quiroz | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 171 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Attorney General | Attn Bankruptcy Department | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | |
| Florida Department of Agriculture and Consumer Services | Division of Consumer Services | Terry Lee Rhodes Building | 2005 Apalachee Pkwy | | Tallahassee | FL | 32399-6500 | |
| FLORIDA DEPARTMENT OF REVENUE | LOS ANGELES SERVICE CENTER | 5050 W. TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 6198 | | | TALLAHASSEE | FL | 32314 | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0100 | |
| Florida Mall | | P.O. Box 406360 | | | Atlanta | GA | 30384-6360 | |
| FLORIDA MALL ASSOC. LTD | | P.O. BOX 406360 | | | ATLANTA | GA | 30384 | |
| Florida Mall Associates, LTD | c/o M.S. Management Associates, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Florida Mall Associates, LTD | Florida Mall | | P.O. Box 406360 | | Atlanta | GA | 30384-6360 | |
| Florida Mall Associates, LTD | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Florida Office of the Attorney General | | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Florida Power & Light | Attention Bankruptcy Dept | 9250 W Flagler St | | | Miami | FL | 33174 | |
| FLORIDA POWER & LIGHT COMPANY | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 10851-87183 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 17356-95114 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 19604-81206 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 20154-98120 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 23406-77232 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 26958-13101 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 35823-08189 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 36913-65237 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 40672-06237 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 57844-84536 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 58630-71584 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 60367-46144 | PO Box 029311 | | | Miami | FL | 33188 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 172 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Power & Light Company (FPL) | Acct No 63800-81247 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 81341-89268 | PO Box 029311 | | | Miami | FL | 33188 | |
| Florida Power & Light Company (FPL) | Acct No 98661-78222 | PO Box 029311 | | | Miami | FL | 33188 | |
| FLOWER CHILD | | 41 Kihapai St | | | Kailua | HI | 96734 | |
| FLOWLAND | | William Dean Ii 277 W Mor | | | Southern Pines | NC | 28387 | |
| FLOWRIDER INC. | | 6700 MCMILLAN WAY | | | RICHMOND | BC | V6W 1J7 | Canada |
| FLOYDS ACE HOME CENTER | | 1231 S. Loop Rd. | | | Pahrump | NV | 89048 | |
| FLUID SURF SHOP | | 191 Miracle Strip Pkwy Se | | | Fort Walton Beach | FL | 32548 | |
| Fluid, Inc. | | 222 SUTTER STREET, 8TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| FLUOR CORPORATION | ATTN MARISHA GOMEZ | 6700 Las Colinas Blvd. | | | Irving | TX | 75039 | |
| FLY FASHIONS | | 2223 N Westshore Blvd | | | Tampa | FL | 33607 | |
| FLY KIX LLC | | 275 Peters St Sw Ste A | | | Atlanta | GA | 30313 | |
| FLYING TEX CO., LTD. | | FL.8.NO. 164, SEC. 2 PUEN | | | TAIPEI | TPE | 00106 | Taiwan |
| Fo Shan Nan Hai Shan Huei Dressing Co | | Mei Zhen Industry Zone | Jiu Jiang N Foshan | | | | 44 52-8000 | China |
| FOAM E-Z, INC. | | 6455 INDUSTRY WAY | | | WESTMINSTER | CA | 92683 | |
| FOCUS BOARDSHOP | | 20025 LAKE FOREST #103 | | | LAKE FOREST | CA | 92630 | |
| Focus H.K. Company Limited | | Rm 4208-11, One Midtown, No. 11 Hoi Shing Road | Tsuen Wan | | New Territories | | | Hong Kong |
| Focus H.K. Company Limited | Hong Kong Export Credit Insurance Corporation | Attn Eva Chang & Phoebe Tsang & Tony Siu | 2/F., Tower 1, South Seas Centre | 75 Mody Road | Tsimshatsui | Kowloon | | Hong Kong |
| Focus HK Co. Ltd | | ROOM 4208-11, ONE MIDTOWN | | | TSUEN WAN | NT | 999077 | Hong Kong |
| FOCUS HONG KONG COMPANY LTD. | | ROOM 4208-11, ONE MIDTOWN | | | TSUEN WAN | NT | 999077 | Hong Kong |
| FOCUS HONG KONG COMPANY LTD. | Hong Kong Export Credit Insurance Corporation | Attn Eva Chang & Phoebe Tsang & Tony Siu | 2/F., Tower 1, South Seas Centre | 75 Mody Road | Tsimshatsui | Kowloon | | Hong Kong |
| FOLDED LLC | | 504 BIG HORN DR | | | OLD HICKORY | TN | 37138-1504 | |
| Foley & Lardner LLP | Mark L. Prager | 321 N. Clark St., Ste. 2800 | | | Chicago | IL | 60654-5313 | |
| FOLIOFN INVESTMENTS | ATTN FOLIOFN PROXY SER. DEPT. | P.O. BOX 10544 | | | MC LEAN | VA | 22102-8544 | |
| FOLMER,MIKE | | 319 N. WEST STREET | | | ANAHEIM | CA | 92801 | |
| Folsom Premium Outlets | | PO Box 822997 | | | Philadelphia | PA | 19182-2997 | |
| FONTANA SPORTS SPECIALTIES | | 231 Junction Rd | | | Madison | WI | 53717 | |
| FOODSERV STAFFING, LLC | DBA CRYSTAL CATERING | 824 MALIBU POINT WAY | | | OCEANSIDE | CA | 92058 | |
| FOOK WAH KUN KEE GARMENT (S | | Tsuen Wan | | | Hong Kong | KLN | 999077 | Hong Kong |
| FOOK WAH KUN KEE KNITTING FTY. LTD | | Tsuen Wan | | | Hong Kong | KLN | 999077 | Hong Kong |
| FOOT PATHS | | 415 Washington St | | | Boston | MA | 02108 | |
| FOOT PRO | | 134 N. Gaffey Street | | | San Pedro | CA | 90731 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 173 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOTBALL FANATICS | | 5245 COMMONWEALTH AVE | | | JACKSONVILLE | FL | 32256 | |
| FOOTBALL NORTHWEST LLC | DBA SEATTLE SEAHAWKS | 12 SEAHAWKS WAY | | | RENTON | WA | 98056 | |
| FOOTHILL FAMILY SERVICE | | 2500 E. FOOTHILL BLVD., SUITE 300 | | | PASADENA | CA | 91107 | |
| FOOTHILL VILLAGE SPTS DEN | | 1350 S Foothill Drive | | | Salt Lake City | UT | 84108 | |
| FOOTLAND INC | | 13309 Rosecrans Ave | | | Santa Fe Springs | CA | 90670 | |
| Footloose, Inc. | Threads Footloose & Fancy | 1219 P St | | | Lincoln | NE | 68508 | |
| FOOTWER SALES - US | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| FORCE FIVE WATERSPORTS | | 6 Union St. | | | Nantucket | MA | 02554 | |
| FORD BUBALA & ASSOCIATES | | 16400 PACIFIC COAST HWY, # 211 | | | HUNTINGTON BEACH | CA | 62649 | |
| FORD DEPT STORE | | 136 Main | | | Hamilton | MT | 59840 | |
| FORD MODELS, INC. | | 57 W 57TH STREET #18 | | | NEW YORK | NY | 10019 | |
| Foresta Boutique | Seki Exchange Inc | 616 St paul Ave Suite 336 | | | Los Angeles | CA | 90017 | |
| FOREVER CHANGES, INC | Billabong | 512 Broad St | | | Shrewsbury | NJ | 07702 | |
| FORKS OUTFITTERS | | 950 S Forks Ave | | | Forks | WA | 98331 | |
| FORMULA4MEDIA LLC | | P.O. BOX 231318 | | | GREAT NECK | NY | 11023 | |
| Forrest Alvarez | | Address Redacted | | | | | | |
| FORREST R. WOZNIAK | | Address Redacted | | | | | | |
| Forrest, Kristin | | Address Redacted | | | | | | |
| Forster Matherly | | Address Redacted | | | | | | |
| FORT BEND COUNTY TAX | ASSESSOR-COLLECTOR, PATSY SCHULTZ R | P.O. BOX 1028 | | | SUGARLAND | TX | 77487-1028 | |
| Fortress Group, LLC | | 20512 Crescent Bay Dr., #102 | | | Lake Forest | CA | 92630 | |
| FORTRESS GROUP, LLC | | 20512 CRESCENT BAY, #102 | | | LAKE FOREST | CA | 92630 | |
| Fortune Mint Limited | | Flat 9B, 2/F, Laurels Ind. Centre | 32 Tai Tau St. | San Po Kong | KOWLOON | KLN | 999077 | HONG KONG |
| FOSHAN NANHAI SHAN HUEI DRE | | Mei Zhen Industry | Zone Jiu Jiang N Foshan 44 | | | | 528000 | China |
| Foster, Ryan D | | Address Redacted | | | | | | |
| FOTO-KEM INDUSTRIES INC. | | P.O. BOX 7755 | | | BURBANK | CA | 91510 | |
| FOUR SEASONS CLOTHING | | 101 N Broadway | | | Crookston | MN | 56716 | |
| FOUR SEASONS RESORT ORLANDO | ATTN ACCOUNTING DEPT. | 10100 DREAM TREE BLVD | | | GOLDEN OAK | FL | 32836 | |
| FOURCORNER PUBLISHING INC. | | 1240 VICTORIA DRIVE | | | VANCOUVER | BC | V5L 4G6 | Canada |
| FOURSEASONS RESORT MAUI | | 3900 Wailea Alanui | | | Kihei | HI | 96753 | |
| FOWLER SURF INC | | 731 S Hwy 101 #1A3 | | | Solana Beach | CA | 92075 | |
| FOX DEN | | 540 El Dorado | | | Webster | TX | 77598 | |
| FOX DEN | | 540 EL DORADO BLVD | | | WEBSTER | TX | 77598 | |
| Fox, Bryan | | 3828 SE Taylor St | | | Portland | OR | 97214 | |
| FOXS INC | | 79 MAIN ST | | | MINEOLA | NY | 11501 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 174 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOXY FLAMINGO BOUTIQUE | | 2515 S. CROATION HWY SUITE F | | | NAGS HEAD | NC | 27959 | |
| FPS FRITZE WICKE SEELIG | | GROSSE THEATERSTRASSE 42 | | 2 | HAMBURG | | 20354 | Germany |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | | Rockville | MD | 20852-4041 | |
| FR Crow Canyon, LLC, a Delaware LLC, by its sole member, FR Crow Canyon, Inc., a Delaware Corporation | Federal Realty Investment Trust | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| FR Shoppers World LLC, a Delaware LLC | d/b/a FR Shoppers World GP, Inc | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 | |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, | FP Shoppers World, Inc, a Delaware Corporation d/b/a FR Shoppers World GP, Inc | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| FR Shoppers World LLC, a Delaware LLC, by its sole member, FP Shoppers World, Inc, | a Delaware Corporation d/b/a FR Shoppers World GP, Inc | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 | |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| FR Westgate Mall, LLC, a Delaware LLC by its sole member, FR Westgate Malt, Inc, a Delaware Corporation | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | | Rockville | MD | 20852-4041 | |
| FRAGOMEN (AUSTRALIA) PTY LIMITED | | GPO BOX 52 | | | SYDNEY | NSW | 02001 | Australia |
| FRAGOMEN, DEL REY, | BERNSEN & LOEWY, LLP | 75 REMITTANCE DR., STE 6072 | | | CHICAGO | IL | 60675-6072 | |
| Francella Guido | | Address Redacted | | | | | | |
| Frances Bovell | | Address Redacted | | | | | | |
| Frances Fernandes | | Address Redacted | | | | | | |
| FRANCES JAYE | | 50 E. 8TH STREET | | | HOLLAND | MI | 49423 | |
| Francesca Marinello | | Address Redacted | | | | | | |
| Francesca Sieveking | | Address Redacted | | | | | | |
| Francesca Vetter | | Address Redacted | | | | | | |
| Francesca Zanfini | | Address Redacted | | | | | | |
| Franchesca Nguyen | | Address Redacted | | | | | | |
| Franciel Llano | | Address Redacted | | | | | | |
| Francis Carroll | | Address Redacted | | | | | | |
| Francis Golden | | Address Redacted | | | | | | |
| Francis Guzman | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Francis Lacap | | Address Redacted | | | | | | |
| Francis Pendleton | | Address Redacted | | | | | | |
| Francis Wanjiru | | Address Redacted | | | | | | |
| Francisca Arellano | | Address Redacted | | | | | | |
| Francisco Amezaga | | Address Redacted | | | | | | |
| Francisco Anaya | | Address Redacted | | | | | | |
| Francisco Cazarez | | Address Redacted | | | | | | |
| Francisco Faria | | Address Redacted | | | | | | |
| Francisco Flores | | Address Redacted | | | | | | |
| Francisco Garcia | | Address Redacted | | | | | | |
| Francisco Giraldo | | Address Redacted | | | | | | |
| Francisco Gutierrez-Ramirez | | Address Redacted | | | | | | |
| FRANCISCO J SILVA | | Address Redacted | | | | | | |
| Francisco Lara Rodriguez | | Address Redacted | | | | | | |
| FRANCISCO MARTINEZ | | 143 S. NOBLE PL | | | AZUSA | CA | 91702 | |
| Francisco Osorio | | Address Redacted | | | | | | |
| Francisco Palacios | | Address Redacted | | | | | | |
| FRANCISCO RICARDO ESTEVEZ | | 5650 SPRINTER LANE | | | BONITA | CA | 91902 | |
| Francisco Salazar | | Address Redacted | | | | | | |
| Francisco Valdez | | Address Redacted | | | | | | |
| FRANCO TRANI | | 6556 MORNINGSIDE DR. | | | HUNTINGTON BEACH | CA | 92648 | |
| Franco Trani | | Address Redacted | | | | | | |
| Francoise Le | | Address Redacted | | | | | | |
| FRANK 151 MEDIA GROUP, LLC | DBA BON | 600 S LA BREA AVE # 3 | | | LOS ANGELES | CA | 90036-3580 | |
| Frank Abreu | | Address Redacted | | | | | | |
| Frank Barrera | | Address Redacted | | | | | | |
| Frank Barrios Placencia | | Address Redacted | | | | | | |
| Frank Carreto | | Address Redacted | | | | | | |
| Frank Guzman | | Address Redacted | | | | | | |
| Frank Lombardi | | Address Redacted | | | | | | |
| Frank Madeo | | 1903 Raymond Ave | | | Costa Mesa | CA | 92627 | |
| Frank Pfeifer | | Address Redacted | | | | | | |
| Frank Pimentel | | Address Redacted | | | | | | |
| Frank Vazquez | | Address Redacted | | | | | | |
| Frank Wright | | Address Redacted | | | | | | |
| Frankie Carlson | | Address Redacted | | | | | | |
| Frankie Hernandez | | Address Redacted | | | | | | |
| FRANKIES ON THE PARK | | 2332 N Clark St | | | Chicago | IL | 60614 | |
| Franklin Mercedes | | Address Redacted | | | | | | |
| FRANKLY BASIC | | 6320 Brookside Plaza #236 | | | Kansas City | MO | 64113 | |
| Franzi Loetzner | | Address Redacted | | | | | | |
| FRASER MILNER CASGRAIN LLP | | 1 PLACE VILLE MARIE, STE 3900 | | | MONTREAL | QC | H3B 4M7 | Canada |
| Frassire Pezzia | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 176 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED PATACCHIA | | PO BOX 754 | | | HALEIWA | HI | 96712 | |
| FRED SEGAL | | 2500 S. La Cienega Blvd | | | Los Angeles | CA | 90034 | |
| FRED SEGAL- MAN | | 420 Broadway St | | | Santa Monica | CA | 90401 | |
| Freddy Monares | | Address Redacted | | | | | | |
| Freddy Vega | | Address Redacted | | | | | | |
| FREDERIC MORTAGNE | | 4 RUE DE LORANGERIE | | | CALURIE | | 69300 | France |
| FREDERICK E. STEERE | | Address Redacted | | | | | | |
| FREDS TOOL SHED | | 329 E. Main St | | | Fredericksburg | TX | 78624 | |
| FREE FLIGHT | | 5010 Wolff Rd. | | | Dubuque | IA | 52002 | |
| FREE RIDE SURF SHOP | | 420 Nw 13th Street | | | Gainesville | FL | 32601 | |
| FREE SHOP | | 266 9Th Street | | | Stone Harbor | NJ | 08247 | |
| FREE SHOP | | 3 E Butler Ave | | | Ambler | PA | 19002 | |
| FREEDOM BOARD SHOP | | 1316 South Gilbert Road # | | | Mesa | AZ | 85204 | |
| FREEDOM SKATEBOARD SHOP | | 435 N. State St. | | | Ukiah | CA | 95482 | |
| FREEDOM SPECIALTY MEDIA | FILE 1555 | 1801 W OLYMPIC BLVD. | | | PASADENA | CA | 91199-1555 | |
| FREEDOM SURF SHOP | | 1361 Laskin Rd. | | | Virginia Beach | VA | 23451 | |
| Freeform | | 8375 Camino Santa Fe #B | | | San Diego | CA | 92121 | |
| FREEFORM SKATESHOP | | PO Box 5754 | | | Lincoln | NE | 68505 | |
| FREESTYLE | | 475 Westfield Rd | | | Charlottesville | VA | 22901 | |
| FREESTYLE MENS CLOTHING | | 1441 Tamiami Tri. #905 | | | Port Charlotte | FL | 33948 | |
| FREESTYLE SKI SHOP | | 890 MAPLE AVE | | | ATCO | NJ | 08004-1105 | |
| Freight / Fedex Reimbursements | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Freizel Bagube | | Address Redacted | | | | | | |
| FRESE DISCOUNT CENTER | | 32915 M-62 West | | | Dowagiac | MI | 49047 | |
| FRESH | | 875 E 900 S | | | SALT LAKE CTY | UT | 84105-1301 | |
| FRESH AMERICAN LLC | DBA DASH & ALBERT RUG CO. | 125 PECKS ROAD | | | PITTSFIELD | MA | 01201 | |
| FRESH JUICE GLOBAL, LLC | | 139 MARYLAND ST | | | EL SEGUNDO | CA | 90245 | |
| Fresh Juice Global, LLC | Cheryl Robinson | 139 Maryland St | | | El Segundo | CA | 90245 | |
| FRESH MEDIA INC. | | Address Redacted | | | | | | |
| FRESH N FITTED | | 5308 PACIFIC AVE | | | STOCKTON | CA | 95207 | |
| FRESH RAGS | | 7620 49th Street | | | Pinellas Park | FL | 33781 | |
| FRESH YARD | | 4780 Mission Gorge Pl # A | | | San Diego | CA | 92120 | |
| FRESHFIELDS BRUCKHAUS DERINGER | | STRAWINSKYLAAN 10 | | 1 | AMSTERDAM | | 9999 AA | Netherlands |
| Freshfields Bruckhaus Deringer LLP | | Strawinskylaan 10 | 1077 XZ Amsterdam | | | | | The Netherlands |
| FREUDENBERG IT LP | | Address Redacted | | | | | | |
| FRIAS PROPERTIES LLC | C/0 FRIAS PROPERTIES OF ASPEN | 730 E. DURANT | | | ASPEN | CO | 81611 | |
| FRIDAY 02 LTD. | | 1A PASTON PLACE | | | BRIGHTON | GL | BN2 1HA | United Kingdom |
| FRIDAYS CHILD | | 2075 PERIWINKLE WAY #19 | | | SANIBEL ISLAND | FL | 33957 | |
| FRIDAYS CHILD | | 2340 Periwinkle Way Suite B-1 | | | Sanibel Island | FL | 33957 | |
| FRIED FRANK LLP | HENRY LEBOWITZ | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIED, FRANK, HARRIS, SHRIVER & JAC | | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 | |
| Friendbuy, Inc. | | 9663 Santa Monica Blvd., Suite 184 | | | Beverly Hills | CA | 90210 | |
| Fritzie Ortiz | | Address Redacted | | | | | | |
| FRITZS SKATE BIKE | | 1620 Washington Ave. | | | Miami Beach | FL | 33139 | |
| FRO2MO Barstow LLC | c/o Craig Realty Group | 4100 MacArthur Blvd, Suite 200 | | | Newport Beach | CA | 92660 | |
| Frock Fashions | | 111 Colony Crossing | | | Madison | MS | 39110 | |
| FRODE SANDBECH | | Address Redacted | | | | | | |
| FROG HOUSE | | 6908 W Pacific Coast Hwy | | | Newport Beach | CA | 92663 | |
| Froilan Ascano | | Address Redacted | | | | | | |
| Froilan Romero Carbajal | | Address Redacted | | | | | | |
| Fronius, Justin | | 20480 Carson Road | | | Excelsior | MN | 55331 | |
| Fronius, Justin | Superheroes Mangement | Jaimeson Keegan | 600 N. 36th St. Ste. 308 | | Seattle | WA | 98103 | |
| Frontech Solutions, Inc. | | 118 ADVANCED TECHNOLOGY CENTRE | | | EDMONTON | AB | A9A 9A9 | Canada |
| FRY FABRICATIONS LLC | | 3621 E. WIER | | | PHOENIX | AZ | 85040 | |
| Fry, Bradley T. | | Address Redacted | | | | | | |
| FSB SKATEBOARDING | | 1350 Travis Blvd | | | Fairfield | CA | 94533 | |
| FSSS Holdings LLC | Surf Outfitters | 10360 72nd St N, STE 813 | | | Seminole | FL | 33777 | |
| FSV CENTRAL AMERICA S.A. | OCEAN PLAZA BLDG., 16TH FL | AQUILINO DE LA GUARDIA AVE | | | PANAMA | PA | 09999 | Panama |
| FTC Sacramento | | 1006 J Street | | | Sacramento | CA | 95814 | |
| FTC SKATE | | 1632 Haight St. | | | San Francisco | CA | 94117 | |
| FTC Skateboarding | | 1632 Haight St. | | | San Francisco | CA | 94117 | |
| FTC SKATEBOARDING (ROYALTIES) | | 1632 Haight St. | | | San Francisco | CA | 94117 | |
| FTI CONSULTING INC & SUBSIDARIES | | 909 COMMERCE ROAD | | | ANNAPOLIS | MD | 21401 | |
| Fu, Miiah K | | Address Redacted | | | | | | |
| FUEL STATION RIDE SHOP | | 31 NEW ORLEANDS RD | | | HILTON HEAD | SC | 29928 | |
| FUGAR AND COMPANY | | 2ND FLOOR, WORLD TRADE CENTER | | | ACCRA | | 99999 | Ghana |
| FUGATES | | PO Box 721 | | | Boca Grande | FL | 33921 | |
| FUJIAN PUTIAN MAXGUARD I/E CO. LTD | | 9TH FL., PHOENIX BLDG, LICHENG ROAD | | 150 | PUTIAN | | 350001 | China |
| FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2nd St. | | 190 | Dongguan | | 523942 | China |
| FULL CREATIVE CO, LTD | | No.4 Jin-Ying 2nd St. | | | Dongguan | | 523942 | China |
| Full Creative Co. Ltd. | Attn Adam Hiller, Esq. | Hiller & Arban, LLC | 1500 North French St., 2nd Floor | | Wilmington | DE | 19801 | |
| FULL DROP, SA | | Calle 6, Santiago | | | Veraguas | PA | 0 | Panama |
| FULLER AIMEE | | 25 walmer grove | | | BANGOR | DN | BT19 1GR | United Kingdom |
| Fullerton, Scott | | Address Redacted | | | | | | |
| FULLTECH DEVELOPMENT LTD | QAS | 601, 6/F. Times Twr (CSW) | | | Kowloon | KLN | 999077 | Hong Kong |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON & SONS, INC. | | P.O. Box 1129 | | | Kings Mountain | NC | 28086 | |
| FUN BOX BOARDS | | 306 MILL ST | | | DANVILLE | PA | 17821 | |
| FUN TEES | A DIV. OF DELTA APPAREL | ERIC CROCKER | P.O. BOX 930419 | | ATLANTA | GA | 31193 | |
| FUN TEES INC. | | DIVISION OF DELTA APPAREL, INC | | | ATLANTA | GA | 31193 | |
| FUNDACION PARQUE METROPOLITANO | LA LIBERTAD | DE LA IGLESIA SAN ANTONIO 1KM | | | SAN JOSE | SJ | 09999 | Costa Rica |
| Fung Kei Raincoat Factory Limited | JOE TAM | Room 708, 7/F, Goodluck Ind. Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| Fungateiki Law Firm | | Laifone Road, Kolofoou | Nukualofa, | | | | | Kingdom of TONGA |
| Funkhouser, Tristan | | 29435 Quail Run Dr | | | Agoura Hills | CA | 91301-1518 | |
| FUNKY MONKEY | | 10169 Apo | | | Grand Cayman | KY | KYI-1002 | Cayman Islands |
| FUNKY MONKEY STORE | | 681 S Main St Suite 200 | | | Keller | TX | 76248 | |
| Funtees, a division of Delta Apparel, Inc. | | DIVISION OF DELTA APPAREL, INC | | | ATLANTA | GA | 31193 | |
| Funtees, a division of Delta Apparel, Inc. | A DIV. OF DELTA APPAREL | ERIC CROCKER | P.O. BOX 930419 | | ATLANTA | GA | 31193 | |
| FURY SURF SHACK | | 201 FRONT STREET SUITE 112 | | | Key West | FL | 33040 | |
| FUSION OF IDEAS, INC | | 40 EMPIRE | | | LAKE FOREST | CA | 92630 | |
| FUSION SPECIALTIES, INC. | | MS 311802 PO BOX 111802 | | | TACOMA | WA | 98411 | |
| FUSION SURF & SKATE, INC | | 518-H Se Greenville Blvd | | | Greenville | NC | 27858 | |
| FUTURES FINS | | 5452 MC FADDEN AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| FW CA-Bay Hill Shopping Center LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| FW CA-Bay Hill Shopping Center LLC | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| FW CA-Bay Hill Shopping Center LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| FW VA-Greenbriar Town Center, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| FW VA-Greenbriar Town Center, LLC | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| FW VA-Greenbriar Town Center, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| FW VA-Greenbriar Town Center, LLC (Regency) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| FW VA-Greenbriar Town Center, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | | Vienna | VA | 22182 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FXW, INC. | | 180 Sound Beach Avenue | | | Old Greenwich | CT | 06870 | |
| G & H EXPRESS INC | | P.O. BOX 6626 | | | PICO RIVERA | CA | 90661 | |
| G RIDES | | 1652 ALDERSPRINGS RD | | | LA FOLLETTE | TN | 37766 | |
| G&M ENTERPRISES | | 21765 W Yuma rd #106C | | | Buckeye | AZ | 85326 | |
| G&S Realty 1, LLC | | 530 Seventh Avenue, Suite 401 | | | New York | NY | 10018 | |
| G&S Realty 1, LLC | Savitt Partners LLC | 530 Seventh Avenue, Suite 401 | | | New York | NY | 10018 | |
| G&S Realty 1, LLC | Shenwick & Associates | James H. Shenwick | 655 Third Avenue, 20th Floor | | New York | NY | 10017 | |
| G. Breuer | | 25 de Mayo 460 | 1002 Buenos Aires | | | | | ARGENTINA |
| G. BREUER | | 25 De Mayo 460 - 1St Floor | | 1 | Buenos Aires | | 01002 | Argentina |
| G/O SUPPLIES INC | | 48 Barcelo | | | Barranquitas | PR | 00794 | |
| G4S Secure Solutions (USA) Inc. | Attn William E. Chorba, Esq. | 1395 University Blvd. | | | Jupiter | FL | 33458 | |
| G4S Secure Solutions (USA) Inc. | Cozen OConner | Mark E. Felger, Esq. | 1201 N. Market Street, Suite 1001 | | Wilmington | DE | 19801 | |
| G4S SECURE SOLUTIONS (USA) INC. | DBA G4S | P.O. BOX 277469 | | | ATLANTA | GA | 30384 | |
| G4S Secure Solutions Inc | Attn Ddian Schreiber, Manager, Contracts Administration | The Wackenhut Corporation | 4200 Wackenhut Drive | | Palm Beach Gardens | FL | 33410 | |
| G4S Secure Solutions Inc | Attn Steve Fisher, General Manager | The Wackenhut Corporation | 765 The City Drive South | Suite 360 | Orange | CA | 92868 | |
| G7 HOLDINGS, INC. | DBA GARBAGEMAN.COM | 1602 ALTON ROAD, SUITE 602 | | | MIAMI BEACH | FL | 33139 | |
| Gabrieila Chun | | Address Redacted | | | | | | |
| Gabriel Arias | | Address Redacted | | | | | | |
| Gabriel Bermudez | | Address Redacted | | | | | | |
| Gabriel Bernal | | Address Redacted | | | | | | |
| GABRIEL BROTHERS, INC | | 55 SCOTT AVENUE | | | MOORGANTOWN | WV | 26508 | |
| Gabriel Castillo Ortega | | Address Redacted | | | | | | |
| Gabriel Darretta | | Address Redacted | | | | | | |
| Gabriel G. Miranda | | Address Redacted | | | | | | |
| Gabriel Garza | | Address Redacted | | | | | | |
| Gabriel Ibarra | | Address Redacted | | | | | | |
| Gabriel Malave Tineo | | Address Redacted | | | | | | |
| Gabriel Malloy | | Address Redacted | | | | | | |
| Gabriel Manriquez | | Address Redacted | | | | | | |
| Gabriel Matzdorf | | Address Redacted | | | | | | |
| Gabriel McDonald | | Address Redacted | | | | | | |
| Gabriel Novoa | | Address Redacted | | | | | | |
| Gabriel Owolabi | | Address Redacted | | | | | | |
| Gabriel Patent & Trade Mark Office | | Celle Cap. Ravelo No. 2366 | P.O. Box 830 | | La Paz | | | BOLIVIA |
| Gabriel Saint-Martin | | Address Redacted | | | | | | |
| Gabriel Stietzel | | Address Redacted | | | | | | |
| Gabriel Tennberg | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 180 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gabriel Torres | | Address Redacted | | | | | | |
| Gabriel Ventura | | Address Redacted | | | | | | |
| GABRIEL VILLARAN MAGNET | | CALLE ANCHORENA 020 | | 6 | LIMA - 27 | | 99999 | Peru |
| Gabriel, Vanessa Marie E. | | Address Redacted | | | | | | |
| Gabriela Almaguer | | Address Redacted | | | | | | |
| Gabriela Carmona Gaytan | | Address Redacted | | | | | | |
| Gabriela Cimino | | Address Redacted | | | | | | |
| Gabriela Contreras | | Address Redacted | | | | | | |
| Gabriela Dalka | | Address Redacted | | | | | | |
| Gabriela Duenas | | Address Redacted | | | | | | |
| Gabriela Garcia | | Address Redacted | | | | | | |
| Gabriela Hernandez | | Address Redacted | | | | | | |
| Gabriela Houghton | | Address Redacted | | | | | | |
| Gabriela Lucart | | Address Redacted | | | | | | |
| Gabriela Polanco | | Address Redacted | | | | | | |
| Gabriela Rezende | | Address Redacted | | | | | | |
| Gabriela Villegas | | Address Redacted | | | | | | |
| Gabriela Winter | | Address Redacted | | | | | | |
| Gabriella Diaz | | Address Redacted | | | | | | |
| Gabriella Doan | | Address Redacted | | | | | | |
| Gabriella LaFemina | | Address Redacted | | | | | | |
| Gabriella Luciani | | Address Redacted | | | | | | |
| Gabriella Natali | | Address Redacted | | | | | | |
| Gabriella Paxton | | Address Redacted | | | | | | |
| Gabriella Rodrigues | | Address Redacted | | | | | | |
| Gabriella Santoyo | | Address Redacted | | | | | | |
| Gabrielle Buckley | | Address Redacted | | | | | | |
| Gabrielle Cohen | | Address Redacted | | | | | | |
| Gabrielle Duran | | Address Redacted | | | | | | |
| Gabrielle Foladare | | Address Redacted | | | | | | |
| Gabrielle Glasen | | Address Redacted | | | | | | |
| Gabrielle Rivera | | Address Redacted | | | | | | |
| Gabrielle Wasyln | | Address Redacted | | | | | | |
| GACHEE CORP. | XTREME BOARD SHOP | 300 LAKEWOOD CENTER MALL | | | LAKEWOOD | CA | 90712 | |
| GADDIS INVESTMENTS | C/O MSLD LLC | 1400 S. FOOTHILL DR., STE. 300 | | | SALT LAKE CITY | UT | 84108 | |
| Gady Gomez | | Address Redacted | | | | | | |
| Gaeta, Charles A. | | Address Redacted | | | | | | |
| GAGE CLEGG | | Address Redacted | | | | | | |
| Gail MacGillivray | | 393 Twin Lakes Dr. | | | Halifax | MA | 02338-2236 | |
| GALACTIC G | | 2020 N. ORANGE AVE | | | ORLANDO | FL | 32804 | |
| GALACTIX SHOP | | CC Sambil Paragrana | | | Estado Falcon | FAL | 0 | Venezuela |
| GALAXIE SKATESHOP | | 625 MONMOUTH ST | | | NEWPORT | KY | 41071 | |
| GALAXY SPORT | | Banco Nacional 150M | | | Nicoya | CR | 0 | Costa Rica |
| Galen Anderson-Mckinley | | Address Redacted | | | | | | |
| GALEOS PLAZA | | AUTOPISTA REGIONAL | | | Valencia | DF | 0 | Venezuela |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 181 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALICIA ABOGADOS, S.C. | | BLVD. MANUEL AVILA CAMACHO | | | COLONIA LOMAS DE CHAPULTEPEC | DF | 11000 | Mexico |
| GALOS GENERATION | | Av 19 De Abril | | | San Cristobal | ZUL | 0 | Venezuela |
| Galveston County | | PO Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County | Galveston County | | PO Box 1169 | | Galveston | TX | 77553-1169 | |
| Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| GALVESTON COUNTY TAX ASSESSOR COL. | CHERYL E. JOHNSTON, RTA | 722 MOODY | | | GALVESTON | TX | 77550 | |
| GAMEDAY CLOTH | | 5040 MILAM ST. | | | DALLAS | TX | 75206 | |
| GAMEDAY ENTERTAINMENT, LLC | Gameday Merchandising | 400 Quivas Street | | | Denver | CO | 80204 | |
| GAMUT MEDIA INC. | | 655 N. BERRY ST., #F | | | BREA | CA | 92821 | |
| GANDER MOUNTAIN COMPANY | | 180 E 5Th Street #1300 | | | Saint Paul | MN | 55101 | |
| GAOMI SANJIA GARMENTS CO., LTD | | Xingfu Road Mishui Industrial Park | 120 | | Gaomi City | | 261500 | China |
| GAP, INC. PIPERLIME | | PO Box 27808 | | | Albuquerque | NM | 87125 | |
| Garcia, Daniel | | Address Redacted | | | | | | |
| GARDA CL WEST, INC | LOCKBOX #233209 | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | |
| GARDEN ISLE DISPOSAL, INC | | 2666 NIUMALU ROAD | | | LIHUE | HI | 96766 | |
| GARDEN STATE HEALTHCARE ASSOCIATES | | P.O. BOX 20502 | | | NEWARK | NJ | 07101 | |
| GARDEN STATE PLAZA | | FILE # 56816 | | | LOS ANGELES | CA | 90074 | |
| Garland Norton | | Address Redacted | | | | | | |
| GARMALY FASHION CORP | | PO BOX 727 | | | GUAYNABO | PR | 00970 | |
| GARMAN DECAL | | 310 HANSEN ACCESS RD., STE. 102 | | | KING OF PRUSSIA | PA | 19406 | |
| GARNET MERCANTILE | | 363 Aultman St | | | Ely | NV | 89301 | |
| GARREAU DESIGNS | | 384 FOREST AVE, SUITE 13 | | | LAGUNA BEACH | CA | 92651 | |
| Garret Allen | | Address Redacted | | | | | | |
| Garret Calloway | | Address Redacted | | | | | | |
| Garrett Adkerson | | Address Redacted | | | | | | |
| Garrett Bell | | Address Redacted | | | | | | |
| Garrett Bolton | | Address Redacted | | | | | | |
| Garrett Brott | | Address Redacted | | | | | | |
| GARRETT DAVID BURK | | Address Redacted | | | | | | |
| Garrett Davis | | Address Redacted | | | | | | |
| Garrett Grzybowski | | Address Redacted | | | | | | |
| Garrett Haefele | | Address Redacted | | | | | | |
| Garrett Johnson | | Address Redacted | | | | | | |
| Garrett Joseph | | Address Redacted | | | | | | |
| Garrett Kanter | | Address Redacted | | | | | | |
| Garrett Morales | | Address Redacted | | | | | | |
| Garrett OToole | | Address Redacted | | | | | | |
| Garrett Sell | | Address Redacted | | | | | | |
| Garrett Stone | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 182 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garrett Tidsworth | | Address Redacted | | | | | | |
| Garrett Uhlenkott | | Address Redacted | | | | | | |
| Garrette Taylor | | Address Redacted | | | | | | |
| Garron Tsushima | | Address Redacted | | | | | | |
| Garry Howard | | Address Redacted | | | | | | |
| Garry Wall | | Address Redacted | | | | | | |
| Garth Barrett | | Address Redacted | | | | | | |
| GARTNER, INC | | P.O. BOX 911319 | | | DALLAS | TX | 75391 | |
| Garvin Tabangcura | | Address Redacted | | | | | | |
| GARY A MARKLEY | DBA COAST LOCK & SAFE | 1634 OHMS WAY | | | COSTA MESA | CA | 92627 | |
| Gary A. Ward | | Address Redacted | | | | | | |
| Gary Akiona | | Address Redacted | | | | | | |
| Gary Allison | | Address Redacted | | | | | | |
| Gary Gomez | | Address Redacted | | | | | | |
| Gary Johnson | | Address Redacted | | | | | | |
| GARY K. CHOW | DBA HANA FEAST | P.O. BOX 492 | | | HANA | HI | 96713 | |
| Gary Kessler | | Address Redacted | | | | | | |
| Gary Long | | Address Redacted | | | | | | |
| Gary Ludwig | | Address Redacted | | | | | | |
| Gary M and Karin K Gunther Revocab Living Trust | Gary Gunther | 4822 Island View St | | | Oxnard | CA | 93035 | |
| GARY M. FINGER INC. | | PO Box 767 | | | Kelleys Island | OH | 43438 | |
| Gary Moshier | | Address Redacted | | | | | | |
| Gary Penn | | Address Redacted | | | | | | |
| GARY ROGERS | | Address Redacted | | | | | | |
| Gary Walker | | Address Redacted | | | | | | |
| Gary White | | Address Redacted | | | | | | |
| Gary Zervas | | Address Redacted | | | | | | |
| Garza, Cinthya | | Address Redacted | | | | | | |
| GAS CAN, INC. | | 189 N. STEVENS STREET | | | ORANGE | CA | 92868-2310 | |
| Gaslamp Phase One, LLC | C/O CHAMPION REAL ESTATE COMPANY | 11601 WILSHIRE BLVD. STE 1650 | | | LOS ANGELES | CA | 90025 | |
| GASPEDAL, LLC | DBA SOCIALMEDIA.ORG | 3616 FAR WEST BLVD., #500 | | | AUSTIN | TX | 78731 | |
| GASTON CONTRERAS | | Address Redacted | | | | | | |
| GAT INTERNATIONAL LLC | | 747 WAREHOUSE ST., 3RD FL | | | LOS ANGELES | CA | 90021 | |
| GAUGE OUTFITTERS | DOCS SKI HAUS | 2929 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| Gavharjan Masharipova | | Address Redacted | | | | | | |
| Gavin Fitzpatrick | | Address Redacted | | | | | | |
| Gavin Koenig | | Address Redacted | | | | | | |
| Gavin Malone | | Address Redacted | | | | | | |
| Gavin Otero | | Address Redacted | | | | | | |
| Gavin Schuck | | Address Redacted | | | | | | |
| GBT US III LLC | DBA AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | 2401 W. BEHREND DR, STE 55 | | | PHOENIX | AZ | 85027 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 183 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEAR WEST SKI & RUN | | 1786 W WAYZATA BLVD SUITE B | | | LONG LAKE | MN | 55356 | |
| GEE BEE PRODUCTIONS LLC | | 506 ALCOVY PARK DRIVE | | | LAWRENCEVILLE | GA | 30045 | |
| Geena Alevizos | | Address Redacted | | | | | | |
| Geena Garments | | S.F. No. 410 R.K. Nagar | P.N. Road | | Tirupur | | 641603 | India |
| Geena Garments | | SF N.10 Nagar | | | Tirupur | | 641603 | India |
| Geena Garments | Geena Garments | | S.F. No. 410 R.K. Nagar | P.N. Road | Tirupur | | 641603 | India |
| Geigers | | 14710 Detroit Ave | | | Lakewood | OH | 44107 | |
| Gellert Scali Busenkell & Brown LLC | Michael Busenkell | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | |
| GEMA PENA | | 6612 CEDAR CREEK RD | | | EASTVALE | CA | 92880-8652 | |
| GEMBA GROUP PTY LTD | | 1/175 STURT STREET | | | VICTORIA | VIC | 03006 | Australia |
| GEMINI DESIGN, INC | | 10005 LA TUNA CANYON ROAD | | | SUN VALLEY | CA | 91352 | |
| GEMSTONES CREATIONS | | 518 N. MAIN ST. | | | HIAWASSEE | GA | 30546 | |
| Genaro Lopez | | Address Redacted | | | | | | |
| Genaro Salcido | | Address Redacted | | | | | | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 4 NORTH PARK DRIVE | SUITE 500 | | HUNT VALLEY | MD | 21030 | |
| General Electric Capital Corporation | | P.O. Box 644661 | | | Pittsburgh | PA | 15219-4661 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | PO BOX 35713 | | | BILLINGS | MT | 59107 | |
| General Electric Capital Corporation | Attn Brian I. Swett, Esq. | 77 West Wacker Drive | | | Chicago | IL | 60601 | |
| General Electric Capital Corporation | Christopher Smyth | 201 Merritt 7 | | | Norwalk | CA | 06851 | |
| General Electric Capital Corporation | Christopher Smyth | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| General Electric Capital Corporation | General Electric Capital Corporation | | P.O. Box 644661 | | Pittsburgh | PA | 15219-4661 | |
| General Electric Capital Corporation | General Electric Capital Corporation | Christopher Smyth | 201 Merritt 7 | | Norwalk | CA | 06851 | |
| General Electric Capital Corporation | McGuire Woods LLP | Brian Swett, Paul Catanese | 77 W. Wacker - #4100 | | Chicago | IL | 60601 | |
| General Electric Capital Corporation | McGuirewoods LLP | Brian Sweet Paul Catanese | 77 W Wacker Dr Ste 4100 | | Chicago | IL | 60601 | |
| General Electric Capital Corporation | Reed Smith LLP | Kurt F Gwynne Emily K Devan | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | |
| GENERAL STORE | | 116 E. Church St | | | Marshalltown | IA | 50158 | |
| GENERAL STORE | | 4035 Judah Street | | | San Francisco | CA | 94122 | |
| GENESCO | | 1415 MURFREESBORO RD STE 638 | | | NASHVILLE | TN | 37217 | |
| GENESCO / JOURNEYS | | 1415 Murfreesboro Rd | | | Nashville | TN | 37217 | |
| Genesis Angel Marte | | Address Redacted | | | | | | |
| Genesis Board Shop | | 15258 Summit Ave # 400 | | | Fontana | CA | 92336 | |
| Genesis Perez | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 184 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Genesis Raia | | Address Redacted | | | | | | |
| Genesis Romero | | Address Redacted | | | | | | |
| Genesis Santos Tejada | | Address Redacted | | | | | | |
| Genesis Valenzuela | | Address Redacted | | | | | | |
| Geneva Harrison | | Address Redacted | | | | | | |
| GENEVIEVE GUNNARSON DBA | GUNNARSON ENT, LLC (ROYALTIES) | 100 GOLD RANCH ROAD | | | VERDI | NV | 89439 | |
| Genevieve Pons | | Address Redacted | | | | | | |
| Genevieve S. Felder, F.J. Felder, III and Calvin Felder | | 337 CEDAR CREEK RD | | | ANDREWS | SC | 29510-5441 | |
| Genie Mejias | | Address Redacted | | | | | | |
| Genio Mostajo | | Address Redacted | | | | | | |
| Genoveva Vargas Camacho | | Address Redacted | | | | | | |
| GENTE JOVEN | | Pmb 325, 200 Ave Rafael | | | Caguas | PR | 00725 | |
| Gentri Straw | | Address Redacted | | | | | | |
| Gentry Allen | | Address Redacted | | | | | | |
| GEODEE NONOHELANI CLARK | | 1504 SAINT LOUIS DRIVE | | | HONOLULU | HI | 96816 | |
| Geoff Morris | Attorney | 2900 Bristol St., Suite G-108 | | | Costa Mesa | CA | 92626 | |
| Geoffrey Cross | | Address Redacted | | | | | | |
| George A. Dressel | | Address Redacted | | | | | | |
| George Asio | | Address Redacted | | | | | | |
| George B Torres | | Address Redacted | | | | | | |
| George C. J. Moore | | 105 S. Narcissus Avenue, Suite 812 | | | West Palm Beach | FL | 33401 | |
| GEORGE DOWNING | | Address Redacted | | | | | | |
| George Fernandez | | Address Redacted | | | | | | |
| George Guido | | Address Redacted | | | | | | |
| George H. Whitmore | | 311 48th Street | | | Virgina Beach | VA | 23451 | |
| George Holt | | Address Redacted | | | | | | |
| George Lanza | | Address Redacted | | | | | | |
| GEORGE MANZANILLA | DBA RUNDFUNK MEDIA | 8357 Cherokee Dr. | | | Downey | CA | 90241 | |
| GEORGE MILANES | | 1385 WASHINGTON AVE APT 10C | | | BRONX | NY | 10456 | |
| George Ramirez III | | Address Redacted | | | | | | |
| George Renteria | | Address Redacted | | | | | | |
| George Sarrade | | Address Redacted | | | | | | |
| George Weetman | | Address Redacted | | | | | | |
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O.BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| Georgia Dept of Revenue | Attn Bankruptcy Dept | 1800 Century Blvd. NE | | | Atlanta | GA | 30345 | |
| Georgia Governors Office of Consumer Affairs | | 2 Martin Luther King, Dr., SE | Suite 356 | | Atlanta | GA | 30334-9077 | |
| GEORGIA SOFTWORKS, INC. | | 17 HWY 9 SOUTH | | | DAWSONVILLE | GA | 30534 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia State Board of Workers Compensation | | 270 Peachtree Street, NW | | | Atlanta | GA | 30303-1299 | |
| Georgina Artiga | | Address Redacted | | | | | | |
| GEORGS SKI SHOP | | PO Box 190183 | | | Brian Head | UT | 84719 | |
| GeoTag, Inc. | | 3321 Essex Drive | | | Richardson | TX | 75082 | |
| GeoTag, Inc. | GeoTag, Inc. | | 3321 Essex Drive | | Richardson | TX | 75082 | |
| GeoTag, Inc. | Todd Spickard, Esq. | Spickard Law P.C. | 12222 Merit Drive, Suite 305 | | Dallas | TX | 75251 | |
| Geotag, Inc. v. Yakira, LLC, et al. | Reese, Gordon, Marketos | Attorneys for GeoTag | 750 N. Saint Paul St. Suite 610 | | Dallas | Texas | 75201 | |
| Geovanni Monay | | Address Redacted | | | | | | |
| Geovanni Ortiz | | Address Redacted | | | | | | |
| Geovanny Paz | | Address Redacted | | | | | | |
| Geovanny Vega | | Address Redacted | | | | | | |
| Gerald Delgado | | Address Redacted | | | | | | |
| Gerald McGlynn | | Address Redacted | | | | | | |
| Gerald Redoutey | | Address Redacted | | | | | | |
| Gerald Richey | | Address Redacted | | | | | | |
| Gerald Trevor Phillips | | Address Redacted | | | | | | |
| GERALDO CORONADO CABRERA II | | 1925 DOVE LANE #209 | | | CARLSBAD | CA | 92009 | |
| GERARDO FELIX | | Address Redacted | | | | | | |
| Gerardo Neri | | Address Redacted | | | | | | |
| Gerardo Nunez | | Address Redacted | | | | | | |
| Gerardo Renna | | Address Redacted | | | | | | |
| Gerardo Sotelo Garcia | | Address Redacted | | | | | | |
| GERBER DESIGN INC. | | 18406 NIXON AVE. | | | WEST LINN | OR | 97068 | |
| GERBER TECHNOLOGY, INC. | | PO BOX 95060 | | | CHICAGO | IL | 60694-5060 | |
| Germaine Apostol-Phan | | Address Redacted | | | | | | |
| German Aparicio | | Address Redacted | | | | | | |
| German Herrera Duran | | Address Redacted | | | | | | |
| German Villegas | | Address Redacted | | | | | | |
| Geron Smithson | | Address Redacted | | | | | | |
| Geronimo Chala | | Address Redacted | | | | | | |
| GERRELLS AND COMPANY | | 415 4th St | | | Devils Lake | ND | 58301 | |
| Gerry Mazzella | | Address Redacted | | | | | | |
| GET WET (EVANSVILLE) | | 1314 N Green River Rd | | | Evansville | IN | 47715 | |
| GET WET SHOP | | 3229 Ambassador | | | Lafayette | LA | 70506 | |
| GETAGADGET, INC | | 6406 BURLESON RD #120 | | | AUSTIN | TX | 78744 | |
| GETZS | | 218 S. Front | | | Marquette | MI | 49855 | |
| GEYERMANS OF PIPESTONE | | 201 West Main | | | Pipestone | MN | 56164 | |
| GGP/HOMART II LLC | DBA GLENDALE I MALL ASSOC, LP | P.O. BOX 860116 | | | MINNEAPOLIS | MN | 55486 | |
| GHETTO JUICE, LLC | | 1001 W. 17TH ST., #C | | | COSTA MESA | CA | 92627 | |
| Ghobud Seyedin | | Address Redacted | | | | | | |
| GHOST TOWN, INC | | 5331 MOUNT HELENA AVE | | | LOS ANGELES | CA | 90041-1525 | |
| GIA HARRIS | | 814 E. EDGEWARE RD. | | | LOS ANGELES | CA | 90026 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 186 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gian Pena | | Address Redacted | | | | | | |
| Giana Rossol | | Address Redacted | | | | | | |
| Giancarlo Bauzulli | | Address Redacted | | | | | | |
| Gianfranco Franzolini | | Address Redacted | | | | | | |
| GIANT ARTISTS INC. | C/O ZZRJ | 901 A ST., SUITE C | | | SAN RAFAEL | CA | 94901 | |
| GIANT BICYCLES INC. | | P.O. BOX 894416 | | | LOS ANGELES | CA | 90189-4416 | |
| GIANTNERD | | 2897 MAPLETON AVE STE 100 | | | BOULDER | CO | 80301 | |
| GIBBS M SMITH, INC | DBA GIBBS SMITH, PUBLISHER | 1877 EAST GENTILE ST. | | | LAYTON | UT | 84041 | |
| Gibon Dobbs | | Address Redacted | | | | | | |
| Gibson Dunn Crutcher LLP | Meryl L Young | 3161 Michelson Drive | | | Irvine | CA | 92612 | |
| Gibson, Dunn & Crutcher LLP | | 3161 Michelson Drive | | | Irvine | CA | 92612-4412 | |
| Gibson, Dunn & Crutcher LLP | Meryl Young | 3161 Michelson Drive | | | Irvine | CA | 92612-4412 | |
| GIBSON, DUNN, & CRUTCHER LLP | | 333 SOUTH GRAND AVE | | | LOS ANGELES | CA | 90071 | |
| Gideon Virgadamo | | Address Redacted | | | | | | |
| GIFTING GRACE | | PO Box 4076 | | | Salt Lake City | UT | 84110 | |
| Giger Ortega | | Address Redacted | | | | | | |
| GIGIS BOUTIQUE | | 40 CALHOUN STREET | | | BLUFFTON | SC | 29910 | |
| GIGIS CHILDRENS BTQ | | 9118 Strada Place #8115 | | | Naples | FL | 34108 | |
| GILA RIVER INDIAN COMMUNITY | OFFICE OF THE TREASURER | PO BOX 2160 | | | SACATON | AZ | 85147 | |
| Gila River Telecommunications | Acct No 217005163 | 7065 West Allison Road | | | Chandler | AZ | 85226-5209 | |
| GILA RIVER TELECOMMUNICATIONS, INC | | 7065 W ALLISON RD., BOX 5015 | | | CHANDLER | AZ | 85226-5209 | |
| GILBERT BROWN | | APT PERAZA #3, CALLE EL JARDIN | | | PUNTARENAS | CR | 09999 | Costa Rica |
| Gilbert Cox IRA | | 255 E Waverly Rd | | | Wyncote | PA | 19095 | |
| Gilbert Cox IRA | Oppenhamer & Co Inc Cust FBO Gilbert Cox IRA | | 255 E Waverly Rd | | Wyncote | PA | 19095 | |
| GILBERT DISPLAYS, INC. | | 110 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| Gilbert Mendoza | | Address Redacted | | | | | | |
| Gilbert Ramirez | | Address Redacted | | | | | | |
| Gilberto Barrera | | Address Redacted | | | | | | |
| Gilberto Castillo-Romano | | Address Redacted | | | | | | |
| Gilberto Santiago | | Address Redacted | | | | | | |
| Gildardo Afre | | Address Redacted | | | | | | |
| GILLIAN GIBREE | | 1203 SUNSET CLIFFS BLVD APT A1 | | | SAN DIEGO | CA | 92107 | |
| GILLIAN GOH CHENG CHENG | | BLK 60 TELOK BLANGAH HEIGHTS 04-49 | | | | SG | 100060 | Singapore |
| Gillian Regimbal | | Address Redacted | | | | | | |
| Gillys Board Shop | | 655 Chesire Road | | | Lanesborough | MA | 01237 | |
| Gilma Alvarez | | Address Redacted | | | | | | |
| Gilmore, Stephanie | | 28 Dinsey Street | | | Kingscliff | NSW | 02487 | Australia |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILROY PREMIUM OUTLETS, LLC | | P.O. BOX 827762 | | | PHILADELPHIA | PA | 19182 | |
| Gilroy Premium Outlets, LLC | F/C Gilroy Development, LLC | | PO Box 827762 | | Philadelphia | PA | 19182-7762 | |
| Gilroy Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| GILS INC | | 7644 N Western Ave | | | Oklahoma City | OK | 73116 | |
| GILT GROUPE INC | | 2 PARK AVE 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| GIMZO MANAGEMENT & SALES | | 16350 Gothard Street Suite 101 | | | Huntington Beach | CA | 92647 | |
| Gina Baker | | Address Redacted | | | | | | |
| Gina Berdugo | | Address Redacted | | | | | | |
| Gina Courtalis Friedel | | Address Redacted | | | | | | |
| Gina DAgostino | | Address Redacted | | | | | | |
| Gina Givens | | Address Redacted | | | | | | |
| Gina Meconi | | Address Redacted | | | | | | |
| Gina Nobile | | Address Redacted | | | | | | |
| Gina Noralez | | Address Redacted | | | | | | |
| Gina Pierce | | Address Redacted | | | | | | |
| Gina Ribando | | Address Redacted | | | | | | |
| Ginger Hyndman | | Address Redacted | | | | | | |
| Gingko Press Inc. | | 1321 Fifth Street | | | Berkeley | CA | 94710 | |
| Gino Bautista | | Address Redacted | | | | | | |
| GIORGIO GOMEZ | | 508 N LOXAHATCHEE DR | | | JUPITER | FL | 33458 | |
| GIOVANI LUKE BERBARI | | Address Redacted | | | | | | |
| Giovani Shirley | | Address Redacted | | | | | | |
| Giovanna Cimino | | Address Redacted | | | | | | |
| Giovanna Galeotafiore | | Address Redacted | | | | | | |
| Giovanni Campos | | Address Redacted | | | | | | |
| GIOVANNI REDA | | 611 N BRONSON AVE #5 | | | Los Angeles | CA | 90004 | |
| Giovany Ortiz | | Address Redacted | | | | | | |
| GIRL BOUTIQUE | | 1100 Club Village Dr Suite 106 | | | Columbia | MO | 65203 | |
| GIRL IN THE CURL | | 34116 Pacific Coast Hwy Suite A | | | Dana Point | CA | 92629 | |
| Gisela Garcia | | Address Redacted | | | | | | |
| Giselle Johnson | | Address Redacted | | | | | | |
| Gissele Rodriguez | | Address Redacted | | | | | | |
| GIVEO, INC. | | 1048 PEARL STREET, STE J | | | BOULDER | CO | 80302 | |
| Gizelle Valcarce | | Address Redacted | | | | | | |
| Gladileidy Perez | | Address Redacted | | | | | | |
| Gladys Martinez | | Address Redacted | | | | | | |
| GLADYS ORBEGOZO | DBA CONTRA COSTA CLEANING SERVICES | P.O. BOX 21212 | | | CONCORD | CA | 94521 | |
| Gladys Ortiz | | Address Redacted | | | | | | |
| GLASS BUTTERFLY | | 29 West Powell | | | Gresham | OR | 97030 | |
| GLASSY LLC | | 413 VINEYARD DR. | | | SIMI VALLEY | CA | 93065 | |
| Glen Collins | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 188 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN KIDS | | 2944 Beverly Glen Circle | | | Los Angeles | CA | 90077 | |
| GLEN MONCATA | | 25 Kaneohe Bay Dr #207 | | | Kailua | HI | 96734 | |
| GLEN RAVEN TRANSPORTATION, INC. | | 3726 Altamahaw-Union Ridge Road | | | Altamahaw | NC | 27202 | |
| GLEN SAMPLE SIGNS | | 12381 PINE STREET | | | GARDEN GROVE | CA | 92840 | |
| Glenda Ullauri | | Address Redacted | | | | | | |
| Glendale Galleria Mall | GENERAL GROWTH PROPERTIES | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| Glendale I Mall Associates LP | c/o Glendale Galleria | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| Glendale I Mall Associates, LP | Attn Julie Minnick Bowden | c/o GGP Limited Partnership | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| Glendale I Mall Associates, LP, a Delaware Limited Partnership | Attn Law/Lease Administration | c/o Glendale Galleria | 110 N. Wacker Dr | | Chicago | IL | 60606 | |
| Glendale I Mall Associates, LP, a Delaware Limited Partnership | Glendale Galleria | Attn General Manager | 100 W. Broadway | | Glendale | CA | 91210 | |
| Glendale I Mall Associates, LP, a Delaware Limited Partnership | Glendale I Mall Associates, LP | PO Box 860116 | | | Minneapolis | MN | 55486-0116 | |
| GLENHILL ASSET MANAGEMENT | | Address Redacted | | | | | | |
| Glenn Boyd | | Address Redacted | | | | | | |
| Glenn Caceres | | Address Redacted | | | | | | |
| GLENN E MONCATA | | 131 KAHA ST | | | KAILUA | HI | 96734 | |
| Glenn Miller | | Address Redacted | | | | | | |
| GLENWOOD HOT SPRINGS LDGE | | PO Box 308 | | | Glenwood Springs | CO | 81601 | |
| GLIMCHER PROPERTIES L.P. | DBA GLIMCHER MALIBU, LLC | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| Global Brands Group | Attn Martin Leder | 12 Princeton Dr | | | Tappan | NY | 10903 | |
| Global Brands Group | Dina Casper | 4620 Grandover Parkway | | | Greensboro | NC | 27407 | |
| GLOBAL CROSSING TELECOMMUNICATIONS, | | P.O. BOX 741276 | | | CINCINNATI | OH | 45274 | |
| GLOBAL EXCESS SOLUTION | | 13666 Monte Vista Ave | | | Chino | CA | 91710 | |
| Global Exchange Service (GXS) | | 9711 Washingtonian Blvd | | | Gauthersburg | MD | 20878 | |
| GLOBAL FACILITY MANAGEMENT & CONSTR | | 525 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| Global Law Associates | | G.P.O. Box 57, Ramshah Path | Putalisadak, Kathmandu | | | | | NEPAL |
| GLOBAL LAW ASSOCIATES P. LTD | | G.P.O. BOX 57 | | | KATHMANDU | | 999999 | Nepal |
| GLOBAL LUGGAGE & LEATHER | | 400 S. Baldwin Ave. #103 | | | Arcadia | CA | 91007 | |
| GLOBAL MOTO OUTLET INC | ROBERT ROON II | 4690 CALLE CARGA | | | CAMARILLO | CA | 93012 | |
| GLOBAL MOVING AND SHIPPING BV | | LICHTENAUERLAAN 102-120 | | | ROTTERDASM | | 3062 ME | Netherlands |
| GLOBAL NETWORK, INC. | | 237 W 37TH ST., #601 | | | NEW YORK CITY | NY | 10018 | |
| Global Shoe Addiction | | 1095 Hilltop Dr. Suite 137 | | | Redding | CA | 96003 | |
| GLOBAL SURF GUATEMALA | | Ola Gal, S.A. | | | Antigua | GT | 0 | Guatemala |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL SURF INDUSTRIES, INC | | P.O. BOX 33133 | | | LOS GATOS | CA | 95031 | |
| GLOBCOM COMPANY LTDA | | CENTRO COMERCIAL NEW POINTE | 88 | | SAN ANDRES ISLA | | | Colombia |
| GLOBCOM COMPANY LTDA | | CENTRO COMERCIAL NEW POINTE | | | SAN ANDRES ISLA | | | Colombia |
| Gloria Angelizamarie Larin | | Address Redacted | | | | | | |
| Gloria Ayala | | Address Redacted | | | | | | |
| Gloria Chan | | Address Redacted | | | | | | |
| GLORIA CRAIG | | Address Redacted | | | | | | |
| Gloria Iniguez Gonzalez | | Address Redacted | | | | | | |
| Gloria Mata De Perez | | Address Redacted | | | | | | |
| Gloribel Sierra Torres | | Address Redacted | | | | | | |
| GLORY | | 1134 Main St | | | Springfield | MA | 01103 | |
| GM Apparel | Rebel Sports | PO Box 11024 | | | Las Vegas | NV | 89111 | |
| GO BIG SALES | KRYSTA DEPP | 343 SOQUEL AVE #313 | | | SANTA CRUZ | CA | 95062 | |
| GO BIG SALES INC. | | 343 Soquel Ave #313 #33 | | | Santa Cruz | CA | 95062 | |
| GO SKATEBOARDING FOUNDATION | | 22431 ANTONIO PKWY B160-412 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Gobright, Pam | | Address Redacted | | | | | | |
| GODFREY ENTERTAINMENT, INC. | | 14852 Heritagecrest Way Suite D | | | Bluffdale | UT | 84065 | |
| GOLD COAST PARTNERS, LLC | | 905 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| GOLD LABEL DOOR COMPANY | | 1440 W EL PASO BLVD | | | DENVER | CO | 80221 | |
| GOLDEN APPLE HOLDING | | Via Espana,Edificio Reg. | | | Cidad De Panama | PA | 0 | Panama |
| GOLDEN BOND INC. LIMITED | | NO.36,LN. 101, SEC. 3 | | | TAICHUNG | TWN | 00406 | Taiwan |
| Golden Bond Inc., Limited | | C/O NO. 36, LN. 101, SEC. 3 | Tsang Ping Road | | Taichung | | | Taiwan |
| GOLDEN FIRE PIG INC. | | Address Redacted | | | | | | |
| GOLDEN OLDIES LTD | | PO BOX 541625 | | | FLUSHING | NY | 11354 | |
| GOLDEN RULE | | PO Box 609 | | | Rolla | ND | 58367 | |
| GOLDEN SOX, INC. | | 446-13, Bun-1 Dong, Gangbuk-Gu | 13 | | Seoul | | 142-703 | South Korea |
| GOLDEN STATE DESIGN | | Address Redacted | | | | | | |
| Goldi Rogers | | Address Redacted | | | | | | |
| GOLDSMITHS BOARD HOUSE | | P O Box 1874 | | | Big Bear Lake | CA | 92315 | |
| GOLETA SPORTS | | 5738 Calle Real | | | Goleta | CA | 93117 | |
| GOLETA SURF & SKATE SHOP | | Hc 03 Box 33633 | | | Aguada | PR | 00602 | |
| GOLF SKI WAREHOUSE | | 290 Plainfield Rd. | | | West Lebanon | NH | 03784 | |
| Goll, Jon | | Address Redacted | | | | | | |
| Gonzalez, Jose A | | Address Redacted | | | | | | |
| Gonzalo Hernandez | | Address Redacted | | | | | | |
| GOOD NATURE | | 314 STATE STREET | | | GARNER | IA | 50438 | |
| GOOD SESSIONS SURF SHOP | | 358 Jacksonville Mall | | | Jacksonville | NC | 28546 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOD SPORTS | | 5039 Beckwith #102 | | | San Antonio | TX | 78249 | |
| GOOD TIMES BOARD STORE, INC | | 146 MILL STREET | | | GRASS VALLEY | CA | 95945 | |
| GOODBY, SILVERSTEIN & PARTNERS, INC | | 720 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94108 | |
| GOODS TRADING COMPANY | | Box 604 | | | Breckenridge | CO | 80424 | |
| Google Inc. | Attn Steven E. Ostrow, Esquire | c/o White and Williams LLP | 7 Times Square, Ste 2900 | | New York | NY | 10036-6524 | |
| Google Inc. | David Curtin | 1600 Ampitheatre Pkwy. | | | Mountain View | CA | 94043 | |
| Google Inc. | Google Inc. | David Curtin | 1600 Ampitheatre Pkwy. | | Mountain View | CA | 94043 | |
| GOOGLE, INC | | PO BOX 39000 DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| GoPro Inc. | GoPro, Inc. | | 26740 Network Place | | Chicago | IL | 60673-1267 | |
| GoPro, Inc. | Manny Costa | 3000 Clearview Way | Building A | | San Mateo | CA | 94402 | |
| GoPro, Inc. | | 26740 Network Place | | | Chicago | IL | 60673-1267 | |
| GOPRO, INC. | | 3000 Clearview Way | Building A | | San Mateo | CA | 94402 | |
| GORDMANS APPAREL | | 1926 S. 67TH STREET | | | OMAHA | NE | 68106 | |
| GORDMANS FOOTWEAR | | PO BOX 13390 | | | Columbus | OH | 43213-0390 | |
| GORDON LAWSON | | Address Redacted | | | | | | |
| Gordon Ross | | Address Redacted | | | | | | |
| GORDONS GOLF SKI & SNOWB | | 207 EAST ARLINGTON BLVD. | | | GREENVILLE | NC | 27858 | |
| GORDYS LAKE FRONT MARINE | | PO Box 320 | | | Fontana | WI | 53125 | |
| GORDYS SKATE CO | | 104 W Ludington Ave | | | Ludington | MI | 49431 | |
| GORGE PERFORMANCE | | 7400 Sw Macadam Ave | | | Portland | OR | 97219 | |
| GORMAN PLUMBING INC. | DBA G AND G PLUMBING | 531 BIRCH STREET | | | LAKE ELSINORE | CA | 92530 | |
| GOSSIP | | 1515 W Mequon Rd | | | Mequon | WI | 53092 | |
| Govt of Guam Retirement Fund | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| Gowling Lafleur Henderson LLP | | 1 First Canadian Place | Looking Street W Ste 1600 | | Toronto | ON | M5X 1G5 | Canada |
| Gowling Lafleur Henderson LLP | | 120 King Street West | Suite 560 | | Hamilton | ON | L8N 3R4 | CANADA |
| GOWLING LAFLEUR HENDERSON LLP | | 160 ELGIN ST., #2600 | | | OTTAWA | ON | K1P 1C3 | Canada |
| GOZZER RANCH & LAKE CLUB | | PO Box 3587 | | | Coeur D Alene | ID | 83814 | |
| GP INDUSTRIES, INC. | | 3230 RIVERSIDE AVE., #110-A | | | PASO ROBLES | CA | 93446 | |
| GRABBER, INC | | 5760 N HAWKEYE CT. S.W. | | | GRAND RAPIDS | MI | 49509 | |
| Grace Kim | | Address Redacted | | | | | | |
| Grace Lee | | Address Redacted | | | | | | |
| Grace Lozano | | Address Redacted | | | | | | |
| Grace Petrenka | | Address Redacted | | | | | | |
| Grace Runk | | Address Redacted | | | | | | |
| Gracie Kimball | | Address Redacted | | | | | | |
| Graciela Barrera | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 191 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graciela Flores Sotelo | | Address Redacted | | | | | | |
| Graciela Lara | | Address Redacted | | | | | | |
| Graffiti Beach Design | Five-O | 2516 Bold Ranch Rd | | | Missoula | MT | 59808 | |
| GRAHAM BOLES | | Address Redacted | | | | | | |
| GRAHAM BOLTZ | | Address Redacted | | | | | | |
| Graham Hill | | Address Redacted | | | | | | |
| GRAHAM WALZER | | Address Redacted | | | | | | |
| Graham Wilson | | Address Redacted | | | | | | |
| Graham, John | | Address Redacted | | | | | | |
| Graham, John J. | | Address Redacted | | | | | | |
| Graham, Kelley | | Address Redacted | | | | | | |
| Graham, Kelley C. | | Address Redacted | | | | | | |
| Grahame Fowler | | 34-01 38th Ave | | | L.I.C | NY | 11101 | |
| GRAHAMS | | 890 Main Street | | | Dubuque | IA | 52001 | |
| GRAND PACIFIC PALISADES | | 5805 Armada Dr | | | Carlsbad | CA | 92008 | |
| GRAND WAILEA | | 3850 Wailea Alanui Dr | | | Wailea | HI | 96753 | |
| GRANDJOY LIMITED | GARY / ANNE | Unit 1801-3, Midas Plaza | | | Kowloon | KLN | 999077 | Hong Kong |
| GRANDVIEW DISTRIBUTION | | 1631 N. VULCAN AVE | | | ENCINITAS | CA | 92024 | |
| GRANDY KAAEKUAHIWI | | Address Redacted | | | | | | |
| GRANITE CHIEF | | 11368 Donner Pass Rd | | | Truckee | CA | 96161 | |
| GRANITE COMMUNICATIONS | CLIENT ID#311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| Granite Telecommunications, LLC | Acct No 1419053 | 100 Newport Avenue | | | Quincy | MA | 02171 | |
| Grant Gannon | | Address Redacted | | | | | | |
| Grant Jornacion | | Address Redacted | | | | | | |
| Grant Kennedy | | Address Redacted | | | | | | |
| GRANT THORNTON LLP | | 1901 S. MEYERS RD., STE. 455 | | | OAKBROOK TERRACE | IL | 60181 | |
| GRAPHIC EXECUTIONS, INC | | 333 HUDSON ST., 6TH FLOOR | | | NEW YORK | NY | 10013 | |
| GRAPHIC INK, CORP. | | 15641 Computer Lane | | | Huntington Beach | CA | 92649 | |
| GRASS ROOTS OUTDOOR | | 500 Se Everett Mall Way A | | | Everett | WA | 98208 | |
| GRAVEL FARMS, LLC | C/O WASSERMAN MEDIA GROUP | 9320 WILSHIRE BLVD, #210 | | | BEVERYL HILLS | CA | 90212 | |
| GrayRobinson | Village Attorney Burt Saunders | 8889 Pelican Bay Blvd | Suite 400 | | Naples | FL | 34108 | |
| GRAYS | | PO BOX 1097 | | | Kitty Hawk | NC | 27949 | |
| Grayson Cidzik | | Address Redacted | | | | | | |
| Grayson Hild | | Address Redacted | | | | | | |
| Grazyna Dworan | | Address Redacted | | | | | | |
| GREAT AMERICA | ATT ACCOUNTS PAYABLE | PO Box 1776 | | | GURNEE | IL | 60031 | |
| GREAT CENTRAL TRANSPORT, INC. | | P.O. Box 11785 | | | Carson | CA | 90749 | |
| GREAT ESTEEM INTL CO., LTD | | 1 QUEENS ROAD CENTRAL | | | HONG KONG | HK | 999077 | Hong Kong |
| GREAT OUTDOOR PROVISION | | 2017 Cameron St | | | Raleigh | NC | 27605 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT OUTDOOR SHOP | | PO Box 787 | | | Pinedale | WY | 82941 | |
| GREAT OUTDOORS, INC | | 59 Waterfront Plaza | | | Newport | VT | 05855 | |
| GREAT SOUTHERN ALLIANCE | DBA OUTPOST KITCHEN | 1792 MONROVIA AVE | | | COSTA MESA | CA | 92627 | |
| GREAT WOLF LDGE GRAPEVINE | | 100 GREAT WOLF DRIVE | | | GRAPEVINE | TX | 76051 | |
| GREAT WOLF LODGE | | 10401 Cabella Drive | | | Kansas City | KS | 66111 | |
| GREAT WOLF LODGE | | 1400 Great Wolf Drive | | | Wisconsin Dells | WI | 53965 | |
| GREAT WOLF LODGE | | 2501 GREAT WOLF DRIVE | | | MASON | OH | 45040 | |
| GREAT WOLF LODGE | | 3575 North Us Hwy 31 S | | | Traverse City | MI | 49684 | |
| GREAT WOLF LODGE | | 4600 Milan Road | | | Sandusky | OH | 44870 | |
| GREAT WOLF LODGE | | 549 E. Rochambeau Dr. | | | Williamsburg | VA | 23188 | |
| GREAT WOLF LODGE CHEHALIS | | 20500 Old Highway 99 | | | Grand Mound | WA | 98531 | |
| GREAT WOLF LODGE CONCORD | | 10175 Weddington Rd | | | Concord | NC | 28027 | |
| Great Wolf Lodge of New England | | 150 Great Wolf Drive | | | Fitchburg | MA | 01420 | |
| GREAT WOLF LODGE POCONOS | | 1 Great Wolf Drive | | | Scotrun | PA | 18355 | |
| Green & Noblin PC | Attorney for Astor BK Realty Trust | Attn James Robert Noblin | 4500 E Pacific Coast Hwy 4th Fl | | Long Beach | CA | 90804 | |
| GREEN BAY PACKERS | | 1265 LOMBARDI AVE | | | GREEN BAY | WI | 54307 | |
| GREEN MOUNTAIN | | 2901 W. Oakland Park Blvd #B12 | | | Fort Lauderdale | FL | 33311 | |
| GREEN ROOM | | PO Box 1297 | | | Vineyard Haven | MA | 02568 | |
| GREEN VALLEY HIGH SCHOOL | | 460 ARROYO GRANE BLVD | | | HENDERSON | NV | 89014 | |
| GREENFIELD PARTNERS, INC | | P.O. BOX 75225 | | | SAN CLEMENTE | CA | 92673 | |
| GREENHOUSE | | 203 College Avenue | | | Blacksburg | VA | 24060 | |
| GREENHOUSE #2 | | 4750 Valley View Blvd | | | Roanoke | VA | 24012 | |
| GREENLAND WATCH LIMITED | | 6/F, Block B, Eldex Ind Building | | | Kowloon | KLN | 999077 | Hong Kong |
| GREENLIGHT SERVICES, INC | | P.O. BOX 1813 | | | CYPRESS | TX | 77410 | |
| Greenroom Hawaii | | 2350 Kalakaua Ave #A6 | | | Honolulu | HI | 96815 | |
| GREENSPACE LLC | | 22581 NW WAGON WAY | | | HILLSBORO | OR | 97124 | |
| GREENSTONES | | 454 Columbus Ave | | | New York | NY | 10024 | |
| GREENWOODS & FREEHILLS PTY LIMITED | | 101 COLLINS STREET | | | MELBOURNE | VIC | 03000 | Australia |
| Greg Daily | Vice President | 300 East Lombard Street, Suite 1710 | | | Baltimore | MD | 21202 | |
| GREG DEKDEBRUN SKI SHOP | | 20 Washington Street | | | Ellicottville | NY | 14731 | |
| Greg Elston | | Address Redacted | | | | | | |
| GREG FUGATE | | 3002 RICHMOND | | | CLARKSTON | MI | 48348 | |
| Greg Healy | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Greg Kline | | Address Redacted | | | | | | |
| GREG SHERAN | | 2159 W. 21ST ST. | | | LOS ANGELES | CA | 90018 | |
| Greg Tucker | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregg Garcia | | Address Redacted | | | | | | |
| Gregg Hayda | | Address Redacted | | | | | | |
| Gregg, Debi | | Address Redacted | | | | | | |
| Gregg, Debi M. | | Address Redacted | | | | | | |
| Gregorio Mojica | | Address Redacted | | | | | | |
| Gregory A. Laney | | 13601 Woodward Drive | | | Hudson | FL | 34667 | |
| GREGORY A. WELLS | | Address Redacted | | | | | | |
| Gregory Berg | | Address Redacted | | | | | | |
| Gregory Bull | | Address Redacted | | | | | | |
| Gregory Caldwell | | Address Redacted | | | | | | |
| Gregory Cross | | Address Redacted | | | | | | |
| Gregory Fass | | Address Redacted | | | | | | |
| GREGORY FUGATE | | 3002 RICHMOND | | | CLARKSTON | MI | 48348 | |
| Gregory Hernandez | | Address Redacted | | | | | | |
| GREGORY HUDSON | | Address Redacted | | | | | | |
| Gregory L. Macias | | Address Redacted | | | | | | |
| Gregory L. Marre | | Address Redacted | | | | | | |
| Gregory Lizanich | | Address Redacted | | | | | | |
| Gregory Otero | | Address Redacted | | | | | | |
| Gregory Perlot | | Address Redacted | | | | | | |
| Gregory Rilea | | Address Redacted | | | | | | |
| Gregory Singson | | Address Redacted | | | | | | |
| Gregory Sturm | | Address Redacted | | | | | | |
| Gregory Watts | | Address Redacted | | | | | | |
| GRETCHEN | | 4001 SUMMITVIEW AVE STE 18 | | | YAKIMA | WA | 98908-2997 | |
| Gretchen Larson | | Address Redacted | | | | | | |
| GREYDOG SIGNS & DISPLAYS, INC | | 15672 CHEMICAL LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| GREYSON T FLETCHER | | Address Redacted | | | | | | |
| GRI - REGENCY LLC | | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| GRIFFIN FOY | | Address Redacted | | | | | | |
| GRIFFIN PAUL COLAPINTO | | 5404 Camino Mojado | | | San Clemente | CA | 92673 | |
| Griselda Ayala Bautista | | Address Redacted | | | | | | |
| Griselda Guerrero | | Address Redacted | | | | | | |
| Griselda Salazar | | Address Redacted | | | | | | |
| GRIZZLY OUTFITTERS | | PO Box 160688 | | | Big Sky | MT | 59716 | |
| GRIZZLY SPORTS LLC | | 7547 Ne 200th St | | | Kenmore | WA | 98028 | |
| GROMITZ | | PO Box 2304 | | | Alpine | CA | 91903 | |
| Gronow, Ariana E. | | Address Redacted | | | | | | |
| GROOVE SURF SHOP | | 603 EAST DANIA BEACH BLVD | | | DANIA BEACH | FL | 33004 | |
| GROOVEMAN MUSIC | | 1545 Washington Ave | | | Miami Beach | FL | 33139 | |
| GROUND SWELL SURF SHOP | | 811 Donald Ross Road | | | North Palm Beach | FL | 33408 | |
| GROUND ZERO | | 225 G St | | | Davis | CA | 95616 | |
| GROW | | 239 Cornerstone Blvd | | | Hot Springs National Park | AR | 71913 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROWING KEIKI | | 66-051 Kam Hwy | | | Haleiwa | HI | 96712 | |
| Grunecker | | Patent - Und Rechtsanwalte | PartG mbB | Leopoldstr 4 | Munchen | | 80802 | Germany |
| GRUNECKER, KINKELDEY, STOCKMAIR & | | MAXIMILIANSTR. 58 | | 1 | MUNCHEN | | 99999 | Germany |
| Grunecker, Kinkeldey, Stockmair & Schwanhausser | | Leopoldstrasse 4 | | | Munchen | | 80802 | Germany |
| GRUNFELD, DESIDERIO, LEBOWITZ, | SILVERMAN & KLESTADT LLP | 399 PARK AVENUE 25TH FLOOR | | | NEW YORK | NY | 10022 | |
| GRUPO EMPRESARIAL PINCASO, S.A.S | | CRA. 40# 12A-79 ACOPI-YUMBO | | 11 | CALI | | 0 | Colombia |
| GRUPO KS10, C.A. | | AV. FCO. DE MIRANDA TORRE | | | CARACAS | BOL | | Venezuela |
| GSI Commerce Solutions (now eBay) | PNC BANK | P.O. BOX 204113 | | | DALLAS | TX | 75320-4114 | |
| GSI COMMERCE SOLUTIONS, INC | PNC BANK | P.O. BOX 204113 | | | DALLAS | TX | 75320-4114 | |
| GSM ONLINE RETAIL, INC. | DBA SWELL | 140 CALLE IGLESIA | | | SAN CLEMENTE | CA | 92672 | |
| GST GLOBAL SPORTS TECH | THERESA BIERGEDER | Rieder Strasse 53 | | | Antiesenhofen | OOE | 04980 | Austria |
| Guadalupe Betancourt | | Address Redacted | | | | | | |
| Guadalupe Islas | | Address Redacted | | | | | | |
| GUAM & GUAM INC. | | 210 PALE SAN VITORES RD. | | | TUMON | GU | 96913 | |
| Gubbins Running Ahead | Southampton Footwear Inc | 28 Hill St | | | Southampton | NY | 11968 | |
| GUENTHERS SKI HAUS | | 945 Main St | | | Honesdale | PA | 18431 | |
| GUILFORD COUNTY | | PO BOX 71072 | | | CHARLOTTE | NC | 28272 | |
| Guillaume Marchais | | Avocat Associe | 4, avenue Hoche | | Paris | | 75008 | France |
| Guillermina Rubio | | Address Redacted | | | | | | |
| Guillermina Villanueva | | Address Redacted | | | | | | |
| Guillermo Bonilla | | Address Redacted | | | | | | |
| Guillermo Bosch | | Address Redacted | | | | | | |
| Guillermo Chavez | | Address Redacted | | | | | | |
| Guillermo Diaz Pamplona | | Address Redacted | | | | | | |
| Guillermo Galvan | | Address Redacted | | | | | | |
| Guillermo Gil Mendoza | | Address Redacted | | | | | | |
| Guillermo Hasbani | | Address Redacted | | | | | | |
| Guillermo Solano-Sanchez | | Address Redacted | | | | | | |
| Gulf Coast Factory Shops Limited Partnership | Gulf Coast Factory Shops LP | | P.O. Box 60701 | | Charlotte | NC | 28260-0701 | |
| Gulf Coast Factory Shops Limited Partnership | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| GULF COAST FACTORY SHOPS LP | | P.O. BOX 60701 | | | CHARLOTTE | NC | 28260 | |
| Gulf Coast Factory Shops LP | | P.O. Box 60701 | | | Charlotte | NC | 28260-0701 | |
| Gulf Coast Factory Shops, LP (Simon/Premium) | | P.O. BOX 60701 | | | CHARLOTTE | NC | 28260 | |
| GULF POWER COMPANY | | P.O. BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| Gulf Power Company | Acct No 51650-63048 | PO Box 830660 | | | Birmingham | AL | 35283-0660 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULF SURFERS, INC. | | 309 Gulf Blvd | | | Indian Rocks Beach | FL | 33785 | |
| Gun Stock Area Commission | Gun Stock Mountain Resort | P.O. BOX 1307 | | | LACONIA | NH | 03247 | |
| GUNN DOGG LLC | | 8712 PACIFIC ST | | | OMAHA | NE | 68114 | |
| Gunnarson Enterprises LLC | GUNNARSON ENT, LLC (ROYALTIES) | 100 GOLD RANCH ROAD | | | VERDI | NV | 89439 | |
| Gunther Estrada | | Address Redacted | | | | | | |
| GURTZ ELECTRIC CO | | 77 WEST SEEGERS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| GURU IT SOLUTIONS INC | | 46725 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| Gustavo Chavez | | Address Redacted | | | | | | |
| Gustavo Da Rosa Belloc | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Gustavo Morfin-Martinez | | Address Redacted | | | | | | |
| Gustavo Neves | | Address Redacted | | | | | | |
| GUSTAVO VELAZQUEZ | | Address Redacted | | | | | | |
| Gustavo, Felipe | C/O RYAN CLEMENTS | 6012 RIVER TER | | | Tampa | FL | 33604 | |
| Gustiano Tuaniga | | Address Redacted | | | | | | |
| GUY BLUMENTHAL | | 8353 LA MESA BLVD | | | LA MESA | CA | 91942 | |
| GUY J. OKAZAKI | | Address Redacted | | | | | | |
| Guy Lipsky | | Address Redacted | | | | | | |
| Guy Posten | | Address Redacted | | | | | | |
| Guy Salomon | | Address Redacted | | | | | | |
| Guy Stagman | | Address Redacted | | | | | | |
| GUYS N DOLLS | | 8519 HIGHWAY 62 E | | | HARRISON | AR | 72601-7417 | |
| GUYS N GALS | | 6353 Orchard Lake Road | | | West Bloomfield | MI | 48322 | |
| Guzman, Danelle I. | | Address Redacted | | | | | | |
| Gwen Bulinski | | Address Redacted | | | | | | |
| GWS FF&E LLC | | 9823 CINCINNATI-DAYTON RD. | | | WEST CHESTER | OH | 45069 | |
| H BAR H ENTERPRISES LL | PETER GLENN SKI & SPORT | 2117 SETHS RIDGE | | | LOGANVILLE | GA | 30052 | |
| H MARKET | WHITERIVER ENT INC | PO Box 309 | | | White River | AZ | 85941 | |
| H Ski Corp | Mt Hood Skibowl LLC | PO Box 69 | | | Government Camp | OR | 97028 | |
| H&H TEXTILE & GARMENTS CO., LTD | | 5th Floor, 333 Taiping South Road | 100 | | Nanjing | | 210002 | China |
| H. Ronald Cohen | | 5612 Pyles Ford Rd | | | Greenville | DE | 19807 | |
| H. SAVINAR LUGGAGE | | 4625 W. Washington Blvd | | | Los Angeles | CA | 90016 | |
| H20 OUTFITTERS | | 11680-1 Chitwood Drive | | | Fort Myers | FL | 33908 | |
| HABIT | | 360 7TH AVE | | | BROOKLYN | NY | 11215 | |
| Hadar Saar | | Address Redacted | | | | | | |
| HADAS SHIRON | DBA HOME AND ART | 1927 PINEHURST RD | | | LOS ANGELES | CA | 90068 | |
| HAGADONE PRINTING COMPANY, INC. | | POBOX 30041 | | | HONOLULU | HI | 96820-0041 | |
| Haillie Moudy | | Address Redacted | | | | | | |
| HAL PORET | | 142 HUNTER AVE | | | SLEEPY HOLLOW | NY | 10591 | |
| HALBYS | | 217 W. Hobson Way | | | Blythe | CA | 92225 | |
| Halei Maloney | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALELEA FAMILY LIMITED PARTNERSHIP | 5-50701B KUHIO HWY | P.O. BOX 81 | | | HANALEI | HI | 96714 | |
| Haley Ives | | Address Redacted | | | | | | |
| Haley Price | | Address Redacted | | | | | | |
| Haley Russo | | Address Redacted | | | | | | |
| Haley Velbell | | Address Redacted | | | | | | |
| HALF MOON BAY BOARD SHOP | | 3032 North Cabrillo Hwy | | | Half Moon Bay | CA | 94019 | |
| HALF MOON OUTFITTERS | | 1084 E Montague Ave | | | North Charleston | SC | 29405 | |
| HALF PINT | | 450 1St St East | | | Sonoma | CA | 95476 | |
| Halley Longbottom | | Address Redacted | | | | | | |
| HALLOWS | | 35 Juan C Borbon, Ste 67 | | | Guaynabo | PR | 00969 | |
| HALSEA LLC | | 940 W. 17TH ST | | | COSTA MESA | CA | 92627 | |
| Halton Hills Shopping Center Partnership | Dba Toronto Premium Outlets | 13850 Steeles Avenue West | | | HALTON HILLS | ON | L7G 0J1 | Canada |
| Han Yu | | Address Redacted | | | | | | |
| HANA BEAMAN, INC. | | 1638 E. WILSON AVE | | | SALT LAKE CITY | UT | 84105 | |
| HANALEI WINDSURFING SALES | | P O Box 790 | | | Hanalei | HI | 96714 | |
| Hanan Kim | | Address Redacted | | | | | | |
| Hanane Moutmir | | Address Redacted | | | | | | |
| HANBO ENTERPRISES LTD-MACAO COMMERC | OFFSHORE | AVENIDA DA PRAIA GRANDE 665 | | | MACAU | MO | 999078 | Macau |
| HANDMADE IMPORTS INC. | | PO Box 482 | | | Chester | NY | 10918 | |
| Hang Phangia | | Address Redacted | | | | | | |
| HANGER 94 | | 5270 Jackson Drive | | | La Mesa | CA | 91942 | |
| HANGR 16 | | 3128 16TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| HANGTOWN SKATE SHOP | KELLY ROGERS | 2902 SHADOW LANE | | | PLACERVILLE | CA | 95726 | |
| HANGZHOU A AND C (HK) INT LTD | | Tongbao Building, 6F, No. 10 | | 130 | Hangzhou | | 310004 | China |
| Hangzhou A&C (Hong Kong) International Co. Ltd. | | Tongbao Building, 6F, No. 10 | | | Hangzhou | | 310004 | China |
| Hangzhou A&C (Hong Kong) International limited | | Tongbao Building, 6F, No. 10, Huan Cheng Bei Road | | | Hangzhou | | | China |
| HANGZHOU XINSHIJU EVENTS | | 3-3-1101 SILVER BLDG. 99 WEN ER | | 130 | HANGZHOU | | 999999 | China |
| Hank Thurston | | 3002 E. Cleveland Ave. | | | Spokane | WA | 99207 | |
| HANLEYS SURF CO. | | 2908 COASTAL HWY | | | OCEAN CITY | MD | 21842 | |
| Hannah Causey | | Address Redacted | | | | | | |
| Hannah DeBello | | Address Redacted | | | | | | |
| Hannah Drozd | | Address Redacted | | | | | | |
| Hannah Duron | | Address Redacted | | | | | | |
| Hannah Edwards | | Address Redacted | | | | | | |
| Hannah Goldberg | | Address Redacted | | | | | | |
| Hannah Hofman | | Address Redacted | | | | | | |
| Hannah Knorr | | Address Redacted | | | | | | |
| Hannah Lou Conner | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 197 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hannah Mais | | Address Redacted | | | | | | |
| Hannah Matosky | | Address Redacted | | | | | | |
| HANNAH PHELPS | | 3600 VIOLET ST | | | SEAL BEACH | CA | 90740 | |
| Hannah Putman | | Address Redacted | | | | | | |
| HANNAH RAE WILSON | | 259 ARNETT AVE | | | VENTURA | CA | 93003 | |
| Hannah Robertson | | Address Redacted | | | | | | |
| Hannah Sulzer | | Address Redacted | | | | | | |
| Hannah Walford | | Address Redacted | | | | | | |
| Hannah Whitehair | | Address Redacted | | | | | | |
| HANS HEDEMANN SURF INC | | PO Box 240849 | | | Honolulu | HI | 96824 | |
| HANSA SPORT | | LOS MANGOS SANTA CRUZ | | | GUANCASTE | CR | 0 | Costa Rica |
| Hansel Ruiz | | Address Redacted | | | | | | |
| HANSENS BOARDROOM | | 1105 South Coast Hwy 101 | | | Encinitas | CA | 92024 | |
| HANSENS NATURAL | | 550 Monica Circle Ste 201 | | | Corona | CA | 92880 | |
| HAN-SU KIM | | 322 W. 7TH STREET | | | CLAREMONT | CA | 91711 | |
| HAPPY DAZE SKATE SHOP | | 3315 GOBLE ST | | | GASTONIA | NC | 28056 | |
| HAPPY FEET LTD | Havashoe | 225 Main St CD-106 W | | | Edwards | CO | 81632 | |
| HAPPY HEMP MUSIC LLC | | 539 SUMMIT DRIVE | | | PINOLE | CA | 94564 | |
| HAPPY JACKS | | PO Box 1332 | | | Bolton Landing | NY | 12814 | |
| HARBOR RAIL TRANSPORT | | 18726 Laurel Park Rd. | | | Rancho Dominguez | CA | 90220 | |
| HARBOUR TECHNICAL SERVICES INC | | 1332 CLINTON STREET | | | HOBOKEN | NJ | 07030 | |
| HARD ROCK HOTEL | | 4455 Paradise Rd | | | Las Vegas | NV | 89169 | |
| HARDLY ART | | 2013 4Th Ave., 3Rd Floor | | | Seattle | WA | 98121 | |
| Hardy, Alan | | Address Redacted | | | | | | |
| Harley, Ashley M. | | Address Redacted | | | | | | |
| Harmony Korvalis | | Address Redacted | | | | | | |
| HARMONY SKATESHOP | | 1259 N GREEN ST | | | McHenry | IL | 60050 | |
| Harold Hall | | Address Redacted | | | | | | |
| Harold Holsombach | | Address Redacted | | | | | | |
| Harold McNeil | | Address Redacted | | | | | | |
| Harpreet Singh | | Address Redacted | | | | | | |
| HARRAHS ENTERTAINMENT-RETAIL | | P.O. BOX #29166 | | | HOT SPRINGS | AR | 71903 | |
| HARRINGTONS | | 1817 Columbia Blvd. | | | Saint Helens | OR | 97051 | |
| HARRIS COUNTY | HARRIS COUNTY M.U.D. #358 | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079-2197 | |
| Harris County et al | | PO Box 3547 | | | Houston | TX | 77253 | |
| Harris County et al | Harris County et al | | PO Box 3547 | | Houston | TX | 77253 | |
| Harris County et al | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 358 | | 11111 Katy Freeway, Suite 725 | | | Houston | TX | 77079 | |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 358 | Carl O. Sandin | 1235 North Loop West | | | Houston | TX | 77008 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 198 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 358 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 358 | | 11111 Katy Freeway, Suite 725 | | Houston | TX | 77079 | |
| HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT # 155 | | 11111 Katy Freeway, Suite 725 | | | Houston | TX | 77079 | |
| HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT # 155 | Carl O. Sandin | 1235 North Loop West | | | Houston | TX | 77008 | |
| HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT # 155 | HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT # 155 | | 11111 Katy Freeway, Suite 725 | | Houston | TX | 77079 | |
| Harris County, et al | | PO Box 3547 | | | Houston | TX | 77253-3547 | |
| Harris County, et al | Harris County, et al | | PO Box 3547 | | Houston | TX | 77253-3547 | |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| HARRIS-FORT BEND M.U.D. #4 | | 873 DULLES AVE., STE A | | | STAFFORD | TX | 77477-5753 | |
| Harrison Jensen | | Address Redacted | | | | | | |
| Harrison Kozlowski | | Address Redacted | | | | | | |
| HARRY V HEYWOOD JR. | | P.O. BOX 27597 | | | SANTA ANA | CA | 92799 | |
| Hart Wailea, LLC | Attn Asset Manager | c/o Heitman Capital Management LLC | 191 N. Wacker Drive, Suite 2500 | | Chicago | IL | 60606 | |
| Hart Wailea, LLC | Attn General Manager | c/o The Shops at Wailea Management Office | 3750 Wailea Alanui Drive | | Wailea | HI | 96753 | |
| Hart Wailea, LLC | Hart Wailea, LLC | Attn Asset Manager | c/o Heitman Capital Management LLC | 191 N. Wacker Drive, Suite 2500 | Chicago | IL | 60606 | |
| Hart Wailea, LLC | Jones Lang LaSalle Americas, Inc. | Kirk Horiuchi, Senior Director | 1585 Kapiolani Boulevard, Suite 1750 | | Honolulu | HI | 96814 | |
| Hart Wailea, LLC | Kelley Drye & Warren LLP | Attn Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| Hart Wailea, LLC | Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Hartge, Tom | | Address Redacted | | | | | | |
| Hartloff, Daniel | | Address Redacted | | | | | | |
| HARTSVILLE ARMY/NAVY, INC | | PO Box 807 | | | Hartsville | SC | 29551 | |
| HARVEST MEAT COMPANY, INC. | | 1022 BAY MARINA DR., #106 | | | NATIONAL CITY | CA | 91950 | |
| Harwood, Amy L | | Address Redacted | | | | | | |
| HARYGUL IMPORTS INC. | | 1724 Virginia Beach Blvd Suite 103 | | | Virginia Beach | VA | 23454 | |
| Hassan Alhadi | | Address Redacted | | | | | | |
| HASSANS CLOTHING | | 100 N Sacramento St | | | Lodi | CA | 95240 | |
| HASSE ENTERPRISES, INC | DBA SAFEQUIP, INC | 10201 MCKALLA PLACE, SUITE B | | | AUSTIN | TX | 78758 | |
| HAT CLUB | | 1834 W. 3RD STREET | | | TEMPE | AZ | 85281 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 199 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATTERAS ISLAND BOARDSHOP | | PO Box 630 | | | Avon | NC | 27915 | |
| HATWORLD DIV. OF GCO CANADA INC. | | 7555 Woodland Drive | | | Indianapolis | IN | 46278 | |
| HAUSWERK | | 2919 KAVANAUGH BLVD | | | LITTLE ROCK | AR | 72205 | |
| Hautelook | | 1212 S Flower St | | | Los Angeles | CA | 90015 | |
| HAVASU SPRINGS RESORT | | 2581 Highway 95 | | | Parker | AZ | 85344 | |
| HAWA SURF SHOP, C.A. | | Cc Plaza Las Americas | | | Caracas | VAR | 0 | Venezuela |
| Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Hawaii Department of Commerce and Consumer Affairs - Hilo | Office of Consumer Protection | 345 Kekuanaoa St | Suite 12 | | Hilo | HI | 96720 | |
| Hawaii Department of Commerce and Consumer Affairs - Honolulu | Office of Consumer Protection | 235 S. Beretania St | Suite 801 | | Honolulu | HI | 96813 | |
| Hawaii Department of Commerce and Consumer Affairs - Wailuku | Office of Consumer Protection | 1063 Lower Main St | Suite C-216 | | Wailuku | HI | 96793 | |
| HAWAII DEPARTMENT OF TAX | | P.O. Box 1425 | | | Honolulu | HI | 96806 | |
| Hawaii Dept of Taxation | Attn Bankruptcy Dept | PO Box 259 | | | Honolulu | HI | 96809 | |
| HAWAII HEALTH EMPORIUM | | PO Box 223309 | | | Princeville | HI | 96722 | |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE | P.O. BOX 1425 | | | HONOLULU | HI | 96806 | |
| Hawaiian Electric | | PO Box 2750 | | | Honolulu | HI | 96803 | |
| HAWAIIAN ELECTRIC CO., INC | Hawaiian Electric | | PO Box 2750 | | Honolulu | HI | 96803 | |
| HAWAIIAN ELECTRIC CO., INC | HELCO | PO BOX 909 | | | HONOLULU | HI | 96808 | |
| Hawaiian Electric Companies | Acct No 201011486671 | PO Box 909 | | | Honolulu | HI | 96808 | |
| Hawaiian Electric Companies | Acct No 201011486697 | PO Box 909 | | | Honolulu | HI | 96808 | |
| Hawaiian Electric Companies | Acct No 201011486705 | PO Box 909 | | | Honolulu | HI | 96808 | |
| Hawaiian Electric Companies | Acct No 201011532482 | PO Box 909 | | | Honolulu | HI | 96808 | |
| Hawaiian Electric Companies | Acct No 202010527333 | PO Box 909 | | | Honolulu | HI | 96808 | |
| HAWAIIAN ISLAND | | 415 #A Dairy Rd | | | Kahului | HI | 96732 | |
| HAWAIIAN ISLAND CREATIONS | | 348 Hahani St. | | | Kailua | HI | 96734 | |
| HAWAIIAN ISLAND CREATIONS, INC. | | 348 HAHANI STREET | | | KAILUA | HI | 96734 | |
| HAWAIIAN OCEAN ADVENTURES LLC | | 45-051 #B JOHNSON RD | | | KANEOHE | HI | 96744 | |
| HAWAIIAN SOUTH SHORE LLC | | 320 Ward Ave #112 | | | Honolulu | HI | 96814 | |
| Hawaiian Style | | 870 Kawaiahao St | | | Honolulu | HI | 96813 | |
| HAWAIIAN SURF SHOP, C.A. | | Centro Comercial | | | Caracas | VAR | 0 | Venezuela |
| Hawaiian Telcom, Inc. | Acct No 105816124500010 | PO Box 30770 | | | Honolulu | HI | 96820 | |
| Hawaiian Telcom, Inc. | Acct No 200000000160023 | PO Box 30770 | | | Honolulu | HI | 96820 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawaiian Telcom, Inc. | Acct No 200000000325178 | PO Box 30770 | | | Honolulu | HI | 96820 | |
| Hawaiian Telcom, Inc. | Acct No 200000000553050 | PO Box 30770 | | | Honolulu | HI | 96820 | |
| HAWAIIAN TELECOM, INC | | P.O. BOX 30770 | | | HONOLULU | HI | 96820 | |
| HAWAIIAN WATER PATROL, INC | | 58-290 KAMEHAMEHA HWY. | | | HALEIWA | HI | 96712 | |
| HAWAIIAN WATERS ADVENTURE | | 400 Farrington Hwy | | | Kapolei | HI | 96707 | |
| Hawk Designs, Inc. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Hawk Intercompany vendor 1070 | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| HAWKS CLOTHING INC. | | 1500 N Clinton | | | Defiance | OH | 43512 | |
| HAWKS TRI-CYCLE | | P.O. BOX 56685 | | | ALBUQUERQUE | NM | 87487 | |
| HAWLEY LANE | | 862 Bridgeport Ave. | | | Shelton | CT | 06484 | |
| HAY GROUP INC | | THE WANAMAKER BIULDING | | | PHILADELPHIA | PA | 19107 | |
| Hayden Boyd | | Address Redacted | | | | | | |
| Hayden Butler | | Address Redacted | | | | | | |
| HAYES, KEOLA | | 969 Kakiwa Pl | | | Honolulu | HI | 96825 | |
| Haylee Shaw | | Address Redacted | | | | | | |
| Hayley Falana | | Address Redacted | | | | | | |
| Hayley Higgins | | Address Redacted | | | | | | |
| Hayley Jennings | | Address Redacted | | | | | | |
| Hayley LePenske | | Address Redacted | | | | | | |
| Hayley Luke | | Address Redacted | | | | | | |
| Hayley Roseberry | | Address Redacted | | | | | | |
| Hayli Staffiero | | Address Redacted | | | | | | |
| HAYLON CORP | | 508 Viking Dr | | | Virginia Beach | VA | 23452 | |
| Hayro Pena | | Address Redacted | | | | | | |
| HAYS COUNTY TAX OFFICE | LUANNE CARAWAY, TAX ASSESSOR | 712 S. STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666-5071 | |
| HAYS INC | | 3005 East Race Ave | | | Searcy | AR | 72143 | |
| HAZZARD BACKFLOW | | 29235 WOODBRIDGE ST. | | | LAKE ELSINORE | CA | 92530 | |
| HB PRODUCTS | | 5881 ENGINEER DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| HCUBED, LLC | | 148 S MAIN ST | | | ROMEO | MI | 48065 | |
| HEAD OVER HEELS | | 4301 Sergeamt Rd Ste 200 | | | Sioux City | IA | 51106 | |
| HEADLINE GRAPHICS | | P.O. BOX 1177 | | | CARDIFF BY THE SEA | CA | 92007-1177 | |
| HEALTH DIMENSIONS | | 2942 HARDING STREET | | | CARLSBAD | CA | 92008 | |
| HEALTHPOINTE MEDICAL GROUP, INC dba | | 16702 VALLEY VIEW AVE. | | | LA MIRADA | CA | 92806 | |
| Hears, Emani T | | Address Redacted | | | | | | |
| HEARST COMMUNICATIONS, INC. | | 214 N. TRYON ST | | | CHARLOTTE | NC | 28202 | |
| Hearst Magazines, A Division of Hearst Communications, Inc. | Attn Suzann Alt | Hearst Service Center | 214 North Tryon Street, 33rd Floor | | Charlotte | NC | 28202 | |
| HEART AND SOLE | | 354 HANOVER ST. | | | BOSTON | MA | 02113 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heather Anderson | | Address Redacted | | | | | | |
| Heather Armas | | Address Redacted | | | | | | |
| Heather Bailey | | Address Redacted | | | | | | |
| Heather Billings | | Address Redacted | | | | | | |
| Heather Boyden | | Address Redacted | | | | | | |
| Heather Cobb | | Address Redacted | | | | | | |
| Heather Denne | | Address Redacted | | | | | | |
| Heather Earl | | Address Redacted | | | | | | |
| HEATHER FIELDER | | 24335 TITUS DR | | | DANA POINT | CA | 92629-1089 | |
| HEATHER FIELDER | | 2442 Antilles Way | | | Dana Point | CA | 92629 | |
| Heather Forestelle | | Address Redacted | | | | | | |
| Heather Freeland | | Address Redacted | | | | | | |
| Heather Gorey | | Address Redacted | | | | | | |
| Heather Halsey | | Address Redacted | | | | | | |
| HEATHER HAMILTON | | 58-038 KAPUAI PLACE | | | HALEIWA | HI | 96712 | |
| Heather Leichling | | Address Redacted | | | | | | |
| Heather Miller | | Address Redacted | | | | | | |
| Heather Misquez | | Address Redacted | | | | | | |
| Heather Morris | | Address Redacted | | | | | | |
| Heather Petrillo | | Address Redacted | | | | | | |
| Heather Robinson | | Address Redacted | | | | | | |
| Heather Simon | | Address Redacted | | | | | | |
| Heather Smith | | Address Redacted | | | | | | |
| Heather Thibault | | Address Redacted | | | | | | |
| Heather Uvanni | | Address Redacted | | | | | | |
| Heather Wilmot | | Address Redacted | | | | | | |
| HEAVEN SENT | | 516 Carter Dr | | | Coppell | TX | 75019 | |
| HEAVEN TO SEVEN | | 3860 Main St. | | | Folkston | GA | 31537 | |
| HEC ENTERPRISES LTD. | | STERLING HOUSE, 27 HATCHLANDS | | | REDHILL | SY | RH16RW | United Kingdom |
| Hector Calderon | | Address Redacted | | | | | | |
| Hector Carrasquillo | | Address Redacted | | | | | | |
| Hector Deleon | | Address Redacted | | | | | | |
| Hector Encina | | Address Redacted | | | | | | |
| Hector Gonzalez | | Address Redacted | | | | | | |
| Hector Hernandez | | Address Redacted | | | | | | |
| Hector Hernandez | | Address Redacted | | | | | | |
| Hector Martinez | | Address Redacted | | | | | | |
| Hector Martinez | | Address Redacted | | | | | | |
| Hector Martinez | | Address Redacted | | | | | | |
| Hector Nunez | | Address Redacted | | | | | | |
| Hector Orantes | | Address Redacted | | | | | | |
| Hector Rivera | | Address Redacted | | | | | | |
| Hector Rodriguez | | Address Redacted | | | | | | |
| Hector Rodriguez | | Address Redacted | | | | | | |
| Hector Zarate | | Address Redacted | | | | | | |
| HEEL QUIK | | 6 Mission Crescent | | | Paget | BM | 0PG06 | Bermuda |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 202 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heidi Bryce | | Address Redacted | | | | | | |
| Heidi Furrow | | Address Redacted | | | | | | |
| Heidi Hernandez | | Address Redacted | | | | | | |
| Heidi Ngo | | Address Redacted | | | | | | |
| Heidi OFlynn | | Address Redacted | | | | | | |
| HEIGHT OF LAND PUBLICATIONS | | P.O. BOX 190 | | | JEFFERSONVILLE | VT | 05464 | |
| HEINEN ENTERPRISES | | 9242 Hudson Blvd N | | | Lake Elmo | MN | 55042 | |
| HEISKARI ENTERPRISES, INC. | | 2052 Corte Del Nogal, STE# 150 | | | Carlsbad | CA | 92011 | |
| HEITMAN AMERICA REAL ESTATE TRUST | | 401 Wilshire | Suite 1200 | | Santa Monica | CA | 90401 | |
| Helen Ball & Marc Goldberg JT TEN | Elyse Spielberg | 244 Rye St. | | | Broad Brook | CT | 06016-9560 | |
| Helen Gonzalez | | Address Redacted | | | | | | |
| Helen Hong | | Address Redacted | | | | | | |
| Helen Leski | | Address Redacted | | | | | | |
| Helen Liu | | Address Redacted | | | | | | |
| HELEN P. BROWN NATATORIUM | FORT WAYNE COMMUNITY SCHOOLS | 3601 S CALHOUN STREET | | | FORT WAYNE | IN | 46807 | |
| Helen Rodriguez | | Address Redacted | | | | | | |
| Helena Cosentini | | 161 Livermore Way | | | Folsom | CA | 95630 | |
| Helena Cosentini | | Address Redacted | | | | | | |
| Helena Diep | | Address Redacted | | | | | | |
| HELENS BOUTIQUE | | 235 Woodland Ave | | | Lexington | KY | 40502 | |
| HELLACLIPS, LLC | | 7179 PINTAIL DRIVE | | | CARLSBAD | CA | 92011 | |
| HELLAFILMING LLC | | 1153 BROWNWYK DR | | | SACRAMENTO | CA | 95822 | |
| Hellina Lagumbay | | Address Redacted | | | | | | |
| HELLO ARTISTS LLC | | 1043 NE 80TH AVE. | | | PORTLAND | OR | 97213 | |
| HELM OF SUN VALLEY | | 1111 Saratoga Ave | | | San Jose | CA | 95129 | |
| Helm of Sun Valley, Inc | Helm of Sun Valley | 2843 Howe Ave | | | Sacramento | CA | 95821 | |
| HELOISA TANURI | | AV PEPE 606/202 | | | RIO DE JANEIRO | RJ | 22620--170 | Brazil |
| HEMISPHERE DESIGN & MANUFACTURING | | 28334 INDUSTRY DR. | | | VALENCIA | CA | 91355 | |
| HEMLINE NASHVILLE | | 1212 Ordway Place | | | Nashville | TN | 37206 | |
| HENDERSON A. HODGE IV | | 7207 OPAEKAA ST. | | | HONOLULU | HI | 96825 | |
| HENDERSON SALES ASSOC. INC | DAVE HENDERSON | 4100 Belmont Drive | | | Hood River | OR | 97031 | |
| HENDERSON SALES ASSOCIATES, INC. | | 4100 Belmont Drive 4100 Belmont Dri | | | Hood River | OR | 97031 | |
| Hendrick Hueck | | Address Redacted | | | | | | |
| Henri Chung | | Address Redacted | | | | | | |
| Henry Barr III | | Address Redacted | | | | | | |
| Henry Borges | | Address Redacted | | | | | | |
| Henry Kozlowski | | Address Redacted | | | | | | |
| Henry Lewis Cobbs | | 1 Maher Court | | | Greenwich | CT | 06830 | |
| Henry Moreno | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henry Padilla | | Address Redacted | | | | | | |
| Henry Quintana | | Address Redacted | | | | | | |
| HENRY S. MELENDEZ | | Address Redacted | | | | | | |
| Henry Yarsinske | | Address Redacted | | | | | | |
| HERB BAUER SPORTING GOODS | | 6264 N. Blackstone Ave. | | | Fresno | CA | 93710 | |
| HERB PHILIPSONS INC. | | 1899 Black River Blvd | | | Rome | NY | 13440 | |
| HERBERT L. HILL | | Address Redacted | | | | | | |
| HERBERT SMITH FREEHILLS | | G.P.O. BOX 4227 | | | SYDNEY | NSW | 02001 | Australia |
| HEREDIA MANGO SURF SHOP | | Calle 6 Avenida 4 | | | Alajuela | CR | 0 | Costa Rica |
| Heriberto Avendano Chaides | | Address Redacted | | | | | | |
| Heriberto Ortega | | Address Redacted | | | | | | |
| HERITAGE ROW | | 1333 Gough St #12E | | | San Francisco | CA | 94123 | |
| HERITAGE SURF & SPORT | | 3700 Landis Ave | | | Sea Isle City | NJ | 08243 | |
| Hernandez, Christian S | | Address Redacted | | | | | | |
| Hernandez, Marlan G | | Address Redacted | | | | | | |
| Herrin, Katherine E. | | Address Redacted | | | | | | |
| HEUBERGER MOTORS INC | | 1080 Motor City Dr | | | Colorado Springs | CO | 80905 | |
| HEWSON DAVIS COMPANIES, INC | dba MOCEAN | C/O MOCEAN PO BOX 2150 | | | Mashpee | MA | 02469 | |
| HIBBETT WHOLESALE, INC. | | 2700 MILAN COURT | | | BIRMINGHAM | AL | 35211 | |
| HICKORY & TWEED | | PO Box 860 | | | Armonk | NY | 10504 | |
| HI-DESERT SHOES II | | 16930 Mail St #H | | | Hesperia | CA | 92345 | |
| HIE Holdings, Inc | DBA Hawaiian Isles Water Co | P.O. Box 30645 | | | Honolulu | HI | 96820 | |
| Hien Tran | | Address Redacted | | | | | | |
| HIEROGLYPHICS IMPERIUM LLC | | 1200 50TH AVE. | | | OAKLAND | CA | 94601 | |
| HIGH CASCADE CAMPS INC. | | 5014 Ne 15Th Ave | | | Portland | OR | 97211 | |
| High Country Inc | | 3906-B Roswell Rd | | | Atlanta | GA | 30342 | |
| HIGH COUNTRY SPORTS | | 465 W Mt Pleasant Ave | | | Livingston | NJ | 07039 | |
| High Country Watersports, LLC | | 169 Monroe NW | | | Grand Rapids | MI | 49503 | |
| HIGH DESERT FIRE PROTECTION | DBA HI DESERT FIRE PROTECTION | P.O. BOX 400182 | | | HESPERIA | CA | 92340-0182 | |
| HIGH FIVE, INC | DBA PRINTECH | 17572 GRIFFIN LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| HIGH MOUNTAIN SPORTS | | PO Box 85 | | | Mc Henry | MD | 21541 | |
| HIGH POINT SWIM & SPORT | | 1535 S. Kipling Pkwy. | | | Denver | CO | 80232 | |
| HIGH SPEED PRODUCTIONS | | | | | San Francisco | CA | 94124 | |
| HIGH SPEED PRODUCTIONS | | 1303 Underwood Avenue | | | San Francisco | CA | 94124 | |
| High Speed productions, Inc. dba Thrasher Magazine | | 1303 Underwood Ave | | | San Francisco | CA | 94124 | |
| HIGH TIDE SURF SHOP | | PO Box 1965 | | | Tybee Island | GA | 31328 | |
| Highjump Software, Inc. | | NW 5230 P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| HIGHLANDER SAN DIEGO INC | | 5500 Grossmont Center Dr #127 | | | La Mesa | CA | 91942 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 204 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHTAIL, INC | | 1919 S BASCOM AVE # 650 | | | CAMPBELL | CA | 95008-2220 | |
| Hilaria Moreno Villicana | | Address Redacted | | | | | | |
| HILCO REAL ESTATE LLC | | 5 REVERE DRIVE , SUITE 320 | | | NORTHBROOK | IL | 60062 | |
| Hilda DeLeon | | Address Redacted | | | | | | |
| Hilda Nunez | | Address Redacted | | | | | | |
| Hill Street Blues | | 14417 Ramona Blvd B-13 | | | Baldwin Park | CA | 91706 | |
| HILLARY AMBORN | SEACHANGE STUDIO | 6211 MONTE RD | | | SAN LUIS OBISPO | CA | 93401 | |
| Hillary Castro | | Address Redacted | | | | | | |
| Hillary Terhune | | Address Redacted | | | | | | |
| HILLCREST SNOWBOARDS | | 2506 Se Burnside Rd. | | | Gresham | OR | 97080 | |
| HILLSBORO INLET PLAZA, LTD | | 3696 NORTH FEDERAL HIGHWAY, | | | FORT LAUDERDALE | FL | 33308 | |
| HILLSBOROUGH COUNTY TAX COLLEC | | P.O. BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| HILS INC | | 41214 212th Ave Se | | | Enumclaw | WA | 98022 | |
| HILTON SAN DIEGO RESORTS & SPA | | 1775 East Mission Bay Dr | | | San Diego | CA | 92109 | |
| Hina Ali | | Address Redacted | | | | | | |
| HINAKO MURASHIGE | | Address Redacted | | | | | | |
| HINT CREATIVE | | 10 West 100 South Suite #708 | | | Salt Lake City | UT | 84101 | |
| HIP CHIC | | 533 Bloomfield Ave | | | Montclair | NJ | 07042 | |
| HIPNOTIK | | 1509 West Airline Hwy | | | La Place | LA | 70068 | |
| HIRERIGHT, INC | | PO BOX 847891 | | | DALLAS | TX | 75284-7891 | |
| HIROSHI ITO | | 2-16-10, HORIKIRI | | 13 | TOKYO | | 1240006 | Japan |
| HI-TECH SURF SPORTS | | 425 Koloa St # 107 | | | Kahului | HI | 96732 | |
| Hitesh Patel | | Address Redacted | | | | | | |
| HITOSHI KIMURA | | 2F AOKI BLDG, 1-16-12, | | 13 | TOKYO | | 1010047 | Japan |
| HK FOOTWEAR, INC | | 11521 East Washington Blv | | | Whittier | CA | 90606 | |
| HL DALIS, INC | | 35-35 24TH ST | | | LONG ISLAND CITY | NY | 11106 | |
| HL Group LLC | HL Ride Shop | 3274 Grey Hawk Ct. | | | Carlsbad | CA | 92010 | |
| HL GROUP PARTNERS, LLC | | 853 BROADWAY, 18TH FL | | | NEW YORK | NY | 10003 | |
| Hoadley Regency, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Hoadley Regency, LLC | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| Hoadley Regency, LLC, Delaware LLC | | 1919 Gallows Rd, Suite 1000 | | | Vienna | VA | 22182 | |
| HOAGLANDS OF GREENWICH | | 175 Greenwich Ave | | | Greenwich | CT | 06830 | |
| HOBACK SPORTS | | PO Box 8910 | | | Jackson | WY | 83001 | |
| HOBBY WHEEL | | 1435 E Cloverland Dr | | | Ironwood | MI | 49938 | |
| HODADS SURF SHACK | | 1001 W. TEHACHAPI BLVD. | | | TEHACHAPI | CA | 93561 | |
| HOFFER SPORT | | PO Box N-227 | | | Bahamas | NS | BS | Bahamas |
| HOFFMAN ALVARY AND COMPANY LLC | | 7 WELLS AVE., STE 33 | | | NEWTON | MA | 02459 | |
| HOFFMAN SOUTHWEST CORP | ROTO-ROOTER SERVICE AND PLUMBING | 1183 N. KRAEMER | | | ANAHEIM | CA | 92806 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 205 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hogan Lovells US LLP | Attn Christopher R. Donoho, III, Esq., Robert Ripin, Esq., John D. Beck, Esq. | 875 Third Avenue | | | New York | NY | 10022 | |
| Hogan Lovells US LLP | Christopher R. Donoho, III, John D. Beck | 875 Third Avenue | | | New York | NY | 10022 | |
| Hogan Lovells US LLP | Robert A. Ripin | 875 Third Avenue | | | New York | NY | 10022 | |
| HOGGZ | | 8200 Stockdale Hwy Suite C2 | | | Bakersfield | CA | 93311 | |
| HOIGAARDS | | 390 INTERLOCKEN CRESCENT | | | BROOMFIELD | CO | 80021 | |
| Holcomb, Mary L. | | Address Redacted | | | | | | |
| Holder, Holly N. | | Address Redacted | | | | | | |
| HOLE IN THE WALL | | PO Box 290 | | | Teton Village | WY | 83025 | |
| HOLEC, ZUSKA & PARTNERI | | PALAC ANDEL, RADLICKA 1C | | | PRAHA | | 150 00 | Czech Republic |
| Holec, Zuska & Partneri | | Palec Andel - Radlicka 1c/3185 | | | Prague5 | | 15000 | CZECH REPUBLIC |
| Holec, Zuska & Partneri | | Vaclavske namesti 2-4 | 110 00 Praha 1 | | | | | CZECH REPUBLIC |
| HOLIDAY DEPOT INC. | DBA THE CHRISTMAS LIGHT PRFS | 11 WEST WASATCH ST | | | MIDVALE | UT | 84047 | |
| HOLIDAY DIVER INC. | | 180 Gulf Stream Way | | | Dania | FL | 33004 | |
| HOLIDAY INC | | 4513 Old Shell Road | | | Mobile | AL | 36608 | |
| HOLIDAY SPIRIT, INC | | 2 Tail Of The Fox | | | Berlin | MD | 21811 | |
| HOLIDAY VALLEY RESORT | | PO Box 370 | | | Ellicottville | NY | 14731 | |
| HOLIHAN LAW | | 1101 N LAKE DESTINY RD STE275 | | | MAITLAND | FL | 32751 | |
| HOLISTIC SKATESHOP | | 516 PENN AVE | | | WEST READING | PA | 19611 | |
| Holland & Knight | Steven M. Elrod | 131 South Dearborn Street | 30th Floor | | Chicago | IL | 60603 | |
| Holland Cain | | Address Redacted | | | | | | |
| Holland Sharp | | Address Redacted | | | | | | |
| HOLLI THOMAS | | Address Redacted | | | | | | |
| Hollie Lofgreen | | Address Redacted | | | | | | |
| Holly Dahlka | | Address Redacted | | | | | | |
| Holly Dang | | Address Redacted | | | | | | |
| Holly De Pfyffer | | Address Redacted | | | | | | |
| Holly Monkman | | Address Redacted | | | | | | |
| Holly Pham | | Address Redacted | | | | | | |
| Holly Rau | | Address Redacted | | | | | | |
| Holly Scanlon | | Address Redacted | | | | | | |
| HOLLY T. MOORE | | Address Redacted | | | | | | |
| Holly Trillo | | Address Redacted | | | | | | |
| HOLLYWOOD THREADZ LLC | DBA EDGE APPAREL | 801 N Mayfair Rd | | | Wauwatosa | WI | 53226 | |
| Holm, Christine M | | Address Redacted | | | | | | |
| Holman, Brad | | Address Redacted | | | | | | |
| Holman, Brad L. | | Address Redacted | | | | | | |
| HOLOGRAM S.R.L | SIMONE BARBOTTA | Via Del. Sarto 16 | | | Varese | VA | 21100 | Italy |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 206 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holton Shields | | Address Redacted | | | | | | |
| HOME DEPOT CREDIT SERVICES | DEPT. 32-2504997077 | PO BOX 183176 | | | COLUMBUS | OH | 43218-3176 | |
| HOME SKATESHOP | | 1553 Bardstown Rd | | | Louisville | KY | 40205 | |
| HOME TOWN SPORTS INC | | PO Box 1406 | | | Mccall | ID | 83638 | |
| HOMEBASE SKATESHOP | | 14 West 4th St | | | Bethlehem | PA | 18015 | |
| HOMECOMING | | 1177 Queen Street Apt 2003 | | | Honolulu | HI | 96813 | |
| HOMESTEAD | | 1 Woodbridge St | | | Glen Arbor | MI | 49636 | |
| HOMME LA FEMME | | STE 679 5030 BROADWAY | | | NEW YORK | NY | 10034 | |
| Hommy Diaz | | Address Redacted | | | | | | |
| HON MING ENTERPRISE CO., LTD | | FLAT A-4, 11/F., BLOCK A | | | KOWLOON | KLN | 09999 | Hong Kong |
| HONCHELLS INC | | 1266 Richmond Rd | | | Irvine | KY | 40336 | |
| HONDA LEASE TRUST | DBA HONDA FINANCIAL SERVICES | P.O. BOX 2713 | | | TORRANCE | CA | 90509 | |
| Hong Kong Export Credit Insurance Corporation | Attn Eva Chang & Phoebe Tsang & Tony Siu | 2/F., Tower 1, South Seas Centre | 75 Mody Road | | Tsimshatsui | Kowloon | | Hong Kong |
| HONG KONG HESHENG INT L | TOME ZHENG | Rm 1102, Wofoo Commercial Building | | | Kowloon | KLN | 999077 | Hong Kong |
| HONG KONG SHAN FEI | QS SOURCING | Garment Trading Co. | | | Tai Kok Tsui | KLN | 999077 | Hong Kong |
| HONOLUA UNDERGROUND | MARK & RENEE ANDERSON | 1334 HOAPILI STREET | | | LAHAINA | HI | 96761 | |
| HONOLULU CLOTHING CO. | | 1 Aloha Tower Dr Sp# 233 Box #74 | | | Honolulu | HI | 96813 | |
| HONOLULU DISPOSAL SERV., INC. | | P.O. BOX 30490 | | | HONOLULU | HI | 96820-0490 | |
| HONOLULU SURF & SPORT | | 131 Kaiulani Ave | | | Honolulu | HI | 96815 | |
| Honorio De La Torre | | Address Redacted | | | | | | |
| HONU, INC. | | 138 E STREET | | | AGUADILLA | PR | 00603 | |
| HONU, INC. | | P.O. BOX 12061 | | | SAN JUAN | PR | 00914 | |
| HOO DOO SKI AREA | | Hwy 20 Box 20 | | | Sisters | OR | 97759 | |
| HOOKER BIKES & BOARDS | | 2904 OLD WHARF RD. | | | SUFFOLK | VA | 23435 | |
| HOOKIPA SURF SHOP | | PO Box 372 | | | French West Indies | MP | 97096 | N.Mariana Islnd |
| Hoonigan | c/o Wasserman Media Group | 2251 Faraday Ave #200 | | | Carlsbad | CA | 92008-7209 | |
| HOPKINS SHOES | SOUND FEET SHOES | 111 FOX KNOLL DR #1 | | | POWELLS | NC | 27966 | |
| HOPSCOTCH | | 8061 Valencia St. | | | Aptos | CA | 95003 | |
| HOPSCOTCH SHOES | | 2405 MAGOWN DR. | | | SANTA ROSA | CA | 95405 | |
| Horgmo, Torstein | C/O THE SPORTS SYNDICATE | 20411 Birch Street, Ste. 350 | | | Newport Beach | CA | 92660 | |
| Horizon Group Properties | | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| HORNBLOWER CRUISES & EVENTS | | 3101 W COAST HWY, SUITE 209 | | | NEWPORT BEACH | CA | 92663 | |
| HORNY TOAD | | PO Box 21508 | | | Santa Barbara | CA | 93121 | |
| Horseshoe Boutique, Inc | | 5344 Ballard Ave NW | | | Seattle | WA | 98107 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORSESHOES AND HANDGRENADES | | 3209 N. DAL PASO | | | HOBBS | NM | 88240 | |
| Hortencia Brito | | Address Redacted | | | | | | |
| Hortencia Castillo | | Address Redacted | | | | | | |
| Hortillosa, Joanna M | | Address Redacted | | | | | | |
| HOT SPOT | | P.O. Box 49397 / Blaine | | | Minneapolis | MN | 55449 | |
| HOT WAX SURF SHOP | | 4510 Hoggard Dr | | | Wilmington | NC | 28403 | |
| Hotchkis & Wiley Capital Income Fund | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| Hotchkis & Wiley Hedged Value Fund | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| Hotchkis & Wiley High Yield Fund | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| HOTEL DEL CORONADO | | 1500 Orange Ave | | | Coronado | CA | 92118 | |
| HOTHEADS, INC. | | 1244 QUEEN CROSS ST. STE #9 | | | CHRISTIANSTED | VI | 00820 | |
| HOTLINE SURFBOARDS #1 | | 437 Virginia Beach Blvd | | | Virginia Beach | VA | 23451 | |
| Houa Vang | | Address Redacted | | | | | | |
| HOUNDSTOOTH | | 5749 EGAN DR | | | SAVAGE | MN | 55378 | |
| HOUSE OF HAWK, LLC | | dba HOUSE OF HAWK, LLC | | | VISTA | CA | 92081 | |
| HOUSE THIS | | 6504 28TH STREET STE E | | | GRAND RAPIDS | MI | 49546 | |
| HOUSER SHOES | | 5418 Asheville Hwy | | | Hendersonville | NC | 28791 | |
| HOVIE INC. | | 523 SUPERIOR AVE | | | NEWPORT BEACH | CA | 92663 | |
| Howard Marc Spector | Spector & Johnson, PLLC | 12770 Coit Road, Suite 1100 | | | Dallas | TX | 75251 | |
| HOWARD ROSS CLARKE-JONES | | Address Redacted | | | | | | |
| Howell, Dara | | 207 GRASSMERE RESORT RD | | | HUNTSVILLE | ON | P1H 2J6 | Canada |
| Howell, Dara | C/O WASSERMAN MEDIA GROUP | 2251 FARADAY AVE #200 | | | CARLSBAD | CA | 92008-7209 | |
| HOYAL BOARD COMPANY | | 1246 E. WOODMEN RD | | | COLORADO SPRINGS | CO | 80920 | |
| HPC GASLAMP SQUARE, LLC | | DEPT. LA 24197 | | | PASADENA | CA | 91185-4197 | |
| HPC Gaslamp Square, LLC | Attn Ryan Simmons | c/o HP Investors, LLC | 9404 Genesee Ave, Suite 330 | | La Jolla | CA | 92037 | |
| HPC Gaslamp Square, LLC | Kelley Drye & Warren LLP | Attn Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| HR LINK GROUP, INC | | 85 ENTERPRISE / SUITE 480 | | | ALISO VIEJO | CA | 92656 | |
| Hritnik Export Private Limited | | D-143, Mosiery Complex | Phase-2 Extension | Noida | Uttar Pradesh | | 201305 | India |
| HRITNIK EXPORT PVT LTD | | 225, Karishma Apartments | | 30 | New Delhi | | 110048 | India |
| HRITNIK EXPORT PVT LTD | | 225, Karishma Apartments | | | New Delhi | | 110048 | India |
| HSF PROGRAM | EMPLOYER PAYMENT CENTER | 201 THIRD STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| HSM IP Ltd. | | Suite 3 Buckingham Square | 720 West Bay Road | PO Box 31726 | Grand Cayman | | KY1-1207 | CAYMAN ISLANDS |
| Hsuleo Vang | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 208 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUALALAI RESORT/RETAIL WH | | 100 Kaupulehu Dr | | | Kailua Kona | HI | 96740 | |
| HUB | | 7014 E. Camelback Rd Suite 2080 | | | Scottsdale | AZ | 85251 | |
| HUBBARD ADVENTURES INC. | | 1765 N. ELSTON, STE 226 | | | CHICAGO | IL | 60642 | |
| HUBERTS DEPT. STORE | | PO Box 181 | | | Guild | NH | 03754 | |
| HUCKBERRY LLC | | 661 NATOMA ST. | | | SAN FRANCISCO | CA | 94133 | |
| HUDSON RILEY HAWK | | 1358 BELLO MAR | | | ENCINITAS | CA | 92024 | |
| HUE STUDIO INC. | | 501 CLOVERDALE RD #103 | | | MONTGOMERY | AL | 36106 | |
| Hugh Brown | | Address Redacted | | | | | | |
| HUGH GENTRY | | Address Redacted | | | | | | |
| Hughes Inc | PRINCES DEPT. STORE | PO Box 1463 | | | Oroville | WA | 98844 | |
| HUGHES SKI HUT | | 13600 Hwy 99 N | | | Chico | CA | 95973 | |
| HUGHES SYSTEMS GROUP LLC | | 1187 COAST VILLAGE RD,STE 228 | | | SANTA BARBARA | CA | 93108 | |
| Hugo Bejarano | | Address Redacted | | | | | | |
| Hugo Peraza | | Address Redacted | | | | | | |
| Hugo Roman | | Address Redacted | | | | | | |
| HUI O HEE NALU | | 2450 CALIFORNIA AVE | | | WAHIAWA | HI | 96786 | |
| Huiling Wendy Whempner | | Address Redacted | | | | | | |
| Hui-Wen Hsu | | 400 Sycamore Ln Apt. #301 | | | Woodstock | GA | 30188-7318 | |
| HUMAN ZOOM | | 4159 Main St | | | Philadelphia | PA | 19127 | |
| Humberto Montenegro | | Address Redacted | | | | | | |
| HUNGRY HEART TOO | | 135 E. Florida Ave | | | Hemet | CA | 92543 | |
| Hunt, Sydney R | | Address Redacted | | | | | | |
| HUNTER LANDSCAPE, INC. | | 771 S. FEE ANA STREET | | | PLACENTIA | CA | 92870-6706 | |
| Hunter Lewis | | Address Redacted | | | | | | |
| Hunter Riach | | Address Redacted | | | | | | |
| Hunter Stillson | | Address Redacted | | | | | | |
| HUNTERDON SKI & SNOWBOARD | | 1160 Route 22 West | | | Lebanon | NJ | 08833 | |
| HUNTINGTON BEACH HS | | 1905 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH POLICE DEPT. | | 2000 MAIN STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON PACKAGING INC | | 117 WEST 9TH ST., STE #613 | | | LOS ANGELES | CA | 90015 | |
| HUNTINGTON SURF & SPORT | | 18411 GOTHARD ST. STE J&K | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTONBEACH JR GUARDS | | 21601 Pacific Coast Hwy | | | Huntington Beach | CA | 92646 | |
| HUNTSON | | 120 NORTH GETTY STREET | | | UVALDE | TX | 78801 | |
| Huntz Hager | | Address Redacted | | | | | | |
| HURST & SIEBERT, INC. | | 2377 S. EL CAMINO, SUITE 103 | | | SAN CLEMENTE | CA | 92672 | |
| Huston, Nyjah | | 285 Fairview Street | | | Laguna Beach | CA | 92651 | |
| Huston, Nyjah | Cummins & White LLP | Attn Fred M Whitaker PC | 2424 SE Bristol St Ste 300 | | Newport Beach | CA | 92660 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 209 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HW DAVIS | | 152 St. George St | | | Saint Augustine | FL | 32084 | |
| HWH MANUFACTURING, INC., | DBA RODGERS WADE MANUFACTURING | PO BOX 879 | | | PARIS | TX | 75461 | |
| HYATT REGENCY NEWPORT BEACH | | 1107 JAMBOREE ROAD | | | NEWPORT BEACH | CA | 92660 | |
| Hybrid | | 5600 Argosy Cir #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| HYBRID PROMOTIONS LLC | | 10711 WALKER STREET | | | CYPRESS | CA | 90630 | |
| HYDROUS WATER PARKS | | 500 N Cedar Allen | | | Allen | TX | 75002 | |
| Hye Eun Kim | | Address Redacted | | | | | | |
| Hye Mi Lee | | Address Redacted | | | | | | |
| HYLAND HILLS WATERWORLD | | 8801 N. PECOS STREET | | | FEDERAL HEIGHTS | CO | 80260 | |
| HYPE FACTORY | | 1080 KATELLA | | | LAGUNA BEACH | CA | 92651 | |
| Hyun Suh | | Address Redacted | | | | | | |
| HYUNJIN APPAREL CO. LTD | | 633-0 HYUNJIN BLDG. | | | INCHEON | | 403-011 | South Korea |
| I.D. SYSTEMS & SUPPLIES CO | | 2367 LOMITA BLVD. | | | LOMITA | CA | 90717-1438 | |
| Iain Caicedo | | Address Redacted | | | | | | |
| Ian Aronsson | | Address Redacted | | | | | | |
| Ian Cudiamat | | Address Redacted | | | | | | |
| Ian Davies | | Address Redacted | | | | | | |
| Ian Fournier | | Address Redacted | | | | | | |
| IAN GONZAGA | | 809 S. WESTBORO AVE | | | ALHAMBRA | CA | 91803 | |
| Ian Hall | | Address Redacted | | | | | | |
| Ian L Melberg | | Address Redacted | | | | | | |
| IAN MATTHEW BERRY | | 254 Andover Road | | | Fairless Hills | PA | 19030 | |
| Ian Michael Clarke | | 1315 Weymouth Lane | | | Ventura | CA | 93001 | |
| Ian Newland | | Address Redacted | | | | | | |
| Ian Rodriguez | | Address Redacted | | | | | | |
| Ian Rodriguez | | Address Redacted | | | | | | |
| IAN S. BEAUDOUX | | 6710 W. OCEANFRONT | | | NEWPORT BEACH | CA | 92663 | |
| Ian White | | Address Redacted | | | | | | |
| Ian Williams | | Address Redacted | | | | | | |
| Ian-Josef Biesinger | | Address Redacted | | | | | | |
| Iassen Maznev | | Address Redacted | | | | | | |
| IBC INC | | 40 Mill Street | | | Malone | NY | 12953 | |
| IBM CORPORATION | | P.O. BOX 534151 | | | ATLANTA | GA | 30353 | |
| ICE SYSTEMS, INC. | | 100 PATCO CT., STE 9 | | | ISLANDIA | NY | 11749-1522 | |
| ICON EXPOSURE, INC | DBA THE ICON | 5450 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90036 | |
| ICR, LLC | | 685 Third Ave | 2nd Floor | | New York | NY | 10017 | |
| ICR, LLC | | 761 MAIN AVE | | | NORWALK | CT | 06851 | |
| ICYWAKES, INC | | 20601 Torrence Chapel Rd. Unit 19 | | | Cornelius | NC | 28031 | |
| Idaho Attorney General | Attn Bankruptcy Department | Statehouse | | | Boise | ID | 83720-1000 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 210 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDAHO MOUNTAIN TRADING | | 474 Shoup Ave. | | | Idaho Falls | ID | 83402 | |
| Idaho State Tax Commission | | 800 E. Park Blvd | Plaza IV | | Boise | ID | 83712-7742 | |
| IDAHO STATE TAX COMMISSION | | P.O. BOX 83784 | | | BOISE | ID | 83707 | |
| Idaho State Tax Commission | Attn Bankruptcy Dept | PO Box 36 | | | Boise | ID | 83722-0410 | |
| Idalis Garcia | | Address Redacted | | | | | | |
| IDEA REBEL INTERACTIVE INC. | | 2-155 WATER STREET | | | VANCOUVER | BC | V6B 1A7 | Canada |
| Idealberto Reyes | | Address Redacted | | | | | | |
| IDENTITY /COLL | | 312 57th Street | | | Klamath Falls | OR | 97601 | |
| IDENTITY BOARD SHOP INC. | | 7886 Beach Blvd. | | | Buena Park | CA | 90620 | |
| IDENTITY FOOTWEAR & APPAREL | | 767 ISLINGTON ST UNIT 1C | | | Portsmouth | NH | 03801 | |
| IDERA, INC | DBA BBS TECHNOLOGIES INC | P.O. BOX 671573 | | | DALLAS | TX | 75267-0388 | |
| IDLEWILD SKI SHOP | | 7471 State Route 374 | | | Clifford Twp. | PA | 18470 | |
| Iesha Batista | | Address Redacted | | | | | | |
| IESI NY CORPORATION | | PO BOX 660654 | | | DALLAS | TX | 75266-0654 | |
| IESI NY Corporation (Progressive Waste Solutions) | Acct No 101023365 | PO Box 660654 | | | Dallas | TX | 75266-0654 | |
| IESI NY Corporation (Progressive Waste Solutions) | Acct No 101052302 | PO Box 660654 | | | Dallas | TX | 75266-0654 | |
| Igarashi, Kanoa | Attn Meg Murray | IMG | 1360 East 9th Street | | Cleveland | OH | 44114 | |
| Ignacio Lopez | | Address Redacted | | | | | | |
| IGNASH SIVANUPANDIAN | | 4507 TOUCAN STREET | | | TORRANCE | CA | 90503 | |
| IGNITION | | 24208 Valencia Blvd | | | Valencia | CA | 91355 | |
| Igor Flor | | Address Redacted | | | | | | |
| IHEARTCOMIX EVENTS | | P.O. BOX 26188 | | | LOS ANGELES | CA | 90026 | |
| Iiams Fu | | Address Redacted | | | | | | |
| Iikka Backstrom | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | |
| Iikka Backstrom | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| IIKKA BAECKSTROEM | | 2052 Corte Del Nogal, Suite# 150 | | | Carlsbad | CA | 92011 | |
| Ilana Diamond | | Address Redacted | | | | | | |
| Ilana Gonzalez | | Address Redacted | | | | | | |
| Ilianet Gonzalez | | Address Redacted | | | | | | |
| Illan Polanco | | Address Redacted | | | | | | |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Illinois Attorney General | Consumer Fraud Bureau | 500 South Second Street | | | Springfield | IL | 62706 | |
| ILLINOIS CENTRAL COLLEGE | | 1 College Dr East | | | Peoria | IL | 61635 | |
| Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | |
| Illinois Department of Revenue | Illinois Dept of Revenue | Bankruptcy Administration Unit | 100 W. Randolph #7-400 | | Chicago | IL | 60601 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 211 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Dept of Revenue | Bankruptcy Administration Unit | 100 W. Randolph #7-400 | | | Chicago | IL | 60601 | |
| Illinois Dept of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | |
| Illinois Office of the Attorney General - Carbondale | Consumer Fraud Bureau | 601 S. University Ave | | | Carbondale | IL | 62901 | |
| Illinois Office of the Attorney General - Chicago | Consumer Fraud Bureau | 100 W. Randolph St | | | Chicago | IL | 60601 | |
| Illinois Office of the Attorney General - Springfield | Consumer Fraud Bureau | 500 S. 2nd St | | | Springfield | IL | 62706 | |
| Illinois Secretary of State | Dept. of Business Services | 350 Howlett Building | | | Springfield | IL | 62711 | |
| Illinois Workers Compensation Commission | | 100 West Randolph Street | Suite 8-200 | | Chicago | IL | 60601 | |
| ILON AND COMPANY, INC. | | 204 WEST 123RD STREET | | | NEW YORK | NY | 10027 | |
| ILOQUE | | 342 Lewers St | | | Honolulu | HI | 96815 | |
| Ilse Torres | | Address Redacted | | | | | | |
| Iltse Gonzalez | | Address Redacted | | | | | | |
| Ilyssa Marie Bullicer | | Address Redacted | | | | | | |
| IMAGE OPTIONS | | 19651 ALTER | | | FOOTHILL RANCH | CA | 92610 | |
| IMAGE OPTIONS, INC. | | 19651 Alter | | | Foothill Ranch | CA | 92610 | |
| IMAGECRAFT PRODUCTIONS, INC. | | 3318 BURTON AVE | | | BURBANK | CA | 91504 | |
| IMAGEONE INDUSTRIES, INC | | 677 DUNKSFERRY ROAD | | | BENSALEM | PA | 19020 | |
| IMAGES OF INC | | Address Redacted | | | | | | |
| Images of New York LLC | | 1619 Cross Link Rd | | | Raleigh | NC | 27610 | |
| IMAGINARY FORCES, LLC | | 2254 S SEPULVEDA | | | LOS ANGELES | CA | 90064 | |
| IMEE FE DESIERTO ALBA | | Address Redacted | | | | | | |
| IMG OUTDOORS, LLC | | 4672 AMBERWOOD AVE | | | LA PALMA | CA | 90623 | |
| IMPACT SPORTS | | 33012-A Calle Perfecto | | | San Juan Capistrano | CA | 92675 | |
| IMPACT STREETWEAR | | 1635 SHILOH PL. | | | TEMPLETON | CA | 93465 | |
| IMPACT ZONE SURF SHOP | | 401 Biscayne Treet #S130 | | | Miami | FL | 33132 | |
| IMPACTO | | 28 Betances Treet | | | San Sebastian | PR | 00685 | |
| IMPERIAL | | 415 E MAHL ST | | | EDINBURG | TX | 78539 | |
| IMPERIAL COMMERCIAL CLEANING, INC | | 21A EDISON AVE | | | WEST BABYLON | NY | 11704 | |
| IMPERIAL PARKING (U.S.) LLC | | DEPT CH19118 | | | PALATINE | IL | 60055 | |
| IMPORTADORA CANAIMA | | Calle Igualdad Planta | | | Isla Margarita | ZUL | 0 | Venezuela |
| IMPORTADORA DYLAN CA | | Torre Bazar Bolivar | | | Caracas | VAR | 0 | Venezuela |
| IMPORTADORA MADURO | | Avenida Frangipany | | | Barrigada | PA | 96913 | Panama |
| IMPORTADORA N-MIL C.A. | | Av. Jose Manuel Alvaret | | | Estado Miranda | ZUL | 0 | Venezuela |
| IMPORTADORA POLINESIA | | Marron A Cuji,Edf | | | Caracas | VAR | 0 | Venezuela |
| IMPORTADORA SPM CA | | Calle 78 C/Av 16-A Edif. | | | Maracaibo | ZUL | 0 | Venezuela |
| IMPORTADORA SUMATRA C.A. | | Marron A Cuji#45 | | | Caracas | VAR | 0 | Venezuela |
| IMPORTS GIFT SHOP | | PO Box 828 | | | Kaunakakai | HI | 96748 | |
| IMPRESSIONS | | 48 Barcelo | | | Barranquitas | PR | 00794 | |
| IMPULSE | | 243 E MAIN ST | | | BATESVILLE | AR | 72501-5512 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMS Worldwide, Inc. | | 309 HENRIETTA STREET | | | WEBSTER | TX | 77598 | |
| IN CELEBRATION OF KIDS | | 1625 Mid Valley Dr, #1-86 | | | Steamboat Springs | CO | 80487 | |
| IN MOTION SPORTS | | 11542 KNOTT ST. #6 | | | GARDEN GROVE | CA | 92841 | |
| IN MY CLOSET | | 4211 Waialae Avenue #7030 | | | Honolulu | HI | 96816 | |
| IN4MATION | | 1050 Ala Moana Blvd. | | | Honolulu | HI | 96814 | |
| INA INTERNATIONAL LTD | | 521 SEARLS AVE. STE B | | | NEVADA CITY | CA | 95959 | |
| INCHES FIT MODELS LLC | | Address Redacted | | | | | | |
| INCOGNITUS, LLC | | P.O. BOX 1031 | | | GOTHA | FL | 34734 | |
| INCREDIBLE ME | | 301 N Harrison St | | | Princeton | NJ | 08540 | |
| Indelisa Buzani | | Address Redacted | | | | | | |
| INDEPENDENCE RUN & HIKE | | 586 Highway 133 | | | Carbondale | CO | 81623 | |
| INDEPENDENT THIRD PARTY REVIEW LLC | | Address Redacted | | | | | | |
| INDEX NEWSPAPERS, LLC | DBA THE STRANGER | 1535 11TH AVE 3RD FLOOR | | | SEATTLE | WA | 98122 | |
| INDEX SKATEBOARD SUPPLY | | 725 AIRPORT FRWY #201 | | | HURST | TX | 76053 | |
| India Kaelin | | Address Redacted | | | | | | |
| Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South 5th Floor | 302 West Washington St | | Indianapolis | IN | 46204 | |
| Indiana Dept of Revenue | | Bankruptcy Section MS 108 | 100 N Senate Ave N240 | | Indianapolis | IN | 46204 | |
| INDIVIDUAL MEDLEY | | 3176 GLENDALE BLVD | | | LOS ANGELES | CA | 90039 | |
| Indus Apparel USA, Inc. | Muhammad Rafhan | 1400 Broadway Suite 707 | | | New York | NY | 10018 | |
| Industrial Commission | | 4340 Mail Service Center | | | Raleigh | NC | 27699-4340 | |
| Industrial Commission of Arizona | Claims Division | 800 West Washington Street | | | Phoenix | AZ | 85007 | |
| INDUSTRIAL PROPERTY FUND VII, LLC | | 1100 PEACHTREE RD., STE 1100 | | | ATLANTA | GA | 30309 | |
| Industrial Retail Group (IRG) | Acct No AN1000000360 | PO Box 645096 | | | Pittsburgh | PA | 15264 | |
| INDUSTRIAL SKATE & BOARDS | | 1524 W 14th St # 115 | | | Tempe | AZ | 85281 | |
| INDUSTRIE DENIM LLC | | 160 S La Brea Ave | | | Los Angeles | CA | 90036 | |
| INDUSTRY GROUP USA, LLC | DBA INDUSTRY MODEL GROUP | 5883 BLACKWELDER STREET | | | CULVER CITY | CA | 90232 | |
| INDUSTRY RETAIL GROUP, INC | | P.O. BOX 758966 | | | BALTIMORE | MD | 21275 | |
| INDUSTRY SALES, INC. | | 13816 SHIRLEY DR | | | BURNSVILLE | MN | 55337 | |
| INDUSTRY SALES, INC. | NICK KARELS | 13816 SHIRLEY DRIVE | | | BURNSVILLE | MN | 55337 | |
| INDUSTRY SALES, INC. | NICK KARELS | 7020 236 St. E | | | Lakeville | MN | 55044 | |
| Ineet Suri | | Address Redacted | | | | | | |
| INERTIA MEDIA LLC | | 121 BREEZE AVE #2 | | | VENICE | CA | 90291 | |
| Inez Barlatier | | Address Redacted | | | | | | |
| INFAMOUS SKATE & MOTO | | 5850 El Camino Real | | | Atascadero | CA | 93422 | |
| Inferno Snowboard Co | | 1001 Main Ave | | | Durango | CO | 81301 | |
| INFINITY | | 24382 Del Prado | | | Dana Point | CA | 92629 | |
| INK FACTORY S.A. | | DOS MARES CALLE CIRCUNVALACION | | | PANAMA CITY | PA | 09999 | Panama |
| INLAND BOARDSHOP | | 1015 Galleria At Tyler | | | Riverside | CA | 92503 | |
| Inland Boardshop | DBA Ontario Beachwear | 1 Mills Circle #604 | | | Ontario | CA | 91764 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND LIGHTING SUPPLIES, INC. | | 3393 DURAHART STREET | | | RIVERSIDE | CA | 92507 | |
| INLAND WESTERN SALT LAKE CITY GATEW | | P.O. BOX 413007 | | | SALT LAKE CITY | UT | 84141 | |
| INLET OUTLET SURF SHOP | | 146 Main Street | | | Manasquan | NJ | 08736 | |
| INLINE STRIPING, INC | DBA INLINE CONSTRUCTION, INC | 18121 HUTCHINGS DRIVE | | | YORBA LINDA | CA | 92886 | |
| INNERLIGHT | | 6307 N 9th Ave | | | Pensacola | FL | 32504 | |
| INNOMARK COMMUNICATIONS, LLC | | P.O. BOX 636542 | | | CINCINNATI | OH | 45263-6542 | |
| INNOVATION RACING LLC (ROYALTIES) | | 2052 CORTE DEL NOGAL STE 150 | | | CARLSBAD | CA | 92011 | |
| INNOVATION RACING, LLC | C/O WASSERMAN MEDIA GROUP | 2052 Corte Del Nogal Ste. 150 | | | Carlsbad | CA | 92011 | |
| INNOVATIVE LEISURE, INC. | | 2658 GRIFFITH PARK BLVD., #324 | | | LOS ANGELES | CA | 90039 | |
| INPACTO | | 28 BETANCES ST | | | SAN SEBASTIAN | PR | 00685 | |
| INSITE DEVELOPMENT INC. | | 45 WEST 21ST ST., SUITE 403 | | | NEW YORK | NY | 10010 | |
| INT SOFTBOARDS TECHNOLOGY LLC | | 1965 KELLOGG AVE. | | | CARLSBAD | CA | 92008 | |
| Integration Point, Inc. | | PO BOX 49175 | | | CHARLOTTE | NC | 28277 | |
| INTEGRITY SHEET METAL, INC. | | 319 MCARTHUR WAY STE.#1 | | | UPLAND | CA | 91786 | |
| INTELLECPRO | | 11/F, TOWER C, FIVE BUILDINGS, | | 10 | BEIJING | | 100044 | China |
| INTELLECTUAL PROPERTY SERVICES | OVERSEAS LIMITED | SEEFELDSTRASSE 45, POSTFECH 522 | | | ZURICH | ZH | 08034 | Switzerland |
| Intelligent Reach Limited | | Carlyle House | 235-237 Vauxhall Bridge Road | | London | | SW1V 1EJ | United Kingdom |
| INTELS | | 1, Vasylkivska St. | Office 304/3 | Kyiv 3040 | | | | Ukraine |
| INTELS | | 17 Rue Gappenhiehl | | | Meutfort | | L-5335 | Luxembourg |
| INTELS | | 33/22 s.1, ul, Pokrovka | | | Moscow | | 103062 | RUSSIA |
| INTELS GROUP S.A. | | 17, RUE GAPPENHIEHL, MOURFORT | | 11 | MOURFORT | | 99999 | Germany |
| INTERCONTINENTAL FIN. SVCS. | | 2775 TAPO ST., #201 | | | SIMI VALLEY | CA | 93063 | |
| INTERNACIONAL BELEN, SA | | Main Of The Trade, 0409 | | | Chiriqui | PA | 0 | Panama |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 | |
| INTERNATIONAL ASSN. OF SKATEBOARD C | | 22431 Antonio Parkway Suite B160-41 | | | R. Santa Margarita | CA | 92688 | |
| INTERNATIONAL ENVIRONMENTAL | MANAGEMENT, INC | 24516 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| International Environmental Management-Waste Mgmt. | IEM - Waste Management | 24516 Network Place | | | Chicago | IL | 60673-1245 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 214 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL MERCHANDISING CORP | | 1360 EAST 9TH ST., STE.100 | | | CLEVELAND | OH | 44114-1782 | |
| INTERNATIONAL MERCHANDISING CORP | | P.O. BOX 17470 | | | PALATINE | IL | 60055-7470 | |
| INTERNATIONAL MERCHANDISING CORPORA | For Services Of Robbie Maddison C/O | 1360 East 9th St. Ste. 100 | | | Cleveland | OH | 44114 | |
| INTERNATIONAL SEAWAY | MIKE WOLF | 851 Broken Sound Parkway | | | Boca Raton | FL | 33487 | |
| International Sources Trading Limited | | 11/F, Lifung Tower | 888 Cheung Sha Wan Rd | Lai Chi Kok | Kowloon | HK | 999077 | Hong Kong |
| International Sources Trading Ltd. | | 8/F LiFung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Intersport Corp. | | 966 Sandhill Avenue | | | Carson | CA | 90746 | |
| INTERTEK TESTING SERVICES KOREA LTD | | 1/F, A-JU DIGITAL TOWER, 284-56 | | | SEOUL | | 133-833 | South Korea |
| Intervid, Inc. | | 5111 PEGASUS COURT SUITE C | | | FREDERICK | MD | 21704 | |
| INTL UNDRWTR EXPLRS SOC. | | PO Box F-42433 | | | Freeport | NS | 0 | Bahamas |
| INTRALINKS, INC | | 150 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| INTRAWEST | | 1621 18Th Street Suite 300 | | | Denver | CO | 80202 | |
| INTRIGO SYSTEMS, INC | | 42808 CHRISTY ST SUITE 221 | | | FREMONT | CA | 94538 | |
| Inty Moreno | | Address Redacted | | | | | | |
| INV. PIPE VI/BOARDRIDERS | | Av. Fco. Miranda | | | Caracas | VAR | 0 | Venezuela |
| INVASION | | 321 RT 100 | | | WEST DOVER | VT | 05356 | |
| Inventa Patent & Trademark Agency | | Palisady 50 | 81106 Bratislava 1 | | | | | SLOVAK REPUBLIC |
| INVERSIONES LANCES, C.A. | | CENTRO COMERCIAL SAMBIL | | | CHACAO | MIR | 0 | Venezuela |
| INVERSIONES MAFE S.A. | | 25 Norte Correos de Costa Rica | | | san Isidro de El general | CR | 0 | Costa Rica |
| INVERSIONES SURF AND TURF | | Surf Market | | | Caracas | ZUL | 0 | Venezuela |
| INVESHARE, INC. | | P.O. BOX 568 | | | ALPHARETTA | GA | 30009-0568 | |
| INVESTIGATIVE CONSULTANTS | | 1510 WEST 228TH STREET | | | TORRANCE | CA | 90501 | |
| INVESTIP | | 1 Bis Yet Kieu Street | P.O. Box 418 | | Hanoi | | | VIETNAM |
| INVESTIP | | HEAD OFFICE | | | BA DINH DISTRICT | HCM | 99999 | Vietnam |
| INVESTIP | | No 5B, Lane 55, Huyoh Phuc Khang Str | Dong Da Dist | | Hanoi | | | VIETNAM |
| INVIEW GRAPHICS CORP | | P.O. BOX 22963 | | | CHATTANOOGA | TN | 37422-2963 | |
| INX PRINTS, INC. | DAVID VAN STEENHUYSE | 1802 Kettering St. | | | Irvine | CA | 92614 | |
| Iokepa Kim | | Address Redacted | | | | | | |
| IOS LIMITED | | 201 ALDEGONDA PARK ST ANNS RD | | | PORT OF SPAIN | PS | TT | Trinidad Tobago |
| Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| IOWA BOOK LLC | | 8 So Clinton St | | | Iowa City | IA | 52240 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 215 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10471 | | | Des Moines | IA | 50306 | |
| IOWA STATE UNIV BOOKSTORE | | 2229 Lincoln Way | | | Ames | IA | 50011 | |
| IP COUNSELORS S.A. | PAZ HOROWITZ | P.O. BOX 17-22-20399 | | | QUITO | GY | 99999 | Ecuador |
| iPROSPECT.COM INC | | 200 CLARENDON STREET, 23RD FL. | | | BOSTON | MA | 02116 | |
| IR RUDYS INCORPORATED | | 115 S Second Street | | | Oakland | MD | 21550 | |
| IRA INGRAM | | 1116 DONALDO CT. | | | SOUTH PASADENA | CA | 91030 | |
| Irakli Liti | | Address Redacted | | | | | | |
| Irania Becerra | | Address Redacted | | | | | | |
| Irelene Bullicer | | Address Redacted | | | | | | |
| IRELL & MANELLA LLP | Attorney for Rox Volleyball | A. Matthew Ashley & Lisa S. Glasser | 840 Newport Center Drive, Suite 400 | | Newport Beach | CA | 92660-6324 | |
| Irene Limas | | Address Redacted | | | | | | |
| Irene Lopez | | Address Redacted | | | | | | |
| Irene Lopez Perez | | Address Redacted | | | | | | |
| Irene Montgomery | | Address Redacted | | | | | | |
| Irene Valencia | | Address Redacted | | | | | | |
| IRENES BOUTIQUE | | 1145 LINDERO CANYON RD. | | | WESTLAKE VILLAGE | CA | 91362 | |
| IRIN Patent | | 3 Leonardo da Vinci St | Sofia 1124 | | | | | Bulgaria |
| IRINA ALEKSANDER, INC | | 298 METROPOLITAN AVE APT. 4D | | | BROOKLYN | NY | 11211 | |
| Irina Mingaleeva | | Address Redacted | | | | | | |
| Irinea Yebra Navarro | | Address Redacted | | | | | | |
| Iris Valenzuela | | Address Redacted | | | | | | |
| Iris Yen | | Address Redacted | | | | | | |
| Irma Barragan | | Address Redacted | | | | | | |
| Irma Lomeli | | Address Redacted | | | | | | |
| Irma Romero | | Address Redacted | | | | | | |
| IRON HORSE GOLF CLUB | | 2150 Iron Horse Drive | | | Whitefish | MT | 59937 | |
| IRON PONY MOTORSPORTS | | 5436 Westerville Rd. | | | Westerville | OH | 43081 | |
| I-RUN | | 4730 E Indian School #125 | | | Phoenix | AZ | 85018 | |
| Irvin De Leon | | Address Redacted | | | | | | |
| Irvin Lopez | | Address Redacted | | | | | | |
| IRVINE APARTMENT COMMUNITIES | IAC SUITES | 110 INNOVATION, MS 110-1-3 | | | IRVINE | CA | 92617 | |
| IRVINE COMPANY | FURNISHED APARTMENTS | P.O. BOX 2600 | | | NEWPORT BEACH | CA | 92658-2600 | |
| Irving Newman | | 16312 Mandalay Cir | | | Huntington Beach | CA | 92649 | |
| IS TECHNOLOGIES | | 1635 Hidden Springs Path | | | Round Rock | TX | 78665 | |
| ISA FOUNDATION | | 5580 LA JOLLA BLVD #145 | | | LA JOLLA | CA | 92037 | |
| Isaac Beltran | | Address Redacted | | | | | | |
| Isaac Buck | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISAAC LALO | | EDIFICIO LA FORTUNA, PRIMER ALTO | | | PANAMA | PA | 9999999 | Panama |
| Isaac Lalo y Perla Lalo | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Isaac Lalo y Perla Lalo | | EDIFICIO LA FORTUNA, PRIMER ALTO | | | PANAMA | PA | 9999999 | Panama |
| Isaac Levine | | Address Redacted | | | | | | |
| ISAAC MCKAY-RANDOZZI | | 1610 N UNION AVE | | | TACOMA | WA | 98406 | |
| ISAAC OBOKA | | 1852 CORINTH AVE, APT 17 | | | LOS ANGELES | CA | 90025 | |
| Isabel C. Fernandez | | Address Redacted | | | | | | |
| Isabel Magana Ramirez | | Address Redacted | | | | | | |
| Isabela Caires De Sousa Pinto | | Address Redacted | | | | | | |
| Isabella DiCosola | | Address Redacted | | | | | | |
| Isabella Schaedle | | Address Redacted | | | | | | |
| ISABELLAS FASHION | | 201 Nw 4Th Street | | | Grand Rapids | MN | 55744 | |
| ISABELLE & CO | JESSICA FREDRICKSON | 4032 FOREST HEIGHTS DR. | | | EAU CLAIRE | WI | 54701 | |
| Isadora Lim | | Address Redacted | | | | | | |
| Isaiah Cruz | | Address Redacted | | | | | | |
| Isaiah Guillermo | | Address Redacted | | | | | | |
| Isaiah Kaupu | | Address Redacted | | | | | | |
| Isaira Noriega | | Address Redacted | | | | | | |
| ISCAPE | | 368 Old Poverty Rd | | | Southbury | CT | 06488 | |
| ISELIN A ODEMARK | | Address Redacted | | | | | | |
| Ishii, Elizabeth Y. | | Address Redacted | | | | | | |
| Isis Bravo | | Address Redacted | | | | | | |
| Isis Jara | | Address Redacted | | | | | | |
| Isis Padilla Centeno | | Address Redacted | | | | | | |
| ISLA DE ORO | | Boulevard Saloma Grande | | | Caracas | DF | 0 | Venezuela |
| ISLAND ATHLETICS INC | | 79 Harbor Drive | | | Key Biscayne | FL | 33149 | |
| ISLAND CLASSICS | | 1261 Gulf Blvd #103 | | | Clearwater Beach | FL | 33767 | |
| ISLAND ELEMENTS, INC. | | 86 Aquidneck Ave | | | Middletown | RI | 02842 | |
| ISLAND KITE & SURF | | PO Box 1427 | | | Carolina Beach | NC | 28428 | |
| ISLAND NATION, LLC | | 7107 South Yale Suite 301 | | | Tulsa | OK | 74136 | |
| ISLAND NATIVE SUN HOUSE | | 700 Padre Blvd #A | | | South Padre Island | TX | 78597 | |
| ISLAND PURSUIT, INC. | | 400 Madison Dr Ste 206 | | | Sarasota | FL | 34236 | |
| ISLAND REPUBLIC | | 130 ARROW ROAD, SUITE 103A | | | HILTON HEAD ISLAND | SC | 29928 | |
| ISLAND REVOLUTION | | 105 Shores Ave | | | Point Harbor | NC | 27964 | |
| ISLAND SPORTS | | Box 696 | | | Port Aransas | TX | 78373 | |
| ISLAND STYLE (SEA BRIGHT) | | 90 AVENUE OF TWO RIVERS | | | RUMSON | NJ | 07760-1704 | |
| ISLAND SURF & SKATE SHOP | | 777 Merritt Island Cswy | | | Merritt Island | FL | 32952 | |
| ISLAND TRADING CO | | 11331 NW 18TH ST | | | PLANTATION | FL | 33323 | |
| ISLAND WATER SPORTS | | 16231 Biscayne Blvd | | | Miami | FL | 33160 | |
| ISLAND WATER SPORTS | | 513 LAKE AVE. | | | LAKE WORTH | FL | 33460 | |
| ISLAND WATER SPORTS (FLA) | | 1985 Ne 2Nd Street | | | Deerfield Beach | FL | 33441 | |
| ISLAND WATER SPORTS OF DEERFIELD BE | | 1985 N.E. 2ND STREET | | | DEERFIELD BEACH | FL | 33441 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISLAND WAVESKIES INC | | 3220 S Atlantic Ave | | | Cocoa Beach | FL | 32931 | |
| ISLANDERS COASTAL OUTFITTER | | 1450 Miracle Strip Pkwy Suite E | | | Fort Walton Beach | FL | 32548 | |
| ISLANDS TRENDS | | 938 N Collier Blvd | | | Marco Island | FL | 34145 | |
| Isley Correia | | Address Redacted | | | | | | |
| Ismael Gomez | | Address Redacted | | | | | | |
| Ismael Guerrero | | Address Redacted | | | | | | |
| Ismael Gutierrez | | Address Redacted | | | | | | |
| Israel Mendez | | Address Redacted | | | | | | |
| ISRAEL RAZO | | 14845 IRIS DR | | | FONTANA | CA | 92335 | |
| Isreal Garcia | | Address Redacted | | | | | | |
| ISSA NAMSINH | | Address Redacted | | | | | | |
| ISSHIKI & CO | | Patent and Trademark Attorneys | 13 | | MINATO-KUTOKYO | | 9999999 | Japan |
| Isshiki & Co. | | Rookin-Shinbashi Bldg 3F | 12-7, Shinbashi, 2-Chome | | Minato-Ku, Tokyo | | 00105 | JAPAN |
| IT APPS LIMITED | | 9 CHONG YIP ST, 26TH FLOOR | | | KWUN TONG | KLN | 0 | Hong Kong |
| ITALIAN INVESTMENTS USA LLC | | 6718 SUNQUEST DRIVE | | | ORLANDO | FL | 32835 | |
| ITALSPORT | | 125 Westchester Ave #3210 | | | White Plains | NY | 10601 | |
| Italy Canizales | | Address Redacted | | | | | | |
| ITEM D.O.O. | | RESLJEVA CESTA 16 | | | LJUBLJANA | | 01000 | Slovenia |
| ITEM Patent & Trademark Agency | | Resljeva 16 | | | Ljubljana | | 01000 | SLOVENIA |
| ITOCHU CORPORATION | | 2-5-1 Kitaoyama | | 13 | Minato Ku | | 1070061 | Japan |
| ITS ALL ABOUT MOI | | 209 N Main St | | | Weatherford | OK | 73096 | |
| Ivan Castorena | | Address Redacted | | | | | | |
| Ivan Castro | | Address Redacted | | | | | | |
| Ivan Debucquois | | Address Redacted | | | | | | |
| Ivan Jimenez | | Address Redacted | | | | | | |
| Ivan Pinzon | | 12409 E Gibson Rd., Apt C | | | Everett | WA | 98204 | |
| Ivan Rodriguez | | Address Redacted | | | | | | |
| Ivan Romero | | Address Redacted | | | | | | |
| Ivan Santana | | Address Redacted | | | | | | |
| Ivan Silva | | Address Redacted | | | | | | |
| Ivana Lamboglia | | Address Redacted | | | | | | |
| Ivanhoe Cambridge II Inc. | | Centre CDP Capital 1001 | rue du Square-Victoria | | Montreal | QC | H2Z 2B5 | Canada |
| Ivanhoe Cambridge Inc. | | Centre CDP Capital 1001 | rue du Square-Victoria | | Montreal | QC | H2Z 2B5 | Canada |
| Ivanna Cranon | | Address Redacted | | | | | | |
| Ivee Ruiz | | Address Redacted | | | | | | |
| Ivette Oropeza | | Address Redacted | | | | | | |
| Ivonne De Perez | | Address Redacted | | | | | | |
| Ivy Griggs | | Address Redacted | | | | | | |
| Ivy Swanes | | Address Redacted | | | | | | |
| Iwan Thomas | | Address Redacted | | | | | | |
| IZZY & ASH | | 3663 Bee Caves Rd #2C | | | Austin | TX | 78746 | |
| J & M CLOTHING AND SHOES | | 876 E University Blvd | | | Tucson | AZ | 85719 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 218 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J & N SHOES, INC. | | 102 South Main | | | Lamar | CO | 81052 | |
| J AND M SNEAKER INC. | | 4720 5TH AVE | | | BROOKLYN | NY | 11220 | |
| J CREW GROUP INC | | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| J FRANK ASSOCIATES LLC | DBA JFWBK | 622 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| J J & M CORP | | 75 South Main | | | Brigham City | UT | 84302 | |
| J SPORTS INC. | CPT SHOES | 1852 W ROSECRANS AVE | | | COMPTON | CA | 90220 | |
| J TWO K INC | | 4571 Westin Road | | | Fort Lauderdale | FL | 33331 | |
| J&B INTL HI-TECH TEXTILE & GARMENT | SUPPLY CO., LTD. | 14F-4, No. 186, Jian Yi Road | | | Chung Ho City | TPE | 00235 | Taiwan |
| J&J FFSI INC. | FLIP FLOP SHOPS | 150 OPRY MILLS DRIVE | | | NASHVILLE | TN | 37214 | |
| J&S KIDS WEAR INC | | 343 B South Oyster Bay Rd | | | Plainview | NY | 11803 | |
| J&S SHOES | | 2800 COUNTY LINE ROAD | | | SIGNAL MOUNTAIN | TN | 37377 | |
| J. BROOKLIN ROSENSTOCK | DBA BROOKLIN PICTURES | 820 STANFORD ST. | | | SANTA MONICA | CA | 90403 | |
| J. MICHAEL BONNER | | Address Redacted | | | | | | |
| J. REED CORP | | 5695 Coral Ridge Drive | | | Pompano Beach | FL | 33076 | |
| J.A. STOWELL CONSTRUCTION, INC. | | 1565 SCENIC AVE., STE#A | | | COSTA MESA | CA | 92626 | |
| J.A. STOWELL CONSTRUCTION, INC. | Uriarte & Wood | Robert G. Uriarte | 1175 E. Garvey Street, Suite 210 | | Covina | CA | 91724 | |
| J.E. NEILSON CO | | P.O. BOX 846 | | | OXFORD | MS | 38655 | |
| J.L. HARE ASSOCIATES | | 4740 GREEN RIVER RD., STE 313 | | | CORONA | CA | 92880 | |
| Jabbari Smith | | Address Redacted | | | | | | |
| JACK FROST | | PO Box 148 | | | Newry | ME | 04261 | |
| JACK FROST MOUNTAIN SKI AREAS | | P.O. BOX 1539 | | | BLAKESLEE | PA | 18610 | |
| Jack Kahn | | Address Redacted | | | | | | |
| Jack Lemcke | | Address Redacted | | | | | | |
| JACK NADEL INTL | | 9950 Jefferson Blvd | | | Culver City | CA | 90232 | |
| Jack Putney | | 3270 21st Street, Apt 301 | | | San Francisco | CA | 94110 | |
| Jack Tarbeck | | Address Redacted | | | | | | |
| JACK WILKIE BUILDER INC. | | 0020 SUNSET DRIVE #3 | | | BASALT | CO | 81621 | |
| JACKIE GOEBEL | | 2975CLIFF CIRCLE | | | Carlsbad | CA | 92010 | |
| JACKIE HOPKINS | | 53 VANICEK AVE | | | MIDDLETOWN | RI | 02842 | |
| Jackie Wear | | Address Redacted | | | | | | |
| Jacklyn Hookano | | Address Redacted | | | | | | |
| Jackmela Feijoo | | Address Redacted | | | | | | |
| JACKS BOARD HOUSE | | 456 Highland Dr. | | | Medford | OR | 97504 | |
| JACKS ECOMMERCE | | 16350 Gothard Street | | | Huntington Beach | CA | 92647 | |
| JACKS ON CHESTNUT | | 2260 Chestnut St. | | | San Francisco | CA | 94123 | |
| JACKS OUTFITTERS | | 4203 CROKED STICK DR | | | FRISCO | TX | 75035 | |
| JACKS SURF & SPORT | | 16350 Gothard Street | | | Huntington Beach | CA | 92647 | |
| Jackson Keller | | Address Redacted | | | | | | |
| JACKSON KYNE-CONKLIN | | 84-568 KEPUE STREET | | | WAIANAE | HI | 96792 | |
| JACKSON TREEHOUSE | | PO Box 12743 | | | Jackson | WY | 83002 | |
| Jackson, Cyril | | 4140 ARCH DR., APT #214 | | | STUDIO CITY | CA | 91604 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Deanna | | Address Redacted | | | | | | |
| Jackson, Deanna M. | | Address Redacted | | | | | | |
| JACKSONS HOLE | | 278 S. Main | | | Springville | UT | 84663 | |
| JacksThreads | | 445 N High St Fl 5 | | | Columbus | OH | 43215-2071 | |
| JackThreads | Thrillist Acquisition, LLC dba JackThreads.com | 568 Broadway, Suite 605 | | | New York | NY | 10012 | |
| Jaclyn A. Schroeder | | Address Redacted | | | | | | |
| Jaclyn Bossen | | Address Redacted | | | | | | |
| Jaclyn Calloway | | Address Redacted | | | | | | |
| Jaclyn Cardozo | | Address Redacted | | | | | | |
| Jaclyn De Los Reyes | | Address Redacted | | | | | | |
| Jaclyn Kiely | | Address Redacted | | | | | | |
| JACO SURF SHOP | | Principal | | | Jaco, Puntarenas | CR | 0 | Costa Rica |
| JACOB A. DONNELLY | | 344 REEVES RD | | | ANGOLA | NY | 14006 | |
| Jacob Adorno | | Address Redacted | | | | | | |
| Jacob Atchison | | Address Redacted | | | | | | |
| Jacob Brown | | Address Redacted | | | | | | |
| Jacob Carruthers | | Address Redacted | | | | | | |
| Jacob Deno | | Address Redacted | | | | | | |
| Jacob Duardo | | Address Redacted | | | | | | |
| Jacob Falquez Palma | | Address Redacted | | | | | | |
| Jacob Gallegos | | Address Redacted | | | | | | |
| Jacob Gaul | | Address Redacted | | | | | | |
| Jacob Hinton | | Address Redacted | | | | | | |
| Jacob Ho | | Address Redacted | | | | | | |
| Jacob Keith | | Address Redacted | | | | | | |
| Jacob Kosecki | | Address Redacted | | | | | | |
| Jacob Marquez | | Address Redacted | | | | | | |
| Jacob Morton | | Address Redacted | | | | | | |
| JACOB OLSON-ELM | | 4650 YORKTOWN LANE | | | PLYMOUTH | MN | 55442 | |
| Jacob Peterson | | Address Redacted | | | | | | |
| Jacob Pierce | | Address Redacted | | | | | | |
| Jacob Pilcher | | Address Redacted | | | | | | |
| Jacob Prado | | Address Redacted | | | | | | |
| Jacob Rampp | | Address Redacted | | | | | | |
| Jacob Reilly | | Address Redacted | | | | | | |
| Jacob Rodgers | | Address Redacted | | | | | | |
| Jacob Sharpe | | Address Redacted | | | | | | |
| Jacob Shearer | | Address Redacted | | | | | | |
| JACOB VIVORI | | 710 SOUTH 600 EAST | | | SALT LAKE CITY | UT | 84102 | |
| Jacob Wilson | | Address Redacted | | | | | | |
| Jacqueline Boyd | | Address Redacted | | | | | | |
| Jacqueline Glamp | | Address Redacted | | | | | | |
| Jacqueline Goebel | | Address Redacted | | | | | | |
| Jacqueline Hobson | | Address Redacted | | | | | | |
| Jacqueline K. Allen | | Address Redacted | | | | | | |
| Jacqueline Mantia | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Mantilla | | Address Redacted | | | | | | |
| Jacqueline McCall | | Address Redacted | | | | | | |
| Jacqueline Melgar | | Address Redacted | | | | | | |
| Jacqueline Nardo | | Address Redacted | | | | | | |
| Jacqueline Perez | | Address Redacted | | | | | | |
| Jacqueline Ponte | | Address Redacted | | | | | | |
| Jacqueline Salazar | | Address Redacted | | | | | | |
| Jacqueline Solano | | Address Redacted | | | | | | |
| Jacqueline Thompson | | Address Redacted | | | | | | |
| Jacquelyn Harvey | | Address Redacted | | | | | | |
| Jacquelyn L Baker | | Address Redacted | | | | | | |
| Jacquelynn Dygert | | Address Redacted | | | | | | |
| Jacy Kline | | Address Redacted | | | | | | |
| JADDE SPORTING GOODS | | 358 RONNIE WAY | | | MESQUITE | NV | 89027-4181 | |
| JADE | | 107 LOCUST ST | | | SANTA CRUZ | CA | 95060-3937 | |
| Jade Cardoza | | Address Redacted | | | | | | |
| Jade Gabriel | | Address Redacted | | | | | | |
| JADE KINGDOM INTERNATIONAL LTD | | UNIT 2, 2/F. | HUNG MOU INDUSTRIAL BUILDING | 62 HUNG TO ROAD | KWUN TONG | KLN | 999077 | Hong Kong |
| Jade Meyers | | Address Redacted | | | | | | |
| Jade Perreira | | Address Redacted | | | | | | |
| Jade Rivera | | Address Redacted | | | | | | |
| Jade Staubs | | Address Redacted | | | | | | |
| Jade Tully | | Address Redacted | | | | | | |
| JADED APPAREL | | 12833 CLIFFORD CIRCLE | | | CARMEL | IN | 46032 | |
| JADED INC | | 1641 US HWY 231 SOUTH | | | CRAWFORDSVILLE | IN | 47933 | |
| Jaden Hirschi | | Address Redacted | | | | | | |
| Jae DacPano | | Address Redacted | | | | | | |
| Jael Auguste | | Address Redacted | | | | | | |
| Jael Marquette | | Address Redacted | | | | | | |
| JAF STATION | DBA CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116 | |
| JAGER DESIGN INC | | 47 MAPLE STREET | | | BURLINGTON | UT | 05401 | |
| JAGGER COUTURE | | 134 N. 4TH ST. #1260 | | | LAKE MARY | FL | 32746 | |
| JAGGER GEOFFREY EATON | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, #150 | | | CARLSBAD | CA | 92011 | |
| JAGGER INC | Edge Sports | 619 Main St | | | Rapid City | SD | 57701 | |
| Jagpreet Kang | | Address Redacted | | | | | | |
| Jahanny Izaguirre | | Address Redacted | | | | | | |
| Jahtna Hernandez | | Address Redacted | | | | | | |
| Jai Snowdon | | Address Redacted | | | | | | |
| JaiAnn Haskins | | Address Redacted | | | | | | |
| Jaime Alarcon | | Address Redacted | | | | | | |
| Jaime Bracamonte | | Address Redacted | | | | | | |
| Jaime Brown | | Address Redacted | | | | | | |
| Jaime Carazo | | 42944 Deer Chase Pl | | | Ashburn | VA | 20147 | |
| JAIME DONNELLY | | Address Redacted | | | | | | |
| Jaime Duarte | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaime Lane | | Address Redacted | | | | | | |
| Jaime Linden Jakovac | | 91-2101 Kaioli St. #2104 | | | Ewa Beach | HI | 96706 | |
| Jaime Moore | | Address Redacted | | | | | | |
| Jaime Sendrak | | Address Redacted | | | | | | |
| Jaime Smith | | Address Redacted | | | | | | |
| Jaime Terwilliger | | Address Redacted | | | | | | |
| Jaime Valencia | | Address Redacted | | | | | | |
| JAIMESON M KEEGAN | | Address Redacted | | | | | | |
| Jaimie Sander | | Address Redacted | | | | | | |
| JAIN TEXPORT | | 68/3 BAZULLAH ROAD | | 22 | CHENNAI | | 600017 | India |
| Jair Reyes- Pina | | Address Redacted | | | | | | |
| Jaired Lawrence Taft | | Address Redacted | | | | | | |
| Jairo Madrigal | | Address Redacted | | | | | | |
| Jairo Rojas | | Address Redacted | | | | | | |
| Jaisen Singh | | Address Redacted | | | | | | |
| Jakari Clayton | | Address Redacted | | | | | | |
| Jake Allen | | Address Redacted | | | | | | |
| Jake Brown | | Address Redacted | | | | | | |
| JAKE DARWEN | | 97/120 STURT STREET | | | SOUTH BANK | AU | 03006 | AUSTRALIA |
| Jake Demartini | | Address Redacted | | | | | | |
| Jake Haley | | Address Redacted | | | | | | |
| Jake Kopisch | | Address Redacted | | | | | | |
| Jake Vogt | | Address Redacted | | | | | | |
| Jakes Surf Shop | | 1096 Ocean Ave | | | Sea Bright | NJ | 07760 | |
| JAKKS Pacific, Inc. | | 2951 28th St | | | Santa Monica | CA | 90405-2961 | |
| JAL LTD | HILLS AND RAILS | 1260 BERGEN PKWY C 120 | | | EVERGREEN | CO | 80439 | |
| Jalal Kane | | Address Redacted | | | | | | |
| Jalenda Brantner | | Address Redacted | | | | | | |
| Jalima Rodriguez | | Address Redacted | | | | | | |
| Jalisha Hanshaw | | Address Redacted | | | | | | |
| Jamaal Howard | | Address Redacted | | | | | | |
| Jamaal Long | | Address Redacted | | | | | | |
| Jamaela Alhadi | | Address Redacted | | | | | | |
| JAMAICAN SUN | | 9343 CHERRY VALLE AVE | | | CALEDONIA | MI | 49316 | |
| Jamal Bias | | Address Redacted | | | | | | |
| Jamar Robinson | | Address Redacted | | | | | | |
| Jamaris Mendez | | Address Redacted | | | | | | |
| Jamecia Crowder | | Address Redacted | | | | | | |
| Jameka Johnson | | Address Redacted | | | | | | |
| James A. Hayes, Jr., A.P.L.C | Counsel for L&M Construction | 1 Park Plaza, Suite 600 | | | Irvine | CA | 92614 | |
| James A. Hayes, Jr., A.P.L.C | Counsel for Temeka Incorporated | 1 Park Plaza, Suite 600 | | | Irvine | CA | 92614 | |
| James Allen | | Address Redacted | | | | | | |
| JAMES ANDREW CADDICK | | 4745 COLLEGE VIEW AVE | | | LOS ANGELES | CA | 90041 | |
| James Ard | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 222 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Astleford | | Address Redacted | | | | | | |
| James Bailey | | Address Redacted | | | | | | |
| James Barkley | | Address Redacted | | | | | | |
| James Bayakala | | Address Redacted | | | | | | |
| James Bazinet | | Address Redacted | | | | | | |
| James Billings | | Address Redacted | | | | | | |
| James Bondi | | Address Redacted | | | | | | |
| James Brennan-Tsang | | Address Redacted | | | | | | |
| James Bridges | | Address Redacted | | | | | | |
| James Camacho | | Address Redacted | | | | | | |
| JAMES CHRISTOPHER HOLLAND KEET | | Address Redacted | | | | | | |
| James Chu | | Address Redacted | | | | | | |
| James Coder | | Address Redacted | | | | | | |
| James Colson | | Address Redacted | | | | | | |
| James Compton | | Address Redacted | | | | | | |
| James Davis | | Address Redacted | | | | | | |
| James Dixon | | Address Redacted | | | | | | |
| JAMES DUSTIN PAYSEUR | DBA BEACH FOSSILS | 177 MCGUINESS BLVD #1R | | | BROOKLYN | NY | 11222 | |
| JAMES ELLIS ENTERPRISES, INC. | DBA JOHNNYS WINDOW CLEANERS | 5737 KANAN RD., #231 | | | AGOURA HILLS | CA | 91301 | |
| JAMES ELLIS RUSSI | | Address Redacted | | | | | | |
| JAMES F. VITA | | 172 N. BREA BLVD | | | BREA | CA | 92821 | |
| James Fairhurst | | Address Redacted | | | | | | |
| JAMES FOREMAN | DBA FOREMAN MEDIA GROUP, INC. | 530 NORTH MCPHERSON STREET | | | LA HABRA | CA | 90631 | |
| JAMES G. ELLIS | | Address Redacted | | | | | | |
| James Garcia | | Address Redacted | | | | | | |
| JAMES GRAHAM | | 13 MACINTOSH PLACE | | | WAGGA WAGGA | NSW | 02650 | Australia |
| JAMES GUNN, INC | | PO Box 16703 | | | Savannah | GA | 31416 | |
| James Hahn | | Address Redacted | | | | | | |
| JAMES HARVEY | | 9 BARCLAY COURT | | | NEWTOWN | PA | 18940 | |
| James Hibray | | Address Redacted | | | | | | |
| James Hill | | Address Redacted | | | | | | |
| James Ihira | | Address Redacted | | | | | | |
| JAMES IM & ASSOCIATES | | 504 S. LA FAYETTE PL., APT #306 | | | LOS ANGELES | CA | 90057 | |
| James J. Jennings | Claim Professional | Business Torts Travelers | 1 Tower Square 7 MS | | Hartford | CT | 06183 | |
| James Kassis | | Address Redacted | | | | | | |
| James Kauffman | | Address Redacted | | | | | | |
| James Kim | | Address Redacted | | | | | | |
| James King | | Address Redacted | | | | | | |
| James Kusachi | | Address Redacted | | | | | | |
| JAMES LEONG | | Address Redacted | | | | | | |
| JAMES LIGHTBURNE | | 20840 1/2 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| James Long | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 223 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Madsen | | Address Redacted | | | | | | |
| James Maier | | Address Redacted | | | | | | |
| James McMenamin | | Address Redacted | | | | | | |
| James Menear | | Address Redacted | | | | | | |
| JAMES MESSINA | | 733 S. CORONADO ST., APT #201 | | | LOS ANGELES | CA | 90057 | |
| James Moreno | | Address Redacted | | | | | | |
| James Nunez | | Address Redacted | | | | | | |
| JAMES PRIBRAM | | Address Redacted | | | | | | |
| JAMES R. BILLINGTON | DBA J.R. BILLINGTON CO. | 1918 E. OCCIDENTAL ST. | | | SANTA ANA | CA | 92705 | |
| James Reuter | | 5203 18TH AVENUE SW | | | SEATTLE | WA | 98106 | |
| James Risko | | Address Redacted | | | | | | |
| James Roberts | | Address Redacted | | | | | | |
| James Rubel | | 130 Prospect Ave. | | | Long Beach | CA | 90803 | |
| James Ruiz | | Address Redacted | | | | | | |
| JAMES SHERMAN | | Address Redacted | | | | | | |
| James Stuart | | Address Redacted | | | | | | |
| JAMES T. PANG | | 381 HOOPER ST., APT. 30 | | | BROOKLYN | NY | 11211 | |
| James Tassie | | Address Redacted | | | | | | |
| James Tootill | | Address Redacted | | | | | | |
| James Viola | | Address Redacted | | | | | | |
| JAMES ZAVORSKAS | | 59-010 HOLAWA PLACE | | | HALEIWA | HI | 96712 | |
| James, Faith | | Address Redacted | | | | | | |
| Jameson Frazier | | Address Redacted | | | | | | |
| JAMESTOWN CYCLE SHOP | | 10 Harrison Street | | | Jamestown | NY | 14701 | |
| Jamey Osborne Beeson | | Address Redacted | | | | | | |
| Jamey Woolbright | | Address Redacted | | | | | | |
| JAMF SOFTWARE, LLC | | NW 6335, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6335 | |
| Jami Davis | | Address Redacted | | | | | | |
| Jamie Benjamin | | Address Redacted | | | | | | |
| Jamie Briceno | | Address Redacted | | | | | | |
| Jamie Douglas | | Address Redacted | | | | | | |
| Jamie Eggers | | Address Redacted | | | | | | |
| Jamie Parke | | Address Redacted | | | | | | |
| JAMIE PAUL MITCHELL | | 1733 MONROVIA AVE, UNIT N | | | COSTA MESA | CA | 92627 | |
| JAMIE PAUL MITCHELL | | 4/9 WEEUMBA STREET | | | CURRUMBIN | QLD | 04223 | Australia |
| Jamie Rock | | Address Redacted | | | | | | |
| Jamie Sarvent | | Address Redacted | | | | | | |
| Jamie Tierney | | Address Redacted | | | | | | |
| Jamie Valles | | Address Redacted | | | | | | |
| Jamie Van Gilson | | Address Redacted | | | | | | |
| Jamie Watts | | Address Redacted | | | | | | |
| Jamil Jefferson | | Address Redacted | | | | | | |
| Jamilee Reformina | | Address Redacted | | | | | | |
| Jamis Spalding | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamisha Green | | Address Redacted | | | | | | |
| JAMMIN SPORTSWEAR | | 2314 Strand | | | Galveston | TX | 77550 | |
| JAMS, INC. | | P.O. BOX 512850 | | | LOS ANGELES | CA | 90051 | |
| Jan Asuncion | | 1652 PAAAINA PLACE | | | PEARL CITY | HI | 96782 | |
| Janae Twisselman | | Address Redacted | | | | | | |
| Janael Macaraeg | | Address Redacted | | | | | | |
| JANE ANDERSON | DBA THE JLA PROJECT, INC. | 75602 CAMINO DE PLATA | | | INDIAN WELLS | CA | 92210 | |
| Jane DiBartolo | | Address Redacted | | | | | | |
| Jane Fernandez | | Address Redacted | | | | | | |
| Jane McDonald | | Address Redacted | | | | | | |
| Jane Rosas | | Address Redacted | | | | | | |
| Jane Titchenal | | Address Redacted | | | | | | |
| Janeen Perez | | Address Redacted | | | | | | |
| Janeen Zamora | | Address Redacted | | | | | | |
| Janel Apelacio | | Address Redacted | | | | | | |
| Janella Cruz | | Address Redacted | | | | | | |
| Janelle Brown-Pinizzotto | | Address Redacted | | | | | | |
| Janelle Engelbrecht | | Address Redacted | | | | | | |
| Janesy Machado | | Address Redacted | | | | | | |
| Janet Conte | | Address Redacted | | | | | | |
| Janet E. Bostwick, PC | Janet E. Bostwick | 295 Devonshire St. | | | Boston | MA | 02110 | |
| Janette Carlos | | Address Redacted | | | | | | |
| Jania Diaz | | Address Redacted | | | | | | |
| Janice Nicanor | | Address Redacted | | | | | | |
| Janie Marie Vega | | Address Redacted | | | | | | |
| Janine Breivoge Videtto | | Address Redacted | | | | | | |
| Janine Marley | | Address Redacted | | | | | | |
| Janira Figueroa | | Address Redacted | | | | | | |
| Janira Tewari | | Address Redacted | | | | | | |
| JANNER ASUNCION | | 25 Kaneohe Bay Dr #207 | | | Kailua | HI | 96734 | |
| JANS APPAREL INC. | | 507 Night Heron Ct | | | Corolla | NC | 27927 | |
| JANS LTD. | | PO Box 280 | | | Park City | UT | 84060 | |
| Jansen Bernuy | | Address Redacted | | | | | | |
| Jan-Vince Ante | | Address Redacted | | | | | | |
| Jaqueline Carrillo | | Address Redacted | | | | | | |
| Jaqueline Martinez | | Address Redacted | | | | | | |
| Jared Adams | | Address Redacted | | | | | | |
| Jared Bresee | | Address Redacted | | | | | | |
| Jared Bridges | | Address Redacted | | | | | | |
| Jared Church | | Address Redacted | | | | | | |
| Jared Denton | | Address Redacted | | | | | | |
| Jared Hoffenberg | | Address Redacted | | | | | | |
| Jared Kaiser | | Address Redacted | | | | | | |
| JARED LUCAS | | 4343 SERENA AVE | | | OCEANSIDE | CA | 92056 | |
| Jared Moser | | Address Redacted | | | | | | |
| Jared Popkins | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jared Shirai | | Address Redacted | | | | | | |
| Jared Ward | | Address Redacted | | | | | | |
| Jared Williams | | Address Redacted | | | | | | |
| Jared Williams | | Address Redacted | | | | | | |
| Jaremy Cheetwood | | Address Redacted | | | | | | |
| JARILLO, MEDINA Y ASOCIADOS, S.C. | | PATRIOTISMO NO. 736 101-B, | | | COLONIA MIXCOAC | DF | 03910 | Mexico |
| Jarod Goss | | Address Redacted | | | | | | |
| Jarrett Workman | | Address Redacted | | | | | | |
| Jaryd Neibauer | | Address Redacted | | | | | | |
| Jasha Jean-Louis | | Address Redacted | | | | | | |
| Jasheem Smiley | | Address Redacted | | | | | | |
| Jashua Navarro | | Address Redacted | | | | | | |
| Jasmin Sanchez | | Address Redacted | | | | | | |
| Jasmine Barrera | | Address Redacted | | | | | | |
| Jasmine Chavez | | Address Redacted | | | | | | |
| Jasmine Fojas | | Address Redacted | | | | | | |
| Jasmine Garner | | Address Redacted | | | | | | |
| Jasmine Gonzalez | | Address Redacted | | | | | | |
| Jasmine Gutierrez | | Address Redacted | | | | | | |
| JASMINE MONREAL | | Address Redacted | | | | | | |
| Jasmine Vogel | | Address Redacted | | | | | | |
| Jasmyn Kahawai | | Address Redacted | | | | | | |
| Jasmynn Moore | | Address Redacted | | | | | | |
| Jason Acuna | | Address Redacted | | | | | | |
| Jason Anaya | | Address Redacted | | | | | | |
| Jason Anderson | | Address Redacted | | | | | | |
| Jason Bailey | | Address Redacted | | | | | | |
| Jason Barlow | | Address Redacted | | | | | | |
| Jason Barre | | Address Redacted | | | | | | |
| Jason Bendewish | | Address Redacted | | | | | | |
| Jason Bunnell | | Address Redacted | | | | | | |
| Jason Campbell | | Address Redacted | | | | | | |
| Jason Caplan | | Address Redacted | | | | | | |
| Jason Cruz | | Address Redacted | | | | | | |
| Jason Danhoff | | Address Redacted | | | | | | |
| Jason Dassow | | Address Redacted | | | | | | |
| Jason Diaz | | Address Redacted | | | | | | |
| Jason Estep | | Address Redacted | | | | | | |
| Jason Gallagher | | Address Redacted | | | | | | |
| Jason Guerin | | Address Redacted | | | | | | |
| Jason Hancock | | Address Redacted | | | | | | |
| Jason Harris | | Address Redacted | | | | | | |
| Jason Heckscher | | Address Redacted | | | | | | |
| JASON HEFFRON | | 414 LEBEAU ST | | | CLEARWATER | FL | 33755 | |
| JASON HEPA | | 2414 ANIUNIU ST | | | PEARL CITY | HI | 96782 | |
| JASON HOFFMAN | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Holman | | Address Redacted | | | | | | |
| Jason Hullette | | Address Redacted | | | | | | |
| Jason Huynh | | Address Redacted | | | | | | |
| JASON INTERNATIONAL | | 27,222 Hakgam-Daero, Sasang-Gu | | 12 | Busan | | 617-801 | South Korea |
| Jason Jackson | | Address Redacted | | | | | | |
| Jason Jackson | | Address Redacted | | | | | | |
| JASON KENWORTHY | | Address Redacted | | | | | | |
| Jason Kibler | | Address Redacted | | | | | | |
| Jason Luchansky | | Address Redacted | | | | | | |
| JASON M STEIN | | Address Redacted | | | | | | |
| Jason M. Shelton | | Address Redacted | | | | | | |
| Jason Medina | | Address Redacted | | | | | | |
| Jason Nol | | Address Redacted | | | | | | |
| Jason Olson | | Address Redacted | | | | | | |
| Jason Potter & Rebeca Potter | | 1909 W 2nd St | | | Mesa | AZ | 85201 | |
| Jason Reynolds | | Address Redacted | | | | | | |
| Jason Richard Brodbeck | | 16 Mariners Walk Way | | | Middle River | MD | 21220 | |
| JASON ROBERSON | | 5064 SOUTH HWY A1A | | | MELBOURNE BEACH | FL | 32951 | |
| Jason Seife | | Address Redacted | | | | | | |
| Jason Semmel | | Address Redacted | | | | | | |
| JASON SMEATON | | 428 EMERSON ST. | | | COSTA MESA | CA | 92627 | |
| Jason Smith | | Address Redacted | | | | | | |
| Jason Stanwood | | Address Redacted | | | | | | |
| Jason Storey | | Address Redacted | | | | | | |
| Jason Tryon | | Address Redacted | | | | | | |
| Jason Vishnevsky | | 5863 Eckleson St | | | Lakewood | CA | 90713 | |
| Jason Webb | | Address Redacted | | | | | | |
| JASON WEEKS | DBA GOLDEN TICKET ENTERTAINMENT | P.O. BOX 532 | | | MIDWAY CITY | CA | 92655 | |
| Jason Young | | Address Redacted | | | | | | |
| JASON ZANE KOHN | | Address Redacted | | | | | | |
| JAUREGUI Y DEL VALLE, S.C. | | PASEO DE LOS TAMARINDOS | | | BOSQUES DE LAS LOMAS | DF | 05120 | Mexico |
| Jauregui y Navarrete | | Paseo de Los Tamarindos, 400-B | | | Bosques de Las Lomas | DF | | Mexico |
| Javen Nihipali | | Address Redacted | | | | | | |
| Javier Carrera | | Address Redacted | | | | | | |
| Javier Cuarezma | | Address Redacted | | | | | | |
| Javier Ferrer | | Address Redacted | | | | | | |
| Javier Gonzalez | | Address Redacted | | | | | | |
| Javier Perez | | Address Redacted | | | | | | |
| Javier Puga | | Address Redacted | | | | | | |
| Javier Ruiz Quiroz | | Address Redacted | | | | | | |
| Javier Villanueva | | Address Redacted | | | | | | |
| Jay Bass | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY COFFMAN | | 192 FOX TRAIL | | | VASS | NC | 28394 | |
| JAY DEE | | 1 So. Main Street | | | Wilkes Barre | PA | 18705 | |
| JAY HERRON | | Address Redacted | | | | | | |
| JAY KEKINA | | P.O. BOX 630126 | | | LANAI CITY | HI | 96763 | |
| Jay Lightburne | | 5600 ARGOSY CIRCLE #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| JAY PEAK INC | | 830 Jay Peak Road | | | JAY | VT | 05859 | |
| JAY PEE KNIT FAB | EAST END | Plot #75B, Dlf Ind Area Ph-I | | 7 | Faridabad | | 121003 | India |
| Jay Williams | | 11 Brice Rd | | | Annapolis | MD | 21409 | |
| JAY WOLF | | 517 N ROBERTSON | | | LOS ANGELES | CA | 90049 | |
| Jaydee-Mariah Valencia | | Address Redacted | | | | | | |
| Jayden Ogier | | Address Redacted | | | | | | |
| Jaylan Suda | | Address Redacted | | | | | | |
| Jaylyn Davis | | Address Redacted | | | | | | |
| Jayme MacDonald | | Address Redacted | | | | | | |
| Jayme Sasaki | | Address Redacted | | | | | | |
| Jayson Leland | | Address Redacted | | | | | | |
| Jayson Zilkie | | 3028 Ironridge Place | | | West Kelowna | BC | V4T 3L5 | Canada |
| Jayzen Ramirez | | Address Redacted | | | | | | |
| Jazale Williams | | Address Redacted | | | | | | |
| Jazlynn Johnson | | Address Redacted | | | | | | |
| Jazmin Padilla | | Address Redacted | | | | | | |
| Jazmine Carter | | Address Redacted | | | | | | |
| Jazzelle Medeiros-Gututala | | Address Redacted | | | | | | |
| Jazzy Kealoha | | Address Redacted | | | | | | |
| JB ENTERPRISES | | 10570 Front Beach Rd. | | | Panama City Beach | FL | 32407 | |
| JB HOPKINS, LLC | | 53 VANICEK AVE. | | | MIDDLETOWN | RI | 02842 | |
| JBCSTYLE NY LLC | | 108 WEST 39TH ST., #710 7TH FL | | | NEW YORK | NY | 10018 | |
| JC INDUSTRIES | | 2122 W. FLOTILLA STREET | | | MONTEBELLO | CA | 90640 | |
| JC McLoud | | 304 N Carter St Unit 203 | | | Palatine | IL | 60067 | |
| JC PENNEY | | 6501 LEGACY DR | | | PLANO | TX | 75024 | |
| JCF WHOLESALE FOODS INC. | DBA EL DORADO GOLF CLUB | 2195 BRITANNIA BLVD #105 | | | SAN DIEGO | CA | 92154 | |
| JCP & L | | P.O. BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JCPENNEY.COM | | 6501 Legacy Dr | | | Plano | TX | 06501 | |
| JCTEES.COM CORP | | 23112 ALCALDE DR SUITE b | | | LAGUNA HILLS | CA | 92653 | |
| JCW YOUNG OUTFITTERS | | 211 North Main | | | Mitchell | SD | 57301 | |
| JD & CA KIDS CORP. | DBA KIDDIE SHOPPE | GALERIA SAN PATRICIO, STE. 114 | | | GUAYNABO | PR | 00968 | |
| JD PROMOTIONS, INCORPORATED | | 4297 GUAVA AVE | | | SEAL BEACH | CA | 90740 | |
| Jean Carlos Oviedo | | Address Redacted | | | | | | |
| Jean de la Cruz | | Address Redacted | | | | | | |
| JEAN MACHINE | | 255 E. 4th St. | | | Long Beach | CA | 90802 | |
| Jeanette Haskins | | Address Redacted | | | | | | |
| Jeanette Lopez | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 228 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeanette Payan | | Address Redacted | | | | | | |
| Jeanette Sanker | | Address Redacted | | | | | | |
| Jeanine Pulley | | Address Redacted | | | | | | |
| Jeannette Presuel | | Address Redacted | | | | | | |
| JEANNIE CHESSER | | 5602 KALANIANAOLE HWY. | | | HONOLULU | HI | 96821 | |
| Jean-Pierre Lafont | | Address Redacted | | | | | | |
| JEANSTEAM | | Cotecol S.A. | | 88 | Santandear | | 0 | Colombia |
| JED ROOT L.A. INC. | | 9220 W. SUNSET BLVD., STE #315 | | | LOS ANGELES | CA | 90069 | |
| JEDEDIAH C. NOLL | | Address Redacted | | | | | | |
| Jeff Blasingame | | Address Redacted | | | | | | |
| Jeff Calvert | | Address Redacted | | | | | | |
| Jeff Ledgerwood | | Address Redacted | | | | | | |
| Jeff Mattoon | | 61635 Adobe Drive | | | Joshua Tree | CA | 92252 | |
| JEFF MCCALLUM | | Address Redacted | | | | | | |
| Jeff Sparrow | | Address Redacted | | | | | | |
| Jeff Sutherland | | Address Redacted | | | | | | |
| JEFF ZIELINSKI | | Address Redacted | | | | | | |
| JEFFER, MANGELS, BUTLER & MITCHELL | | P.O. BOX 513267 | | | LOS ANGELES | CA | 90051 | |
| JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNT PKWY 2520 | | | GOLDEN | CO | 80419-2525 | |
| Jefferson Munoz | | Address Redacted | | | | | | |
| Jefferson Pang | | Address Redacted | | | | | | |
| Jeffery Butler | | Address Redacted | | | | | | |
| JEFFERY L WOLF | | Address Redacted | | | | | | |
| JEFFERY M. MCCANN | | 3009 PECAN TREE DR. | | | DENTON | TX | 76210 | |
| JEFFERY MICHAEL KLING | | 1716 DUPONT AVE. S. | | | MINNEAPOLIS | MN | 55403 | |
| Jeffery Petrey | | Address Redacted | | | | | | |
| Jeffery Pogue | | Address Redacted | | | | | | |
| JEFFERY TENG | | 5051 KELVIN AVE. | | | WOODLAND HILLS | CA | 91364 | |
| Jeffery Wolf | | Address Redacted | | | | | | |
| JEFFREY A. GIFT | DBA RIVER ROCK PROMOTIONAL PRODUCTS | 1959 GOLD LAKE DR. | | | FORT MOHAVE | AZ | 86426 | |
| Jeffrey A. Kempf | | Address Redacted | | | | | | |
| Jeffrey Aaron Henderson | | Address Redacted | | | | | | |
| JEFFREY ALAN KRONFLY | | 21732 KANEOHE LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| Jeffrey Allen | | Address Redacted | | | | | | |
| JEFFREY C SCHNEIDER | DBA VOID PEDAL | 48 HARBOR CT UNIT #304 | | | NAPERVILLE | IL | 60565 | |
| Jeffrey C. Wilson | | Address Redacted | | | | | | |
| Jeffrey Coe | | Address Redacted | | | | | | |
| Jeffrey Epps | | Address Redacted | | | | | | |
| Jeffrey Fitzhugh | | Address Redacted | | | | | | |
| Jeffrey Galvez | | Address Redacted | | | | | | |
| Jeffrey Goforth | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 229 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Griffiths | | Address Redacted | | | | | | |
| Jeffrey Hallens | | Address Redacted | | | | | | |
| JEFFREY HERLINGS BV | | ST. Janstreet G | | 7 | Elsendorp | | 5424 TS | Netherlands |
| Jeffrey Ichizawa | | Address Redacted | | | | | | |
| JEFFREY INC. | | 3500 PEACHTREE ROAD NE STE A3 | | | ATLANTA | GA | 30326 | |
| Jeffrey Ishmael | | Address Redacted | | | | | | |
| JEFFREY J. BIGGS | | Address Redacted | | | | | | |
| JEFFREY K ANTHONY | | 141 BEACH 122ND STREET | | | ROCKAWAY PARK | NY | 11694 | |
| Jeffrey Klopfer | | Address Redacted | | | | | | |
| Jeffrey Koppleman | | Address Redacted | | | | | | |
| Jeffrey Kronfly | | Address Redacted | | | | | | |
| Jeffrey Lucero | | Address Redacted | | | | | | |
| Jeffrey M Beckerman | | 10339 Gothic Ave | | | Granada Hills | CA | 91344-6822 | |
| JEFFREY MARK LLC | | 11640 WOODBRIDGE ST. #108 | | | STUDIO CITY | CA | 91604 | |
| Jeffrey Meer | | Address Redacted | | | | | | |
| Jeffrey Perry | | Address Redacted | | | | | | |
| Jeffrey Plowman | | Address Redacted | | | | | | |
| Jeffrey Pool | | Address Redacted | | | | | | |
| Jeffrey Taylor | | Address Redacted | | | | | | |
| Jeffrey Teng | | Address Redacted | | | | | | |
| Jeffrey Thompson | | Address Redacted | | | | | | |
| Jeffrey Underwood | | Address Redacted | | | | | | |
| Jeffrey Yadao | | Address Redacted | | | | | | |
| JEFFRIE L BRYAN | | Address Redacted | | | | | | |
| JEHSON | JOY ZHOU | 13Th Flr, Block A1 | | 130 | Ningbo | | 315000 | China |
| JELLYBEANS | | 2144 E. REPUBLIC ROAD SUITE A112 | | | SPRINGFIELD | MO | 65804 | |
| Jenna Beam | | Address Redacted | | | | | | |
| Jenna Darrah | | Address Redacted | | | | | | |
| Jenna Everman | | Address Redacted | | | | | | |
| Jenna Grimes | | Address Redacted | | | | | | |
| Jenna Jones | | Address Redacted | | | | | | |
| Jenna Mercadante | | Address Redacted | | | | | | |
| Jenna Naef | | Address Redacted | | | | | | |
| Jenna Parsons | | Address Redacted | | | | | | |
| Jenna Plummer | | Address Redacted | | | | | | |
| Jenna Rodriguez | | Address Redacted | | | | | | |
| Jennalin Spencer | | Address Redacted | | | | | | |
| Jennelle Berkley | | Address Redacted | | | | | | |
| JENNIFER A. SCRUTON | | 1408 N. FORMOSA AVE. | | | LOS ANGELES | CA | 90046 | |
| Jennifer Adling | | Address Redacted | | | | | | |
| Jennifer Aiello | | Address Redacted | | | | | | |
| Jennifer Amparo | | Address Redacted | | | | | | |
| Jennifer Arocho | | Address Redacted | | | | | | |
| Jennifer Battline | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Boyle | | Address Redacted | | | | | | |
| Jennifer Burkland | | Address Redacted | | | | | | |
| Jennifer Canonico | | Address Redacted | | | | | | |
| Jennifer Cardenas | | Address Redacted | | | | | | |
| Jennifer Castaneda | | Address Redacted | | | | | | |
| Jennifer Castro | | Address Redacted | | | | | | |
| JENNIFER CHEGREN | | 2629 ORANGE AVE UNIT 3 | | | COSTA MESA | CA | 92627 | |
| Jennifer Corbin | | Address Redacted | | | | | | |
| Jennifer D. Kutsch | | Address Redacted | | | | | | |
| Jennifer Daggy | | Address Redacted | | | | | | |
| Jennifer Doudoukjian | | Address Redacted | | | | | | |
| Jennifer Frank | | Address Redacted | | | | | | |
| Jennifer Gerber | | Address Redacted | | | | | | |
| Jennifer Gordon | | Address Redacted | | | | | | |
| Jennifer Hall | | Address Redacted | | | | | | |
| Jennifer Helman | | Address Redacted | | | | | | |
| Jennifer Herrick | | Address Redacted | | | | | | |
| Jennifer Heslar | | Address Redacted | | | | | | |
| Jennifer Hoyer | | Address Redacted | | | | | | |
| Jennifer Hylla | | Address Redacted | | | | | | |
| Jennifer Koottarappallil | | Address Redacted | | | | | | |
| Jennifer Kutsch | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| JENNIFER L. SMITH | | 1144 WILBUR AVE | | | SAN DIEGO | CA | 92109 | |
| Jennifer Laurin Fedderly | | Address Redacted | | | | | | |
| Jennifer Leslie-Bukowski | | Address Redacted | | | | | | |
| Jennifer Liu | | Address Redacted | | | | | | |
| Jennifer Markle-Schweitzer | | Address Redacted | | | | | | |
| Jennifer Martinez | | Address Redacted | | | | | | |
| Jennifer Mettler | | Address Redacted | | | | | | |
| Jennifer Montez | | Address Redacted | | | | | | |
| Jennifer Mullin | | Address Redacted | | | | | | |
| Jennifer Nahin | | Address Redacted | | | | | | |
| Jennifer Nelson | | Address Redacted | | | | | | |
| Jennifer Nguyen | | Address Redacted | | | | | | |
| Jennifer Paganetti | | Address Redacted | | | | | | |
| Jennifer Perez | | Address Redacted | | | | | | |
| Jennifer Ramos | | Address Redacted | | | | | | |
| Jennifer Russell | | Address Redacted | | | | | | |
| Jennifer S. Hild | | Address Redacted | | | | | | |
| Jennifer Sardegna | | Address Redacted | | | | | | |
| Jennifer Schultz | | Address Redacted | | | | | | |
| Jennifer Scruton | | Address Redacted | | | | | | |
| JENNIFER SHEROWSKI | | Address Redacted | | | | | | |
| Jennifer Short | | Address Redacted | | | | | | |
| Jennifer Soltero | | Address Redacted | | | | | | |
| Jennifer Sumner | | Address Redacted | | | | | | |
| Jennifer Thompson | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 231 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Valeska | | Address Redacted | | | | | | |
| Jennifer Vasquez | | Address Redacted | | | | | | |
| Jennifer Venuto | | Address Redacted | | | | | | |
| Jennifer Viera | | Address Redacted | | | | | | |
| Jennifer Virto | | Address Redacted | | | | | | |
| Jennifer Walker | | Address Redacted | | | | | | |
| Jennifer Weintraub | | Address Redacted | | | | | | |
| Jennifer Wong | | Address Redacted | | | | | | |
| Jennifer Yu | | Address Redacted | | | | | | |
| Jennifer Zweben | | Address Redacted | | | | | | |
| Jennifer-Ann Sears | | Address Redacted | | | | | | |
| Jenny Ascencion | | Address Redacted | | | | | | |
| Jenny Beeghly | | Address Redacted | | | | | | |
| Jenny Bernardino | | Address Redacted | | | | | | |
| JENNY DIMARIA | | | | | | | | Canada |
| Jenny Hossain | | Address Redacted | | | | | | |
| JENNY JILL BERNHEIM | | 1314 N. HAYWORTH AVE #301 | | | LOS ANGELES | CA | 90046 | |
| JENNY LONGHORN LLC | | 152 S Montezuma St | | | Prescott | AZ | 86303 | |
| Jenny Pham | | Address Redacted | | | | | | |
| Jenny Rogers | | Address Redacted | | | | | | |
| Jenny Santos | | Address Redacted | | | | | | |
| Jennyfer Rodriguez | | Address Redacted | | | | | | |
| Jensen Machado | | Address Redacted | | | | | | |
| JENSEN-KREITZER | | 351 Third Street | | | Stayton | OR | 97383 | |
| JENSENS DEPT STORE | | 29 N. Main | | | Manti | UT | 84642 | |
| JENSON MERCANTILE CO.,INC | | 112 E Main St | | | Anoka | MN | 55303 | |
| Jeoffre Palmer | | Address Redacted | | | | | | |
| JER ELECTRIC CORP. | | 1392 COMMERCE AVE. | | | BRONX | NY | 10461 | |
| Jeraad Seenath | | Address Redacted | | | | | | |
| JERE NEWTON | | Address Redacted | | | | | | |
| Jered Grzybowski | | Address Redacted | | | | | | |
| Jeremiah Schwarm | | Address Redacted | | | | | | |
| JEREMIAH SMITH | | 233 SUNRISE TER | | | STATE COLLEGE | PA | 16801-6013 | |
| Jeremiah Wigner | | Address Redacted | | | | | | |
| Jeremy Abdill | | Address Redacted | | | | | | |
| JEREMY ADAMS | | Address Redacted | | | | | | |
| Jeremy Alvarez | | Address Redacted | | | | | | |
| Jeremy Anderson | | Address Redacted | | | | | | |
| Jeremy Chinen | | Address Redacted | | | | | | |
| JEREMY EDWARD PARKER | | Address Redacted | | | | | | |
| Jeremy Farinas | | Address Redacted | | | | | | |
| Jeremy Galloway | | Address Redacted | | | | | | |
| Jeremy Gardner | | Address Redacted | | | | | | |
| Jeremy Hatt | | Address Redacted | | | | | | |
| Jeremy Hoover | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 232 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY JIRACEK | | 1631 NE BROADWAY #513 | | | PORTLAND | OR | 97232 | |
| Jeremy Keith | | Address Redacted | | | | | | |
| JEREMY KERR | | 4151 ARCH DRIVE, #206 | | | STUDIO CITY | CA | 91604 | |
| Jeremy Laboy | | Address Redacted | | | | | | |
| JEREMY LUGO | DBA RIPPED LACES | 235 ROUNDHILL DRIVE | | | YONKERS | NY | 10710 | |
| Jeremy Martinez | | Address Redacted | | | | | | |
| JEREMY MCGRATH | | 420 Bridoon Terrace | | | Encinitas | CA | 92024 | |
| Jeremy Montalvo | | Address Redacted | | | | | | |
| Jeremy Morgan | | Address Redacted | | | | | | |
| JEREMY PETTIT | | 818 HAMPTON DRIVE UNIT 2 | | | VENICE | CA | 90291 | |
| Jeremy Romero | | Address Redacted | | | | | | |
| JEREMY SAUKEL | | Address Redacted | | | | | | |
| Jeremy Scott | | Address Redacted | | | | | | |
| Jeremy Strength | | Address Redacted | | | | | | |
| Jeremy Ward | | Address Redacted | | | | | | |
| JERI LYNN KOEGEL | | 449 THALIA ST | | | LAGUNA BEACH | CA | 92651 | |
| Jericka Matthews | | Address Redacted | | | | | | |
| JERICS OF JOLIET | | 15420 Illinos 59 | | | Plainfield | IL | 60544 | |
| Jerilyn Valencia | | Address Redacted | | | | | | |
| Jermaine Fowler | | Address Redacted | | | | | | |
| Jermaine Kirby | | Address Redacted | | | | | | |
| Jermaine Uribe | | Address Redacted | | | | | | |
| JERNIGAN SPORTING GOODS | | 82-740 Miles Ave | | | Indio | CA | 92201 | |
| Jerod Simpson | | Address Redacted | | | | | | |
| Jerome Dunn | | Address Redacted | | | | | | |
| Jerome Watrobka | | Address Redacted | | | | | | |
| Jerrick Raney | | Address Redacted | | | | | | |
| JERRY COFFMAN | | Address Redacted | | | | | | |
| Jerry Diaz | | Address Redacted | | | | | | |
| JERRY LAVINE | DBA CONNECTIONS FILM & VIDEO | P.O. BOX 110929 | | | ANCHORAGE | AK | 99511-0929 | |
| Jerry Rodriguez | | Address Redacted | | | | | | |
| Jerry Torres | | Address Redacted | | | | | | |
| JERRY V. JOHNSON & ASSOC., INC. | | 720 S. GLENDALE AVE | | | GLENDALE | CA | 91205 | |
| Jersey Central Power & Light (JCP&L) | Acct No 100 107 763 987 | PO Box 3687 | | | Akron | OH | 44309-3687 | |
| Jersey Central Power & Light, a FirstEnergy Company | | 331 Newman Springs Rd., Bldg. 3 | | | Red Bank | NJ | 07701 | |
| Jersey Shore PO, LLC | | PO Box 602552 | | | Charlotte | NC | 28260-2552 | |
| Jersey Shore Premium Outlets LLC | DBA JERSEY SHORE PREMIUM OUTLETS | P.O. BOX 602552 | | | CHARLOTTE | NC | 28260 | |
| Jersey Shore Premium Outlets, LLC | Jersey Shore PO, LLC | | PO Box 602552 | | Charlotte | NC | 28260-2552 | |
| Jersey Shore Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Jerson Canlas | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 233 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jesika Behar Mier | | Address Redacted | | | | | | |
| Jesika Spurlin | | Address Redacted | | | | | | |
| Jess L. McBride | | Address Redacted | | | | | | |
| Jesse Alvarez | | Address Redacted | | | | | | |
| Jesse Bates | | Address Redacted | | | | | | |
| Jesse Beas | | Address Redacted | | | | | | |
| Jesse Burtner | | Address Redacted | | | | | | |
| Jesse Castro | | Address Redacted | | | | | | |
| JESSE COLOMBO | | 1725 42ND AVE | | | CAPITOLA | CA | 95010 | |
| Jesse Conte | | Address Redacted | | | | | | |
| Jesse Dominguez | | Address Redacted | | | | | | |
| Jesse Faen | | Address Redacted | | | | | | |
| Jesse Garcia | | Address Redacted | | | | | | |
| Jesse Gonzalez | | Address Redacted | | | | | | |
| Jesse Grogan | | Address Redacted | | | | | | |
| JESSE GUGLIELMANA | | P.O. Box 1410 | | | Hanalei | HI | 96714 | |
| Jesse Laborte | | Address Redacted | | | | | | |
| JESSE LEE SCHROEDER | | Address Redacted | | | | | | |
| Jesse Luchansky | | Address Redacted | | | | | | |
| Jesse Mailloux | | Address Redacted | | | | | | |
| Jesse Martin | | Address Redacted | | | | | | |
| Jesse McMeekin | | Address Redacted | | | | | | |
| JESSE NORTHCOTT | | Address Redacted | | | | | | |
| Jesse Oca | | Address Redacted | | | | | | |
| Jesse Palmerin | | Address Redacted | | | | | | |
| Jesse Rivera | | Address Redacted | | | | | | |
| Jesse Rodriguez | | Address Redacted | | | | | | |
| Jesse Saint-Facile | | Address Redacted | | | | | | |
| Jesse Vargas | | Address Redacted | | | | | | |
| Jesse Warren | | Address Redacted | | | | | | |
| Jesse Zimmer | | Address Redacted | | | | | | |
| Jessenia Nunez | | Address Redacted | | | | | | |
| Jessi Jass | | Address Redacted | | | | | | |
| Jessi Thornton | | Address Redacted | | | | | | |
| Jessica A. Bernal | | Address Redacted | | | | | | |
| Jessica Agawin | | Address Redacted | | | | | | |
| Jessica Amen | | Address Redacted | | | | | | |
| Jessica Armbrust | | Address Redacted | | | | | | |
| Jessica Arruiza | | Address Redacted | | | | | | |
| Jessica Ashment | | Address Redacted | | | | | | |
| Jessica Avallone | | Address Redacted | | | | | | |
| Jessica Avalos | | Address Redacted | | | | | | |
| Jessica Ball | | Address Redacted | | | | | | |
| Jessica Balmaseda | | Address Redacted | | | | | | |
| Jessica Bechtold | | Address Redacted | | | | | | |
| Jessica Brown | | Address Redacted | | | | | | |
| Jessica Carrillo | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 234 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Casarez | | Address Redacted | | | | | | |
| Jessica Castro | | Address Redacted | | | | | | |
| Jessica Castro | | Address Redacted | | | | | | |
| Jessica Cecil | | Address Redacted | | | | | | |
| Jessica Corona | | Address Redacted | | | | | | |
| Jessica Cortese | | Address Redacted | | | | | | |
| Jessica Crary | | Address Redacted | | | | | | |
| Jessica De Santiago | | Address Redacted | | | | | | |
| Jessica Falquez Palma | | Address Redacted | | | | | | |
| JESSICA FEDE | | 5600 ARGOSY CIRCLE #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| Jessica Fede | | Address Redacted | | | | | | |
| Jessica Fineman | | Address Redacted | | | | | | |
| Jessica Fleisher | | Address Redacted | | | | | | |
| Jessica Fragoso | | Address Redacted | | | | | | |
| Jessica Hewtty | | Address Redacted | | | | | | |
| Jessica Hirsch | | Address Redacted | | | | | | |
| Jessica Holton | | Address Redacted | | | | | | |
| Jessica Iaquinta | | Address Redacted | | | | | | |
| Jessica Johannsen | | Address Redacted | | | | | | |
| Jessica Klauser | | Address Redacted | | | | | | |
| Jessica Kratzert | | Address Redacted | | | | | | |
| Jessica Larsh | | Address Redacted | | | | | | |
| Jessica Levy | | Address Redacted | | | | | | |
| Jessica Lincoln | | Address Redacted | | | | | | |
| Jessica Martin | | Address Redacted | | | | | | |
| Jessica Martinez | | Address Redacted | | | | | | |
| Jessica Mendoza | | Address Redacted | | | | | | |
| Jessica Mentzer | | Address Redacted | | | | | | |
| Jessica Moxon | | Address Redacted | | | | | | |
| Jessica Muehlhausen | | Address Redacted | | | | | | |
| JESSICA NGUYEN | | 334 S. MAIN ST., #9201 | | | LOS ANGELES | CA | 90013 | |
| Jessica Nguyen | | Address Redacted | | | | | | |
| Jessica Osburn | | Address Redacted | | | | | | |
| Jessica Pate | | Address Redacted | | | | | | |
| Jessica Payne | | 1023 Se 14Th Drive | | | Deerfield Beach | FL | 33441 | |
| Jessica Pelzman | | Address Redacted | | | | | | |
| Jessica Perez | | Address Redacted | | | | | | |
| Jessica Phillips | | Address Redacted | | | | | | |
| Jessica Pond | | Address Redacted | | | | | | |
| Jessica Portuondo | | Address Redacted | | | | | | |
| Jessica Prince | | Address Redacted | | | | | | |
| Jessica Remmers | | Address Redacted | | | | | | |
| Jessica Robles | | Address Redacted | | | | | | |
| Jessica Ruperto | | Address Redacted | | | | | | |
| Jessica Salvi | | Address Redacted | | | | | | |
| Jessica Sanchez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Selby | | Address Redacted | | | | | | |
| Jessica Smith | | Address Redacted | | | | | | |
| Jessica Sosa | | Address Redacted | | | | | | |
| Jessica Sunga | | Address Redacted | | | | | | |
| Jessica Szewczyk | | Address Redacted | | | | | | |
| Jessica Thompson | | Address Redacted | | | | | | |
| Jessica Tier | | Address Redacted | | | | | | |
| Jessica Tompkins | | Address Redacted | | | | | | |
| Jessica Torres | | Address Redacted | | | | | | |
| Jessica Vignapiano | | Address Redacted | | | | | | |
| Jessica Werner | | Address Redacted | | | | | | |
| Jessica Westergard | | Address Redacted | | | | | | |
| Jessica Wheatcroft | | Address Redacted | | | | | | |
| Jessica Williams | | Address Redacted | | | | | | |
| Jessica Williams | | Address Redacted | | | | | | |
| Jessica Wolfe | | Address Redacted | | | | | | |
| Jessica Worm | | Address Redacted | | | | | | |
| Jessica Zigler | | Address Redacted | | | | | | |
| Jessie Benjamin | | Address Redacted | | | | | | |
| Jessie Moberly | | Address Redacted | | | | | | |
| Jessye Acker | | Address Redacted | | | | | | |
| Jesus C. Preciado | | Address Redacted | | | | | | |
| Jesus Canales | | Address Redacted | | | | | | |
| Jesus Garcia | | Address Redacted | | | | | | |
| Jesus Gomez Jr. IV | | Address Redacted | | | | | | |
| Jesus Guerrero | | Address Redacted | | | | | | |
| Jesus Guerrero | | Address Redacted | | | | | | |
| Jesus Mago | | Address Redacted | | | | | | |
| Jesus Medina | | Address Redacted | | | | | | |
| Jesus Montes Rodriguez | | Address Redacted | | | | | | |
| JESUS RAMIREZ | | Address Redacted | | | | | | |
| Jesus Rodriguez | | Address Redacted | | | | | | |
| JESUS VALADEZ | | Address Redacted | | | | | | |
| Jesus Valdez | | Address Redacted | | | | | | |
| Jesus Vasquez III | | Address Redacted | | | | | | |
| Jesus Villasana Herrera | | Address Redacted | | | | | | |
| JET DELIVERY, INC | | 2169 WRIGHT AVENUE | | | LA VERNE | CA | 91750 | |
| JET SET SURF SHOP | | 674 Bald Eagle Drive | | | Marco Island | FL | 34145 | |
| JET SUNNY CO/TAIWAN | | 6F No 47 Lane 76 | | | Taipei | TPE | 0 | Taiwan |
| Jett Moon | | Address Redacted | | | | | | |
| JETT STORMY EATON | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, #150 | | | CARLSBAD | CA | 92011 | |
| JETWOOD COMPANY LIMITED | | 5/F, NO. 223, SECTION 5 | | | TAIPEI | TWN | 00105 | Taiwan |
| JG Elizabeth II, LLC | | Lockbox #4712 | P.O. Box 8500 | | Philadelphia | PA | 19178-4712 | |
| JG Elizabeth II, LLC | JG Elizabeth II, LLC | | Lockbox #4712 | P.O. Box 8500 | Philadelphia | PA | 19178-4712 | |
| JG Elizabeth II, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 236 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JG ELIZABETH II, LLC | THE MILLS @ JERSEY GARDENS | P.O. BOX 8500, LOCKBOX #4712 | | | PHILADELPHIA | PA | 19178-4712 | |
| JG ELIZABETH LLC | GLIMCHER JERSEY GARDENS, LLC | L-2775 | | | COLUMBUS | OH | 43260 | |
| JG Elizabeth LLC (Glimcher) | GLIMCHER JERSEY GARDENS, LLC | L-2775 | | | COLUMBUS | OH | 43260 | |
| JGZ ENTERPRISE LLC | DBA BUBBLE AND TWEET | 656 OLD POST ROAD | | | BEDFORD | NY | 10506 | |
| JH COS VIETNAM CO., LTD | | Thon Van Trang, Xa Truong Son, | | | Haiphong | | 18000 | Vietnam |
| Jhena Alipio | | Address Redacted | | | | | | |
| JHS SALES CORP | | 60-84 Myrtle Ave | | | Ridgewood | NY | 11385 | |
| Ji Ahn | | Address Redacted | | | | | | |
| JI SEUNG TEX | DAVID LEE | Rm#1013, Byucksan Digital Valley | | 13 | Seoul | | 153-788 | South Korea |
| Jiangmen Kapark Garment | | Wai Hai District | Sha Lvheng Village | Zhonghua Road | Jiangmen 190 Guangdong | | CN 52-9000 | CHINA |
| Jiangmen Kapark Garment | Jiangmen Kapark Garment Manufacture Co Ltd. | | No. 80 Sha Jin Heng Block, Zhong Hua Road | Wai Hai District | Jiangmen City | P.R. | | China |
| Jiangmen Kapark Garment Manufacture Co Ltd. | | No. 80 Sha Jin Heng Block, Zhong Hua Road | Wai Hai District | | Jiangmen City | P.R. | | China |
| Jiangmen Kapark Garment Manufacture Co Ltd. | JIANGMEN KAPARK GARMENT | Wai Hai District | Sha Lvheng Village, Zhonghua Road | | JIANGMEN | GUANGDONG | 529000 | CHINA |
| JIANGSU ASIAN SOURCING HEADWEAR | | Jiangsu | No 2 South Guangzhou Rd | Huai An | 100 Jiangsu | | 223005 | CHINA |
| JIANGSU SOHO INTL GROUP CORP | | No. 48 Ruanjian Dadao, Yuhuatai Dis | | 100 | Nanjing | | 210012 | China |
| JIANGYIN CITY SHENCHENG INTL TRADE | | No. 88 Changshan Road, Chengdong St | | 100 | Jiangyin | | 214437 | China |
| JIANGYIN HARVEST KNITTING & GARMENT | | No. 100-3, Xicheng Road, Xiagang To | | 100 | Jiangsu | | 214442 | China |
| JIAXING LEEJO TEXTILE CO., LTD | | 1229 YUNHE RD, INDUSTRIAL ZONE | | 130 | ZHEJIANG | | 314031 | China |
| JILAYNE BRITTANY LOVEJOY | | 17 ALDERBROOK | | | IRVINE | CA | 92604 | |
| Jill Davis | | Address Redacted | | | | | | |
| Jill Mazur | | Address Redacted | | | | | | |
| Jillian Beranek | | Address Redacted | | | | | | |
| Jillian Berg | | Address Redacted | | | | | | |
| Jillian Bowden | | Address Redacted | | | | | | |
| Jillian Cooper | | Address Redacted | | | | | | |
| Jillian Gobright | | Address Redacted | | | | | | |
| Jillian Groteguth | | Address Redacted | | | | | | |
| Jillian McCarthy | | Address Redacted | | | | | | |
| Jillian Mugavero | | Address Redacted | | | | | | |
| Jillian Schall | | Address Redacted | | | | | | |
| Jillian Shannon | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 237 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM CALDWELL INC. | | PO Box 4634 | | | Santa Rosa Beach | FL | 32459 | |
| Jim Compton | | 13 N. VISTA DE LA LUNA | | | LAGUNA BEACH | CA | 92651 | |
| JIM MCGINLEY | | Address Redacted | | | | | | |
| Jim Silva | | Address Redacted | | | | | | |
| Jimenez, Molino y Moreno | | Cuba Avenue | Between 36 & 37 Street | | | | | REPUBLIC OF PANAMA |
| JIMENEZ, MOLINO y MORENO | | CUBA AVENUE NO. 36-36 | | | PANAMA CITY | PA | 99999 | Panama |
| Jimenez, Molino y Moreno | | Global Plaza Bldg | 50th Fl, 50th Street | | Panama City | | | PANAMA |
| Jimmy Cruz | | Address Redacted | | | | | | |
| Jimmy Estrella | | Address Redacted | | | | | | |
| Jimmy Gomez | | Address Redacted | | | | | | |
| Jimmy Huynh | | Address Redacted | | | | | | |
| Jimmy Kim | | Address Redacted | | | | | | |
| Jimmy Turcios | | Address Redacted | | | | | | |
| Jimmy Vilbrun | | Address Redacted | | | | | | |
| Jimmy Yim | | Address Redacted | | | | | | |
| Jimry Yagao | | Address Redacted | | | | | | |
| Jingzhou Mountain Leave Group | | Jianglang Country | Chujang Rd 118, Haoxue Town | | Jingzhou | Hubei | 434000 | China |
| Ji-San Lee | | Address Redacted | | | | | | |
| JJ CATLETT | | 2204 Coblolly Ct | | | Wilmington | NC | 28411 | |
| JK LLC, J. ENESMBLE | | 322 Main Street #1 | | | Seal Beach | CA | 90740 | |
| JLAFERGOLA ENTERPRISES, LLC | DBA FISH WINDOW CLEANING | P.O. BOX 302 | | | RIVERDALE | NJ | 07457 | |
| JM, INC. | | 67-165 FARRINGTON HWY. | | | WAIALUA | HI | 96791 | |
| JMG SECURITY SYSTEMS, INC. | | 17150 NEWHOPE ST. SUITE 109 | | | FOUNTAIN VALLEY | CA | 92708 | |
| JMJ SPORTS BIKES & BOARDS | | 4480 Commercial Drive | | | New Hartford | NY | 13413 | |
| JMR CHALK GARDEN | | 74 S. MAIN STREET | | | SALT LAKE CITY | UT | 84101 | |
| JNV ENTERPRISES LLC | FLIP FLOP SHOP | 12000 SE 82 ND AVE #1104 | | | HAPPY VALLEY | OR | 97086 | |
| Jo Ann Chu | | Address Redacted | | | | | | |
| JO ANTHONY | | 306 EAST 90TH STREET, APT 5E | | | NEW YORK | NY | 10128 | |
| Joan Delorbe | | Address Redacted | | | | | | |
| Joan Margaret Perkins | | Address Redacted | | | | | | |
| Joan S. Mansueti | | 17425 Kirkshire | | | Beverly Hills | MI | 48025 | |
| Joann Garber | | Address Redacted | | | | | | |
| Joann Jones | | Address Redacted | | | | | | |
| Joanna Canzoneri | | Address Redacted | | | | | | |
| Joanna Rasor | | Address Redacted | | | | | | |
| JoAnna Rowe | | Address Redacted | | | | | | |
| Joanna Soares | | Address Redacted | | | | | | |
| Joanne Albino | | Address Redacted | | | | | | |
| Joanne Raymond | | Address Redacted | | | | | | |
| Joanny Valerio | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joao Brum | | Address Redacted | | | | | | |
| Joao Paulo Mendes de Oliveira | | Address Redacted | | | | | | |
| JOAQUIN NAVA | DBA SUPERIOR AUTOMOTIVE | 25610 SPRING ST. | | | PERRIS | CA | 92570 | |
| Joash Pangilinan | | Address Redacted | | | | | | |
| Jocelyn Angel | | Address Redacted | | | | | | |
| Jocelyn Arteaga | | Address Redacted | | | | | | |
| Jocelyn Limon | | Address Redacted | | | | | | |
| Jocelyn Mazzoni | | Address Redacted | | | | | | |
| Jodi Brodsky | | Address Redacted | | | | | | |
| JODI MESTRIN | | Address Redacted | | | | | | |
| JODI YOUNG WILMOTT | | Address Redacted | | | | | | |
| Jodie Pike | | Address Redacted | | | | | | |
| Joe Arias | | Address Redacted | | | | | | |
| JOE G. TEDDER, TAX COLLECTOR | TAX COLLECTOR FOR POLK COUNY FL | | | | BARTOW | FL | 33831-2016 | |
| JOE G. TEDDER, TAX COLLECTOR | TAX COLLECTOR FOR POLK COUNY FL | 430 EAST MAIN STREET | | | BARTOW | FL | 33830 | |
| JOE GARCIA CONSULTING INC. | DBA NEW ELEVATION | 820 MOUNTAIN VIEW DRIVE | | | LAFAYETTE | CA | 94549 | |
| JOE HASSANS | | 100 N Sacramento St | | | Lodi | CA | 95240 | |
| Joe Labrado | | Address Redacted | | | | | | |
| Joe ONeil | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Joe Philavanh | | Address Redacted | | | | | | |
| JOE RIVERA | | Address Redacted | | | | | | |
| Joe Scirocco | | Address Redacted | | | | | | |
| Joel Anastasi | | Address Redacted | | | | | | |
| Joel Artime | | Address Redacted | | | | | | |
| Joel Carr | | Address Redacted | | | | | | |
| Joel Gonzalez-Robles | | Address Redacted | | | | | | |
| Joel Jimenez | | Address Redacted | | | | | | |
| JOEL JUTAGIR | | Address Redacted | | | | | | |
| JOEL KYNAN WILLIAMS | | 3319 TRUMBULL ST | | | SAN DIEGO | CA | 92106 | |
| Joel Lippold | | Address Redacted | | | | | | |
| Joel Lopez | | Address Redacted | | | | | | |
| Joel Murray | | Address Redacted | | | | | | |
| JOEL MUZZEY | | Address Redacted | | | | | | |
| Joel Pavelka | | Address Redacted | | | | | | |
| Joel Rothrock | | Address Redacted | | | | | | |
| Joel Sanchez | | Address Redacted | | | | | | |
| JOEL SCHERZER | | 2065 THURIN ST. | | | COSTA MESA | CA | 92627 | |
| Joel Scherzer | | Address Redacted | | | | | | |
| Joel Tellez | | Address Redacted | | | | | | |
| Joel Valdez | | Address Redacted | | | | | | |
| Joel Zayas-Bazan | | Address Redacted | | | | | | |
| Joelle Frederick | | Address Redacted | | | | | | |
| Joelle Saunders | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joerg Fischer-Felsberg | | 127 David Drive | | | Mandeville | LA | 70448 | |
| JOES SPORTING GOODS | | 33 E County rd B | | | Saint Paul | MN | 55117 | |
| Joeseph Garcia | | Address Redacted | | | | | | |
| Joey Steil | | Address Redacted | | | | | | |
| JOGGLING BOARD | | PO Box 1049 | | | Pawleys Island | SC | 29585 | |
| Johana Perez | | Address Redacted | | | | | | |
| Johana Sanchez | | Address Redacted | | | | | | |
| Johanna Angeles | | Address Redacted | | | | | | |
| John & Kernick (Bowman Gilfillan, Inc.) | | Halfway House 1685 | PO Box 3511 | | Guateng | | 01685 | South Africa |
| JOHN A COLBY | DBA PACIFIC VIDEO WEST TELEPRODUCTIONS | 4521 CAMPUS DRIVE #352 | | | IRVINE | CA | 92612 | |
| John Abueg | | Address Redacted | | | | | | |
| John Aleman | | Address Redacted | | | | | | |
| JOHN ALFREDO BEJARANO VARGAS | | CAERA 81 D51 A53 SUR | | 11 | BOGOTA | | 09999 | Colombia |
| John Allred | | Address Redacted | | | | | | |
| John Balch | | Address Redacted | | | | | | |
| JOHN BLUME III | | Address Redacted | | | | | | |
| JOHN BONNER | | 12 VIA CUENTA NUEVA | | | SAN CLEMENTE | CA | 92673 | |
| John Botterio | | Address Redacted | | | | | | |
| JOHN BOUNDS | | Address Redacted | | | | | | |
| JOHN BRADFORD | | 3141 EAST 8TH STREET | | | LONG BEACH | CA | 90804 | |
| John Brennan | | Address Redacted | | | | | | |
| JOHN BURR CYCLES, INC. | | 9008 Sierra Ave | | | Fontana | CA | 92335 | |
| John Butao | | Address Redacted | | | | | | |
| John C Balzarini | | 208 Heather Lane | | | Huddleston | VA | 24104 | |
| John Caldwell | | Address Redacted | | | | | | |
| John Cecilian | | Address Redacted | | | | | | |
| John Centore | | Address Redacted | | | | | | |
| JOHN CHARLES NOTE IV | | 1827 E 4TH STREET APT 7 | | | LONG BEACH | CA | 90802 | |
| John Cotton | | Address Redacted | | | | | | |
| JOHN CRAIG | | 1061 Village Park Dr #204 | | | Greensboro | GA | 30642 | |
| John Crease | | Address Redacted | | | | | | |
| John Cumming-Meininger IV | | Address Redacted | | | | | | |
| John Cunningham | | Address Redacted | | | | | | |
| John D. McCloud, Jr. | | 304 N. Carter St. Unite 203 | | | Palatine | IL | 60067 | |
| JOHN D. MCCLOUD, JR. | | Address Redacted | | | | | | |
| John Dyrud/Leah Nicols Webster Dyrud Mitchell | | Victoria House, The Valley | | | | | | ANGUILLA |
| John English | | Address Redacted | | | | | | |
| John Ewing | | Address Redacted | | | | | | |
| John Fabregas | | Address Redacted | | | | | | |
| JOHN FALATEA SALANOA | | 812 PECAN AVENUE | | | HUNTINGTON BEACH | CA | 92648 | |
| John Fisher | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 240 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Garcia | | Address Redacted | | | | | | |
| JOHN GARDNER | | 151 OAKRIDGE AVE | | | SUMMIT | NJ | 07901 | |
| John Graham | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| John Graham | | Address Redacted | | | | | | |
| John Guidry | | Address Redacted | | | | | | |
| John Hall | | Address Redacted | | | | | | |
| John Hempel | | Address Redacted | | | | | | |
| John Hornbeak | | 319 Ledroit St. | | | Laguna Beach | CA | 92651 | |
| John Howenstine | | Address Redacted | | | | | | |
| John Hunt | | Address Redacted | | | | | | |
| John Hunt | | Address Redacted | | | | | | |
| John Jackson | | Address Redacted | | | | | | |
| John Jackson | | Address Redacted | | | | | | |
| JOHN JACKSON CATLETT | | 2204 Loblolly Street | | | Wilmington | NC | 28411 | |
| John Juterbock | | Address Redacted | | | | | | |
| JOHN K REID | | 300 MOUNTAIN VIEW AVENUE | | | SAN RAFAEL | CA | 94901 | |
| John Kates | | Address Redacted | | | | | | |
| John Kotermanski | | Address Redacted | | | | | | |
| John L. Hullette | | Address Redacted | | | | | | |
| John Landi | | Address Redacted | | | | | | |
| John Lefebvre | | Address Redacted | | | | | | |
| John Lopez | | Address Redacted | | | | | | |
| John Lopez | | Address Redacted | | | | | | |
| John Lopez | | Address Redacted | | | | | | |
| John Lozano | | Address Redacted | | | | | | |
| John Mandracchia | | Address Redacted | | | | | | |
| John Masser | | Address Redacted | | | | | | |
| John McCloud | | Address Redacted | | | | | | |
| John McColgan | | Address Redacted | | | | | | |
| JOHN MCGRODER | | KOMP CENDANA JALA MITRA, BLOK A. | 8 | | PADANG | | 99999 | Indonesia |
| John McHenry | | Address Redacted | | | | | | |
| JOHN MEL | | 3419 VIA LIDO #472 | | | NEWPORT BEACH | CA | 92663 | |
| JOHN MELESKO LLC - DOUGS HOOD RIVER | | 101 Oak Street | | | Hood River | OR | 97031 | |
| JOHN MICHAEL FLANNIGAN | DBA FLANNIGANS WELDING, HYDRAULIC | 13054 ROSWELL AVE | | | CHINO | CA | 91710 | |
| John Mills Jr. | | Address Redacted | | | | | | |
| John Nakajima | | Address Redacted | | | | | | |
| John Neisch | | Address Redacted | | | | | | |
| John Nelson | | Address Redacted | | | | | | |
| John Norton | | Address Redacted | | | | | | |
| John Osborn | | Address Redacted | | | | | | |
| John OShea | | Address Redacted | | | | | | |
| JOHN P GUISEPPI | | Address Redacted | | | | | | |
| John Pardo | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 241 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PARKER ARGOTE | | Address Redacted | | | | | | |
| John Paul Knutsen | | Address Redacted | | | | | | |
| JOHN PAUL SHIPLEY | | 4969 MAUNALANI CIRCLE | | | HONOLULU | HI | 96816 | |
| John Pinch Jr. | | Address Redacted | | | | | | |
| John Postle | | Address Redacted | | | | | | |
| John Redmond | | Address Redacted | | | | | | |
| JOHN RESPONDEK | | 94 KALANG RD | | | KIAMA HEIGHTS | NSW | 02533 | Australia |
| JOHN RHOADES III | | 1742 LORETTA STREET | | | OCEANSIDE | CA | 92058 | |
| John Richter | | Address Redacted | | | | | | |
| JOHN ROBERT RODERICK | DBA NEU PRODUCTIONS | P.O. Box 8003 | | | Breckenridge | CO | 80424 | |
| John Sanchez | | Address Redacted | | | | | | |
| John Sandlin | | Address Redacted | | | | | | |
| John Sargent | | Address Redacted | | | | | | |
| John Schmidt | | Address Redacted | | | | | | |
| John Scott | | Address Redacted | | | | | | |
| John Semones | | Address Redacted | | | | | | |
| John Simpson | | Address Redacted | | | | | | |
| John Smithson | | Address Redacted | | | | | | |
| John Stinson | | Address Redacted | | | | | | |
| John Summers | | Address Redacted | | | | | | |
| John Tully | | Address Redacted | | | | | | |
| John Vestal | | Address Redacted | | | | | | |
| John Villa | | Address Redacted | | | | | | |
| John Vlkovic | | Address Redacted | | | | | | |
| John Von Aspen | | Address Redacted | | | | | | |
| John William Zipfel | John Zipfel | 1081 Alabama St. | | | San Francisco | CA | 94110 | |
| John Wilson | | Address Redacted | | | | | | |
| John Zell | | Address Redacted | | | | | | |
| Johnathan Eugster | | Address Redacted | | | | | | |
| Johnathan Mancilla | | Address Redacted | | | | | | |
| Johnathan Perez | | Address Redacted | | | | | | |
| Johnathan Vaillancourt | | Address Redacted | | | | | | |
| Johnedil Little | | Address Redacted | | | | | | |
| Johnnatan Cejas | | Address Redacted | | | | | | |
| Johnnie Shults | | Address Redacted | | | | | | |
| Johnny Alarcon | | Address Redacted | | | | | | |
| Johnny Andrade | | Address Redacted | | | | | | |
| Johnny Feeley | | Address Redacted | | | | | | |
| Johnny Garcia | | Address Redacted | | | | | | |
| Johnny Hallam | | Address Redacted | | | | | | |
| Johnny Orria Ramos | | Address Redacted | | | | | | |
| John-Pierre Deeb | | Address Redacted | | | | | | |
| JOHNS PROPERTY MAINTENANCE INC. | | 400 SW 70 TERRACE | | | PEMBROKE PINES | FL | 33023 | |
| JOHNSON STEPHENS CONSULTING, INC. | | 3300 HIGHLANDS PKWY SE, #170 | | | SMYRNA | GA | 30082 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 242 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson Stokes & Master | | 16-19th Floors | Princes Building | 10 Chater Road | | | | Hong Kong |
| JOHNSONS FAMILY SHOE STO | | 3006 Esplanade, Suite H | | | Chico | CA | 95973 | |
| Johnston Law, PLLC | Richard Johnston, Jr. | 7370 College Parkway, Suite 207 | | | Fort Myers | FL | 33907 | |
| JOLLY DOG | | PO Box 948 | | | St John | VI | 00830 | |
| JOLLY JIVA | | 151 MENDHAM RD. EAST | | | MENDHAM | NJ | 07945 | |
| Jomar Adorno | | Address Redacted | | | | | | |
| Jomar Sanchez | | Address Redacted | | | | | | |
| Jomara Villalvazo | | Address Redacted | | | | | | |
| Jomarys Leon-Rivera | | Address Redacted | | | | | | |
| Jon Alanis | | Address Redacted | | | | | | |
| Jon B. Weinberg | | Address Redacted | | | | | | |
| Jon Buzdar | | Address Redacted | | | | | | |
| Jon Carter | | 1065 West River Heights Drive | | | Meridian | ID | 83646-5123 | |
| JON GOSLEE DBA BLACK SHEEP | | 3666 COUNTRY RD. #291 | | | ZANESFIELD | OH | 43201 | |
| Jon Pratico | | Address Redacted | | | | | | |
| JON RAY | | 3716 SE GRANT CT | | | PORTLAND | OR | 97214 | |
| JON ROBERT GIBB | | Address Redacted | | | | | | |
| JON STEPHEN STARK | | 7318 DANBURY DR | | | WEST BLOOMFIELD HILLS | MI | 48322 | |
| Jon Worley | | Address Redacted | | | | | | |
| Jonah Adkins | | Address Redacted | | | | | | |
| JONAH PIERCE | | 555 SAINT REMY PL. | | | ARROYO GRANDE | CA | 93420 | |
| Jonatan Guerin | | Address Redacted | | | | | | |
| Jonathan A. Babilonia | | 703 S. A Street | | | Lake Worth | FL | 33460 | |
| Jonathan Armak | | Address Redacted | | | | | | |
| Jonathan Avendano | | Address Redacted | | | | | | |
| Jonathan B. Napier | | Address Redacted | | | | | | |
| Jonathan Barber | | Address Redacted | | | | | | |
| Jonathan Bastian | | Address Redacted | | | | | | |
| Jonathan Beltran | | Address Redacted | | | | | | |
| Jonathan Benzvi | | Address Redacted | | | | | | |
| Jonathan Blanton | | Address Redacted | | | | | | |
| Jonathan Brannan | | Address Redacted | | | | | | |
| Jonathan Brown | | Address Redacted | | | | | | |
| Jonathan Brown | | Address Redacted | | | | | | |
| Jonathan Cevallos | | Address Redacted | | | | | | |
| Jonathan Chagolla | | Address Redacted | | | | | | |
| JONATHAN CHARLES MATTSON | | 1927 HARBOR BLVD #376 | | | COSTA MESA | CA | 92627 | |
| Jonathan Cohen | | Address Redacted | | | | | | |
| Jonathan Collins | | Address Redacted | | | | | | |
| Jonathan Cruz | | Address Redacted | | | | | | |
| Jonathan Cuevas | | Address Redacted | | | | | | |
| Jonathan Delagarza | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 243 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Demortier | | Address Redacted | | | | | | |
| Jonathan Diaz | | Address Redacted | | | | | | |
| Jonathan Douglas | | Address Redacted | | | | | | |
| Jonathan Esparza | | Address Redacted | | | | | | |
| Jonathan Fan | | Address Redacted | | | | | | |
| Jonathan Fischbein | | Address Redacted | | | | | | |
| Jonathan Fried | | Address Redacted | | | | | | |
| Jonathan Garcia | | Address Redacted | | | | | | |
| Jonathan Goldie | | Address Redacted | | | | | | |
| Jonathan Goldstein | | Address Redacted | | | | | | |
| Jonathan Goll | | Address Redacted | | | | | | |
| Jonathan Gonzalez | | Address Redacted | | | | | | |
| Jonathan Grubbs | | Address Redacted | | | | | | |
| Jonathan Guzman | | Address Redacted | | | | | | |
| Jonathan Healey | | Address Redacted | | | | | | |
| Jonathan Henriquez | | Address Redacted | | | | | | |
| JONATHAN HOLLAND | | 720 COLE AVENUE | | | LOS ANGELES | CA | 90038 | |
| Jonathan Horner | | Address Redacted | | | | | | |
| Jonathan Isenhower | | Address Redacted | | | | | | |
| Jonathan Kosenick | | Address Redacted | | | | | | |
| Jonathan Koyama | | Address Redacted | | | | | | |
| Jonathan Kramer | | Address Redacted | | | | | | |
| JONATHAN L. KRAMER | | 3472 State Route 711 | | | Ligonier | PA | 15658 | |
| Jonathan Lees | | Address Redacted | | | | | | |
| Jonathan Lienert | | Address Redacted | | | | | | |
| Jonathan Lira | | Address Redacted | | | | | | |
| Jonathan Lucas | | Address Redacted | | | | | | |
| Jonathan Luu | | Address Redacted | | | | | | |
| Jonathan Mach | | Address Redacted | | | | | | |
| Jonathan Maia | | Address Redacted | | | | | | |
| Jonathan Malave | | Address Redacted | | | | | | |
| Jonathan McElfresh | | Address Redacted | | | | | | |
| Jonathan Mejia | | Address Redacted | | | | | | |
| Jonathan Naval | | Address Redacted | | | | | | |
| Jonathan Nelson | | Address Redacted | | | | | | |
| Jonathan Ordonez | | Address Redacted | | | | | | |
| Jonathan Pais | | Address Redacted | | | | | | |
| Jonathan Parra | | Address Redacted | | | | | | |
| Jonathan Peralta | | Address Redacted | | | | | | |
| Jonathan Roa | | Address Redacted | | | | | | |
| Jonathan Roup | | Address Redacted | | | | | | |
| Jonathan Sanchez | | Address Redacted | | | | | | |
| Jonathan Sawyer | | Address Redacted | | | | | | |
| Jonathan Schenefeld | | Address Redacted | | | | | | |
| Jonathan Sena | | Address Redacted | | | | | | |
| Jonathan Shaffer | | Address Redacted | | | | | | |
| Jonathan Strauss | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Tagad | | Address Redacted | | | | | | |
| Jonathan Tasis | | Address Redacted | | | | | | |
| JONATHAN TODD HECHTKOPF | | Address Redacted | | | | | | |
| Jonathan Valenzuela | | Address Redacted | | | | | | |
| Jonathan Varela Reyes | | Address Redacted | | | | | | |
| Jonathan Vazquez | | Address Redacted | | | | | | |
| Jonathan Velasco | | Address Redacted | | | | | | |
| JONATHON DEPOIAN | | 8081 HOLLAND DR APT 14D | | | HUNTINGTON BEACH | CA | 92647 | |
| Jonathon Laguna | | Address Redacted | | | | | | |
| Jonathon Soba | | Address Redacted | | | | | | |
| Jonathon Tripp | | Address Redacted | | | | | | |
| JONELL WITTERN LOEPPERT | | 455 WEST WESLEY AVE | | | DENVER | CO | 80223 | |
| Jones & Mayer | Tom Duarte, Costa Mesa City Attorney | 3777 North Harbor Boulevard | | | Fullerton | CA | 92835 | |
| Jones Day | | 3161 Michelson Dr | | | Irvine | CA | 92612 | |
| JONES DAY | | 3161 MICHELSON DR.,STE 800 | | | IRVINE | CA | 92612 | |
| Jones Day | | 901 Lakeside Avenue | | | Cleveland | OH | 44114 | |
| Jones Lang LaSalle Americas, Inc. | Kirk Horiuchi, Senior Director | 1585 Kapiolani Boulevard, Suite 1750 | | | Honolulu | HI | 96814 | |
| Joniel Lazala | | Address Redacted | | | | | | |
| Jonina Gable | | Address Redacted | | | | | | |
| JonL Daley | | Address Redacted | | | | | | |
| JONNIE B PRODUCTIONS INC | | 2080 BEALBY ROAD | | | NELSON | BC | V1L 3E2 | Canada |
| Jordan Barnes | | Address Redacted | | | | | | |
| Jordan Batti | | Address Redacted | | | | | | |
| Jordan Best | | 41 Bamboo | | | Irvine | CA | 92620 | |
| Jordan Bradley | | Address Redacted | | | | | | |
| Jordan Burgs | | Address Redacted | | | | | | |
| Jordan Casco | | Address Redacted | | | | | | |
| Jordan Cherry | | Address Redacted | | | | | | |
| Jordan Chrzan | | Address Redacted | | | | | | |
| JORDAN DALLAS STEPHENS | DBA FLASH JORDAN ENTERTAINMENT | 6837 CAHUENGA PARK TRL | | | LOS ANGELES | CA | 90068 | |
| Jordan Fujimori | | Address Redacted | | | | | | |
| JORDAN GRACE BAMBERG | | Address Redacted | | | | | | |
| Jordan Gutierrez | | Address Redacted | | | | | | |
| Jordan Hicken | | Address Redacted | | | | | | |
| Jordan Housman | | Address Redacted | | | | | | |
| JORDAN KARLINSKI | | Address Redacted | | | | | | |
| Jordan LeCates | | Address Redacted | | | | | | |
| Jordan Linekar | | Address Redacted | | | | | | |
| Jordan Lorah | | Address Redacted | | | | | | |
| Jordan McClure | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN MICHAEL JOHNSON | | 200 S. KENMORE AVE., APT #109 | | | LOS ANGELES | CA | 90004 | |
| Jordan Morgan | | Address Redacted | | | | | | |
| JORDAN MOSS | | 41 TANSLEY CRES. | | | AJAX | ON | L1Z 1Y6 | Canada |
| Jordan Nein | | Address Redacted | | | | | | |
| Jordan Ogier | | Address Redacted | | | | | | |
| Jordan Oropeza | | Address Redacted | | | | | | |
| JORDAN OUTDOOR ENTERPRISES LTD | | 1390 BOX CIRCLE | | | COLUMBUS | GA | 31907 | |
| JORDAN PAUL LUTES | | 3795 ASHWOOD AVE. | | | LOS ANGELES | CA | 90066 | |
| Jordan Poskey | | Address Redacted | | | | | | |
| Jordan Reed-Floyd | | Address Redacted | | | | | | |
| Jordan Rodriguez | | Address Redacted | | | | | | |
| Jordan Santos | | Address Redacted | | | | | | |
| Jordan Sawyer | | Address Redacted | | | | | | |
| Jordan Sta Rosa | | Address Redacted | | | | | | |
| Jordan Strasser | | Address Redacted | | | | | | |
| Jordan Telaroli | | Address Redacted | | | | | | |
| Jordan Terwilliger | | Address Redacted | | | | | | |
| Jordan Troiani | | Address Redacted | | | | | | |
| Jordan Williams | | Address Redacted | | | | | | |
| JORDAN WISE | | Address Redacted | | | | | | |
| Jordan Wooters | | Address Redacted | | | | | | |
| Jordan Zamudio | | Address Redacted | | | | | | |
| Jordyn Mayhew | | Address Redacted | | | | | | |
| JORGE ALBERTO SANCHEZ SANCHEZ | | AUTOPISTA PROSPERO | | | SAN JOSE | SJ | 09999 | Costa Rica |
| Jorge Camorlinga | | Address Redacted | | | | | | |
| Jorge Cienfuegos | | Address Redacted | | | | | | |
| Jorge Cruz | | Address Redacted | | | | | | |
| Jorge Gamson | | Address Redacted | | | | | | |
| Jorge Gutierrez | | Address Redacted | | | | | | |
| Jorge Llamas | | Address Redacted | | | | | | |
| Jorge Martinez | | Address Redacted | | | | | | |
| Jorge Martinez | | Address Redacted | | | | | | |
| Jorge Martinez | | Address Redacted | | | | | | |
| Jorge Millan | | Address Redacted | | | | | | |
| Jorge Millan-Ramirez | | Address Redacted | | | | | | |
| Jorge Moreno | | Address Redacted | | | | | | |
| JORGE PEREZ | DBA ALL LOW VOLTAGE SOLUTIONS | 4222 MARION AVE | | | CYPRESS | CA | 90630 | |
| Jorge Ramirez | | Address Redacted | | | | | | |
| Jorge Rivera Pacheco | | Address Redacted | | | | | | |
| Jorge Rojo | | Address Redacted | | | | | | |
| Jorge Roman Medina | | Address Redacted | | | | | | |
| Jorge Soto | | Address Redacted | | | | | | |
| Jorge Suarez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jorge Vargas | | Address Redacted | | | | | | |
| Jorge Vidal | | Address Redacted | | | | | | |
| Jorge Zamora-Nieto | | Address Redacted | | | | | | |
| Jorge Zapata | | Address Redacted | | | | | | |
| Jorja An Fox | | PO Box 48121 | | | Los Angeles | CA | 90048 | |
| Jorman Chica | | Address Redacted | | | | | | |
| Josanne Fernandez | | Address Redacted | | | | | | |
| Jose A. Calata Sanchez | | Address Redacted | | | | | | |
| Jose Alavez | | Address Redacted | | | | | | |
| Jose Alba | | Address Redacted | | | | | | |
| Jose Alcocer-Navarro | | Address Redacted | | | | | | |
| Jose Alvarez | | Address Redacted | | | | | | |
| Jose Ayala | | Address Redacted | | | | | | |
| Jose Bardales | | Address Redacted | | | | | | |
| Jose Benitez-Tlatenchi | | Address Redacted | | | | | | |
| Jose Bravo | | Address Redacted | | | | | | |
| Jose Buenrostro | | Address Redacted | | | | | | |
| Jose Corona Barreto | | Address Redacted | | | | | | |
| Jose Enriquez | | Address Redacted | | | | | | |
| Jose Estrada | | Address Redacted | | | | | | |
| Jose Figueroa | | Address Redacted | | | | | | |
| Jose Flores | | Address Redacted | | | | | | |
| Jose Garcia | | Address Redacted | | | | | | |
| Jose Garcia | | Address Redacted | | | | | | |
| JOSE GARCIA DIAZ | | Address Redacted | | | | | | |
| Jose Giron | | Address Redacted | | | | | | |
| Jose Gutierrez | | Address Redacted | | | | | | |
| Jose Gutierrez | | Address Redacted | | | | | | |
| Jose Hernandez | | Address Redacted | | | | | | |
| Jose L. Arroyo | | Address Redacted | | | | | | |
| Jose Leanos | | Address Redacted | | | | | | |
| Jose Liu | | Address Redacted | | | | | | |
| Jose Lopez | | Address Redacted | | | | | | |
| Jose Loza | | Address Redacted | | | | | | |
| Jose M. Tellez | | Address Redacted | | | | | | |
| Jose M. Villasenor | | Address Redacted | | | | | | |
| Jose Martinez | | Address Redacted | | | | | | |
| Jose Martinez | | Address Redacted | | | | | | |
| Jose Martinez Jimenez | | Address Redacted | | | | | | |
| Jose Martinez Soto | | Address Redacted | | | | | | |
| Jose Mendoza | | Address Redacted | | | | | | |
| Jose Morante | | Address Redacted | | | | | | |
| Jose Munoz Lopez | | Address Redacted | | | | | | |
| Jose Nodarse | | Address Redacted | | | | | | |
| Jose Perez Ayala | | Address Redacted | | | | | | |
| JOSE REIS | | 4100 SALZEDO STREET | | | MIAMI | FL | 33146 | |
| Jose Resendez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Reyes | | Address Redacted | | | | | | |
| Jose Rivera | | Address Redacted | | | | | | |
| Jose Rodriguez | | Address Redacted | | | | | | |
| Jose Roque Peralta | | Address Redacted | | | | | | |
| Jose Ruiz Olivarria | | Address Redacted | | | | | | |
| Jose Soriano | | Address Redacted | | | | | | |
| Jose Texidor-Santana | | Address Redacted | | | | | | |
| Jose Torres Chavez | | Address Redacted | | | | | | |
| Jose Torres-Barraza | | Address Redacted | | | | | | |
| Jose Trujillo | | Address Redacted | | | | | | |
| Jose Vargas | | Address Redacted | | | | | | |
| Jose Vega | | Address Redacted | | | | | | |
| Jose Vielmas | | Address Redacted | | | | | | |
| Jose Zambrano-Galvan | | Address Redacted | | | | | | |
| Josefina Ayala Bautista | | Address Redacted | | | | | | |
| Josefina Chavarria Ayala | | Address Redacted | | | | | | |
| Josefina Hernandez Celedon | | Address Redacted | | | | | | |
| Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | | Los Angeles | CA | 90067 | |
| JOSEPH A. LARA | | Address Redacted | | | | | | |
| Joseph Aguilar | | Address Redacted | | | | | | |
| Joseph Alfidi | | Address Redacted | | | | | | |
| Joseph Aumon | | Address Redacted | | | | | | |
| Joseph Banal | | Address Redacted | | | | | | |
| Joseph Benjoya | | Address Redacted | | | | | | |
| Joseph Berardino | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Joseph Blecha | | Address Redacted | | | | | | |
| Joseph Boyd | | Address Redacted | | | | | | |
| Joseph Brown | | Address Redacted | | | | | | |
| Joseph C Schreck | | 576 Hillcrest Street | | | Teaneck | NJ | 07666 | |
| JOSEPH C. LAZAR | | 118 W. Avenida Gaviota | | | San Clemente | CA | 92672 | |
| Joseph Carey | | Address Redacted | | | | | | |
| Joseph Cassibba | | Address Redacted | | | | | | |
| Joseph Castro | | Address Redacted | | | | | | |
| Joseph Conde | | Address Redacted | | | | | | |
| Joseph Crocker | | Address Redacted | | | | | | |
| JOSEPH DIPIETRO | | Address Redacted | | | | | | |
| JOSEPH DONALD FISHER dba | | ECLIPSE WINDOW TINTING | | | LOS ANGELES | CA | 90010 | |
| JOSEPH F STOOPS | | Address Redacted | | | | | | |
| Joseph F. Berardino | Meryl Young | Gibson, Dunn & Crutcher LLP | 5600 Argosy Circle | | Huntington Beach | CA | 92649 | |
| Joseph Garcia | | Address Redacted | | | | | | |
| Joseph Giametta | | Address Redacted | | | | | | |
| Joseph Hendrickson | | Address Redacted | | | | | | |
| Joseph Hernandez | | Address Redacted | | | | | | |
| Joseph Husek | | Address Redacted | | | | | | |
| Joseph Kahaunaele-Contrades | | Address Redacted | | | | | | |
| Joseph Lujan | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 248 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LYNCH | | Address Redacted | | | | | | |
| Joseph McCarty | | Address Redacted | | | | | | |
| Joseph Meehan | | Address Redacted | | | | | | |
| JOSEPH MICHAEL SARNI | | 401 DAROCA AVENUE | | | SAN GABRIEL | CA | 91775 | |
| Joseph Miller | | Address Redacted | | | | | | |
| JOSEPH N. GOMES | | Address Redacted | | | | | | |
| Joseph Neau | | Address Redacted | | | | | | |
| Joseph Novarro | | Address Redacted | | | | | | |
| JOSEPH NTOMP | | 7724 PRIMAVERA WAY | | | CARLSBAD | CA | 92009 | |
| Joseph ONeil | | Address Redacted | | | | | | |
| Joseph Parrino | | Address Redacted | | | | | | |
| Joseph Parson | | Address Redacted | | | | | | |
| Joseph Patterson | | 139 Channel Rd | | | Carlsbad | CA | 92011 | |
| Joseph Perez | | Address Redacted | | | | | | |
| Joseph R Wilbert | Wilbert and Wilbert LLP | 3700 South Susan Street Suite 120 | | | Santa Ana | CA | 92704-7935 | |
| Joseph Reddaway | | Address Redacted | | | | | | |
| Joseph Reyes | | Address Redacted | | | | | | |
| Joseph Ridenour | | Address Redacted | | | | | | |
| Joseph Rivera | | Address Redacted | | | | | | |
| Joseph Rodriguez | | Address Redacted | | | | | | |
| Joseph Rubin | | Address Redacted | | | | | | |
| Joseph Santos | | Address Redacted | | | | | | |
| JOSEPH SAPUTO | | 4024 JASPER ROAD | | | SPRINGFIELD | OR | 97478 | |
| Joseph Silvas | | Address Redacted | | | | | | |
| Joseph Sims | | Address Redacted | | | | | | |
| Joseph Taylor Gigliotti | | Address Redacted | | | | | | |
| Joseph Theobald | | Address Redacted | | | | | | |
| Joseph von Uffel | | Address Redacted | | | | | | |
| JOSEPH WHEELER | | Address Redacted | | | | | | |
| Joseph Wilson | | Address Redacted | | | | | | |
| Joseph Wolde | | Address Redacted | | | | | | |
| Josephine M. Rudkin | | 87 Norwood Dr | | | Toms River | NJ | 08755 | |
| Josh Germain | | Address Redacted | | | | | | |
| JOSH KALIS | | P.O. Box 141453 | | | Grand Rapids | MI | 49514 | |
| JOSH KALIS (ROYALTIES) | | PO BOX 141453 | | | Grand Rapids | MI | 49514 | |
| Josh Langland | | Address Redacted | | | | | | |
| Josh Lee | | Address Redacted | | | | | | |
| JOSH LETCHWORTH PHOTOGRAPHY LLC | | 278 EVANSDALE RD | | | LAKE MARY | FL | 32746 | |
| JOSH PATTERSON | | 2727 CROWNPOINT PLACE | | | ESCONDIDO | CA | 92027 | |
| JOSH PEDERSON | | 215 RIGG ST | | | SANTA CRUZ | CA | 95060 | |
| Josh Schrenk | | Address Redacted | | | | | | |
| Josh Tomozolli | | Address Redacted | | | | | | |
| Joshua A. Matayoshi | | Address Redacted | | | | | | |
| Joshua Abeyta | | Address Redacted | | | | | | |
| Joshua Almadin | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Amas | | Address Redacted | | | | | | |
| Joshua Arce | | Address Redacted | | | | | | |
| Joshua Austin | | Address Redacted | | | | | | |
| Joshua Baca | | Address Redacted | | | | | | |
| Joshua Beard | | Address Redacted | | | | | | |
| Joshua Bellamy | | Address Redacted | | | | | | |
| Joshua Bray | | Address Redacted | | | | | | |
| Joshua Brown | | Address Redacted | | | | | | |
| Joshua Caffrey | | Address Redacted | | | | | | |
| Joshua Caldwell | | Address Redacted | | | | | | |
| Joshua Celaya | | Address Redacted | | | | | | |
| Joshua Crouse | | Address Redacted | | | | | | |
| Joshua Daugherty | | Address Redacted | | | | | | |
| Joshua Dean Tisdale | | Address Redacted | | | | | | |
| Joshua Dragich | | Address Redacted | | | | | | |
| Joshua Drake | | Address Redacted | | | | | | |
| JOSHUA G. SKOGLUND | | 2127 SOLSTICE CIRCLE | | | ANCHORAGE | AK | 99503 | |
| Joshua Ganz | | Address Redacted | | | | | | |
| Joshua Gerdes | | Address Redacted | | | | | | |
| Joshua Gomez | | Address Redacted | | | | | | |
| Joshua Graham | | Address Redacted | | | | | | |
| Joshua Green | | Address Redacted | | | | | | |
| JOSHUA HASSIN | DBA LOOK MISTER LLC | 3160 OLIVE STREET | | | SAN DIEGO | CA | 92104 | |
| Joshua Hill | | Address Redacted | | | | | | |
| Joshua Hind | | Address Redacted | | | | | | |
| Joshua Holton | | Address Redacted | | | | | | |
| Joshua Jakubow | | Address Redacted | | | | | | |
| Joshua Kalis | | Address Redacted | | | | | | |
| Joshua Kerr | | Address Redacted | | | | | | |
| JOSHUA LAST | | 6600 WARNER AVE., UNIT 215 | | | HUNTINGTON BEACH | CA | 92647 | |
| JOSHUA LEGG | DBA GOLDROOM LLC | 6565 SUNSET BLVD., #410 | | | HOLLYWOOD | CA | 90028 | |
| Joshua Lopez | | Address Redacted | | | | | | |
| Joshua Lucas | | Address Redacted | | | | | | |
| Joshua Manjarez | | Address Redacted | | | | | | |
| Joshua McDonald | | Address Redacted | | | | | | |
| Joshua Miller | | Address Redacted | | | | | | |
| Joshua Mitchell | | Address Redacted | | | | | | |
| Joshua Nolan | | Address Redacted | | | | | | |
| Joshua Ortega | | Address Redacted | | | | | | |
| Joshua Padilla | | Address Redacted | | | | | | |
| Joshua Patterson | | Address Redacted | | | | | | |
| Joshua Popowcer | | Address Redacted | | | | | | |
| Joshua Rainey | | Address Redacted | | | | | | |
| Joshua Reese | | Address Redacted | | | | | | |
| Joshua Roche | | Address Redacted | | | | | | |
| Joshua Rodriguez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Roup | | Address Redacted | | | | | | |
| Joshua Rowley | | Address Redacted | | | | | | |
| Joshua Saito | | Address Redacted | | | | | | |
| Joshua Schnoor | | Address Redacted | | | | | | |
| Joshua Smith | | Address Redacted | | | | | | |
| Joshua Sniezek | | Address Redacted | | | | | | |
| Joshua Spriggs | | Address Redacted | | | | | | |
| Joshua Steinberg | | Address Redacted | | | | | | |
| Joshua Suaverdez | | Address Redacted | | | | | | |
| Joshua Thompson | | Address Redacted | | | | | | |
| Joshua Trahan | | Address Redacted | | | | | | |
| Joshua Vanderhoof | | Address Redacted | | | | | | |
| Joshua Vicochea | | Address Redacted | | | | | | |
| Joshua Wigner | | Address Redacted | | | | | | |
| JOSHUA WILLIAM MULCOY | | 334 SAN JUAN AVE | | | SANTA CRUZ | CA | 95062 | |
| Joshua Williams | | 2005 Makarios Dr | | | St. Augustine | FL | 32080 | |
| Joshua Wills | | Address Redacted | | | | | | |
| Joshua Yoon | | Address Redacted | | | | | | |
| Joshua Zuwalick | | Address Redacted | | | | | | |
| JOSIAH GATLYN | | 3400 AVENUE OF THE ARTS BLDG. J APT | | | COSTA MESA | CA | 92626 | |
| Josias Vasquez | | Address Redacted | | | | | | |
| Jospeh Phillipo | | Address Redacted | | | | | | |
| Josselyn Vo | | Address Redacted | | | | | | |
| Jossie Aguilera | | Address Redacted | | | | | | |
| Josue Cardona | | Address Redacted | | | | | | |
| Josue Gomez | | Address Redacted | | | | | | |
| Josue Sanchez | | Address Redacted | | | | | | |
| Josue Torres | | Address Redacted | | | | | | |
| Jourdan Smith | | Address Redacted | | | | | | |
| Joy Katayama | | Address Redacted | | | | | | |
| Joy Reroma-Bale | | Address Redacted | | | | | | |
| Joyce Monzon | | Address Redacted | | | | | | |
| JOYCE P MCFADDEN | DBA WINNERS CIRCLE TROPHY CO | 12729 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| Joyce Silva | | Address Redacted | | | | | | |
| Joyce Yoon | | Address Redacted | | | | | | |
| Joycelyn Rodriguez | | Address Redacted | | | | | | |
| Joyci Borovsky | | Address Redacted | | | | | | |
| JOYNELLS SPORT | | Cc Montebianco | | | Valencia | CAR | 0 | Venezuela |
| JP Morgan Chase Bank, N.A. | JP Morgan Chase Bank, N.A. | National Bankruptcy Department | P.O. Box 901032 | | Ft. Worth | TX | 76101-2032 | |
| JP Morgan Chase Bank, N.A. | National Bankruptcy Department | P.O. Box 29505 AZ1-1191 | | | Phoenix | AZ | 85038-9505 | |
| JP Morgan Chase Bank, N.A. | National Bankruptcy Department | P.O. Box 901032 | | | Ft. Worth | TX | 76101-2032 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, AS ADMINISTRATIVE AGENT | | 1111 FANNIN ST., 12TH FLOOR | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK, N.A. | | 10 S. DEARBORN | | | CHICAGO | IL | 60670 | |
| JPMORGAN CHASE BANK, N.A. | | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| JPS DESIGNS, INC. | | 127 INDUSTRIAL WAY | | | COSTA MESA | CA | 92627 | |
| JRM CONSTRUCTION MANAGEMENT LLC | | 242 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| JRP GROUP | | 3341 NW 65th Street | | | Miami | FL | 33147 | |
| JRT TRADING PTY LTD | | 885-3 SOGA NISEKO-CHO | | 1 | ABUTA-GUN | | 481522 | Japan |
| JS FOOTWEAR | | 15944 DOWNEY AVENUE | | | PARAMOUNT | CA | 90723 | |
| JS MANNS INC. | | 703 S Madison Street | | | Whiteville | NC | 28472 | |
| JS REPS CORPS | DBA ART DEPARTMENT | 48 GREENE STREET, 4TH FLOOR | | | NEW YORK | NY | 10013 | |
| JSLV LP | | 3537 DOVE HOLLOW ROAD | | | ENCINITAS | CA | 92024 | |
| JSM | | 16TH-19TH Floors Princes | | | Central | HK | 999077 | Hong Kong |
| JT Tech | Acct No N/A | 13715 E. Kronquist Road | | | Spokane | WA | 99217 | |
| JT TECH INC | | 13715 E KRONQUIST ROAD | | | SPOKANE | WA | 99217 | |
| JTS MERCHANDISE OUTLET | | 8956 Sorensen Ave. #8 | | | Santa Fe Springs | CA | 90670 | |
| JTs Skate | | 509 Perry Ave | | | Hoqium | WA | 98550 | |
| Juan Albornoz | | Address Redacted | | | | | | |
| Juan Alvarez | | Address Redacted | | | | | | |
| Juan Arteaga | | Address Redacted | | | | | | |
| Juan Avila Aviles | | Address Redacted | | | | | | |
| Juan Boccia | | Address Redacted | | | | | | |
| Juan Bruzual | | Address Redacted | | | | | | |
| Juan Calle | | Address Redacted | | | | | | |
| Juan Camacho | | Address Redacted | | | | | | |
| JUAN CARLOS GARANTON | | CALLE 99 #49c-14 APT 101 | | 8 | BARRANQUILLA ATLANTICO | | 09999 | Colombia |
| Juan Carlos Nunez | | Address Redacted | | | | | | |
| Juan Chavez | | Address Redacted | | | | | | |
| Juan Contreras | | Address Redacted | | | | | | |
| Juan Coronado | | Address Redacted | | | | | | |
| JUAN DE DIOS FIGUEROA HERNANDEZ dba | | CARRETERA HACIA LA COSTA, URB. | | | CONJUNTO | AMA | 09999 | Venezuela |
| Juan De la Torre | | Address Redacted | | | | | | |
| Juan DeSantiago | | Address Redacted | | | | | | |
| Juan Dorado | | Address Redacted | | | | | | |
| Juan Espinoza | | Address Redacted | | | | | | |
| Juan Esteban | | Address Redacted | | | | | | |
| Juan Favela | | Address Redacted | | | | | | |
| Juan Febles Mota | | Address Redacted | | | | | | |
| Juan Galvez | | Address Redacted | | | | | | |
| Juan Gamboa | | Address Redacted | | | | | | |
| Juan Garcia | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 252 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juan Guerrero Jr. | | Address Redacted | | | | | | |
| Juan Hernandez | | Address Redacted | | | | | | |
| Juan Hernandez Mariscal | | Address Redacted | | | | | | |
| Juan Jimenez | | Address Redacted | | | | | | |
| Juan Jose Rada | | Address Redacted | | | | | | |
| Juan Landivar | | Address Redacted | | | | | | |
| Juan Macias | | Address Redacted | | | | | | |
| Juan Mendoza | | Address Redacted | | | | | | |
| Juan Ochoa | | Address Redacted | | | | | | |
| Juan P. Gonzalez | | Address Redacted | | | | | | |
| Juan Perez | | Address Redacted | | | | | | |
| Juan Pineda | | Address Redacted | | | | | | |
| Juan Reyes | | Address Redacted | | | | | | |
| Juan Rivas | | Address Redacted | | | | | | |
| Juan Rizo | | Address Redacted | | | | | | |
| Juan Robles | | Address Redacted | | | | | | |
| Juan Rodriguez | | Address Redacted | | | | | | |
| Juan Rodriguez | | Address Redacted | | | | | | |
| Juan Romero | | Address Redacted | | | | | | |
| Juan Ruiz | | Address Redacted | | | | | | |
| Juan Salonga | | Address Redacted | | | | | | |
| Juan Torres | | Address Redacted | | | | | | |
| Juan Torres | | Address Redacted | | | | | | |
| Juan Villazana | | Address Redacted | | | | | | |
| Juana Acosta | | Address Redacted | | | | | | |
| Juana Reyes | | Address Redacted | | | | | | |
| Juana Salas | | Address Redacted | | | | | | |
| Juana Saldivar | | Address Redacted | | | | | | |
| Juana Vera | | Address Redacted | | | | | | |
| Juanita Uranga | | Address Redacted | | | | | | |
| Juanita Whyms | | Address Redacted | | | | | | |
| Judah Ruiz-Fernandez | | Address Redacted | | | | | | |
| Judith Bautista | | Address Redacted | | | | | | |
| Judith Otero | | Address Redacted | | | | | | |
| Judy De La Torre | | Address Redacted | | | | | | |
| Judy Delman | | Address Redacted | | | | | | |
| Judy Ng Adams | | 5221 Larcade Dr. | | | Corpus Christi | TX | 78415-2007 | |
| Judy Yoon | | Address Redacted | | | | | | |
| Jules Calella | | Address Redacted | | | | | | |
| Juli Miles | | Address Redacted | | | | | | |
| Julia Albertson | | Address Redacted | | | | | | |
| Julia Barriga | | Address Redacted | | | | | | |
| Julia Handleman | | Address Redacted | | | | | | |
| Julia Knudsen | | Address Redacted | | | | | | |
| Julia Musto | | Address Redacted | | | | | | |
| Julia Rado | | Address Redacted | | | | | | |
| Julia Romito | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julia Slook | | Address Redacted | | | | | | |
| Julia Wessel | | Address Redacted | | | | | | |
| Julia Yan | | Address Redacted | | | | | | |
| Julian Cano Bedoy | | Address Redacted | | | | | | |
| Julian Diaz | | Address Redacted | | | | | | |
| Julian Guerrero | | Address Redacted | | | | | | |
| Julian Gutierrez | | Address Redacted | | | | | | |
| Julian Lamarche | | Address Redacted | | | | | | |
| Julian Navarrete | | Address Redacted | | | | | | |
| Julian Thomas | | Address Redacted | | | | | | |
| Julian Trujillo | | Address Redacted | | | | | | |
| Julianna Casale | | Address Redacted | | | | | | |
| Julianna Haas | | Address Redacted | | | | | | |
| Julianna Javier | | Address Redacted | | | | | | |
| Julianne Christine Ocampo | | Address Redacted | | | | | | |
| JULIANNE G. KLEIN | DBA JULIE DESIGNS | 4496 ORCHARD AVE. | | | SAN DIEGO | CA | 92107 | |
| Julie Balchunas | | Address Redacted | | | | | | |
| Julie Berning | | Address Redacted | | | | | | |
| JULIE BURTIS INC | DBA CHUCKS FIRE EQUIPMENT | P.O. BOX 11183 | | | SYRACUSE | NY | 13218 | |
| Julie Dianne Jinneman | | Address Redacted | | | | | | |
| Julie Faragher | | Address Redacted | | | | | | |
| Julie Hagin | | Address Redacted | | | | | | |
| JULIE L SMITH | DBA J SMITH PLANNING | 2659 33RD STREET | | | SANTA MONICA | CA | 90405 | |
| Julie Ladebauche | | Address Redacted | | | | | | |
| JULIE LEE | | Address Redacted | | | | | | |
| Julie Lee | | Address Redacted | | | | | | |
| Julie Miller | | Address Redacted | | | | | | |
| Julie Poor | | Address Redacted | | | | | | |
| Julie Quijano | | Address Redacted | | | | | | |
| JULIE ROFMAN | | Address Redacted | | | | | | |
| Julie Visser | | Address Redacted | | | | | | |
| Julieana Silverio | | Address Redacted | | | | | | |
| Julie-Ann Hamolko | | Address Redacted | | | | | | |
| Julieann Manfredi | | Address Redacted | | | | | | |
| Julien David | PR Consulting | 304 Hudson St 7th Fl | | | New York | NY | 10013 | |
| Julien Dewez | | Address Redacted | | | | | | |
| Julien Dewez | | Address Redacted | | | | | | |
| Julien Frolov | | Address Redacted | | | | | | |
| Julien Rubio | | Address Redacted | | | | | | |
| Juliet Vella | | Address Redacted | | | | | | |
| Julieta Perez | | Address Redacted | | | | | | |
| Julieta Rocha de Oropeza | | Address Redacted | | | | | | |
| Juliette Mantia | | Address Redacted | | | | | | |
| Julio Carrillo | | Address Redacted | | | | | | |
| Julio Cesar Perez | | Address Redacted | | | | | | |
| Julio Guzman | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 254 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julio Hernandez | | Address Redacted | | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | | |
| Julio Rosario | | Address Redacted | | | | | | |
| Jullian Kuykendall | | Address Redacted | | | | | | |
| Jully Khoy | | Address Redacted | | | | | | |
| Julya Colle | | Address Redacted | | | | | | |
| Jumel Julien | | Address Redacted | | | | | | |
| Jun Koizumi | | Address Redacted | | | | | | |
| JUN PHOTO STUDIO | | 37 LONG XIN YI JIE, RM 108 | | | GUANGZHOU | | 999999 | China |
| JUNE BHONGJAN | | Address Redacted | | | | | | |
| June Davis | | Address Redacted | | | | | | |
| Jung Seo | | Address Redacted | | | | | | |
| Junior Calmet | | Address Redacted | | | | | | |
| JUNIOR SKATE SHOP | | Cb-112 Barujas | | | Isabela | PR | 00662 | |
| Junior Tevaga | | Address Redacted | | | | | | |
| JUNIPER | | 5410 Crystal Creek Ct | | | Wisconsin Rapids | WI | 54494 | |
| JUNIPER RIDGE | | 950 63RD STREET | | | OAKLAND | CA | 94608 | |
| JUNIPER STYLE LLC | | 9 E HIGH STREET | | | OXFORD | OH | 45056 | |
| JUST KEEP SWIMMING | | 3413 Capitol Blvd Se | | | Tumwater | WA | 98501 | |
| JUST ONE EYE LLC | | 7000 ROMAINE ST. | | | WEST HOLLYWOOD | CA | 90038 | |
| JUST ONE EYE, LLC | | 7000 ROMAIN ST | | | WEST HOLLYWOOD | CA | 90038 | |
| JUST SHOE N ME | | 19595 S STATE RD 7 | | | BOCA RATON | FL | 33498 | |
| JUST SPORTS | | 73 Prim Rd. | | | Colchester | VT | 05446 | |
| Justice Villaren | | Address Redacted | | | | | | |
| Justin Arguellez | | Address Redacted | | | | | | |
| Justin Arroyo | | Address Redacted | | | | | | |
| Justin Baker | | Address Redacted | | | | | | |
| Justin Bennett | | Address Redacted | | | | | | |
| Justin Borreson | | Address Redacted | | | | | | |
| JUSTIN BROCK COMPANY, INC | | 557 E TUJUNGA AVE APT H | | | BURBANK | CA | 91501-2259 | |
| Justin Brophy | | Address Redacted | | | | | | |
| Justin Brown | | Address Redacted | | | | | | |
| JUSTIN CASSIANI | | 5902 DAGWOOD AVE | | | LAKEWOOD | CA | 90712 | |
| Justin Chambers | | Address Redacted | | | | | | |
| Justin Chan | | Address Redacted | | | | | | |
| Justin Christian | | Address Redacted | | | | | | |
| Justin Chu | | Address Redacted | | | | | | |
| Justin Collier | | Address Redacted | | | | | | |
| Justin Corona | | Address Redacted | | | | | | |
| Justin Davenport | | Address Redacted | | | | | | |
| Justin Davis | | Address Redacted | | | | | | |
| JUSTIN DONALD MOULTHROP | | 1415 Second St APT E210 | | | CORONADO | CA | 92118 | |
| Justin Driggers | | Address Redacted | | | | | | |
| Justin Erickson | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN ERVEN STEPHENS | | 1050 E. CHIPPEWA WAY | | | WASHINGTON | UT | 84780 | |
| Justin Fonseca | | Address Redacted | | | | | | |
| Justin Fontes | | Address Redacted | | | | | | |
| Justin Fowler | | Address Redacted | | | | | | |
| JUSTIN FRONIUS | | 20480 CARSON ROAD | | | EXCELSIOR | MN | 55331 | |
| Justin Guerin | | Address Redacted | | | | | | |
| Justin Halili | | Address Redacted | | | | | | |
| Justin Hamilton | | Address Redacted | | | | | | |
| Justin Haole | | Address Redacted | | | | | | |
| Justin Haynes | | Address Redacted | | | | | | |
| Justin Hennings | | Address Redacted | | | | | | |
| Justin Hethcoat | | Address Redacted | | | | | | |
| Justin Horn | | Address Redacted | | | | | | |
| Justin Hortillosa | | Address Redacted | | | | | | |
| Justin Kanton | | Address Redacted | | | | | | |
| Justin Kennedy | | Address Redacted | | | | | | |
| Justin Kirsch | | Address Redacted | | | | | | |
| JUSTIN KOSMAN | | 2311 Caringa Way#41 | | | Carlsbad | CA | 92009 | |
| JUSTIN LAHR | | Address Redacted | | | | | | |
| Justin Leck | | Address Redacted | | | | | | |
| JUSTIN LHEUREUX | | Address Redacted | | | | | | |
| Justin Lish | | Address Redacted | | | | | | |
| Justin Magallanes | | Address Redacted | | | | | | |
| Justin Maguire | | Address Redacted | | | | | | |
| Justin Malinowski | | Address Redacted | | | | | | |
| Justin Manfredi | | Address Redacted | | | | | | |
| Justin Mantes | | Address Redacted | | | | | | |
| Justin McCain | | Address Redacted | | | | | | |
| Justin McKay | | Address Redacted | | | | | | |
| Justin Mikesell | | Address Redacted | | | | | | |
| Justin Mitchell | | Address Redacted | | | | | | |
| Justin Morgan | | Address Redacted | | | | | | |
| Justin Pinheiro | | Address Redacted | | | | | | |
| Justin Ray | | Address Redacted | | | | | | |
| JUSTIN RINEY | | Address Redacted | | | | | | |
| Justin Rivera | | Address Redacted | | | | | | |
| Justin Rivet | | Address Redacted | | | | | | |
| Justin Roca | | Address Redacted | | | | | | |
| Justin Scott | | Address Redacted | | | | | | |
| Justin Shahani | | Address Redacted | | | | | | |
| Justin Smith | | Address Redacted | | | | | | |
| Justin Sutherland | | Address Redacted | | | | | | |
| Justin Sweet | | Address Redacted | | | | | | |
| JUSTIN T. WOEHLER | | Address Redacted | | | | | | |
| Justin Tano | | Address Redacted | | | | | | |
| Justin Tantog | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN TAYLOR SMITH | DBA MILLS NOVELTY FILM CO | PO BOX 6904 | | | JACKSON | WY | 83002-6904 | |
| JUSTIN TAYLOR SMITH | | Address Redacted | | | | | | |
| Justin Thompson | | Address Redacted | | | | | | |
| Justin Truong | | Address Redacted | | | | | | |
| Justin Valovich | | Address Redacted | | | | | | |
| Justin Varnum | | Address Redacted | | | | | | |
| JUSTIN WARFIELD | | Address Redacted | | | | | | |
| Justin Weir | | Address Redacted | | | | | | |
| Justin Wozney | | Address Redacted | | | | | | |
| Justine Grossi | | Address Redacted | | | | | | |
| JUSTINE SZETO | | 624 ORIZABA AVE | | | LONG BEACH | CA | 90814 | |
| Justine Williams | | Address Redacted | | | | | | |
| Justus Shayestehpour | | Address Redacted | | | | | | |
| Justyn McCray | | Address Redacted | | | | | | |
| JZ Fashion | | 113 E Main St | | | Sidney | MT | 59270 | |
| K-5 SURF & SPORT | | 525 S Pacific Coast Hwy | | | Oceanside | CA | 92054 | |
| KA MITT SKATESHOP | | 111 N UNION AVE | | | PUEBLO | CO | 81003 | |
| Kaala Tsukada | | Address Redacted | | | | | | |
| Kacie Baca | | Address Redacted | | | | | | |
| KADENA MARINA SCUBA & SEA | | AIKA SHIROMA | | | Apo | CA | 96368 | |
| KADYDEN JACK MATSON | | 1821 CALLE DE LOS ALAMOS | | | SAN CLEMENTE | CA | 92672 | |
| Kaelin Cassidy | | Address Redacted | | | | | | |
| Kaelin Sylva | | Address Redacted | | | | | | |
| KAENON INC | | 864 WEST 16TH ST. | | | NEWPORT BEACH | CA | 92663 | |
| Kagumi Persall | | Address Redacted | | | | | | |
| Kahala Hotel Investors | Kahala Hotel & Resort | 5000 Kahala Ave | | | Honolulu | HI | 96816 | |
| KAHANAS SKATE SHOP | SCOTT GOROW | 14-11 NAGATA-DAI, MINAMI-KU | | 14 | YOKOHAMA | | 2320076 | Japan |
| Kahealani Palisbo | | Address Redacted | | | | | | |
| Kahi Kapololu | | Address Redacted | | | | | | |
| KAHLOA CASUAL & BCH WEAR | | Calle Geronimo Martinez #9 | | | Aibonito | PR | 00705 | |
| Kahu Mariani | | Address Redacted | | | | | | |
| KAHUNA CREATIONS INC. | | 3373 N 1050 E | | | NORTH OGDEN | UT | 84404 | |
| KAHUNAS SURF,SKATE & SNOW | | 817 12th Street | | | Paso Robles | CA | 93446 | |
| Kai Kojima | | Address Redacted | | | | | | |
| KAI NEVILLE STUDIO PTY LTD | C/O WASSERMAN MEDIA GROUP | 2052 CORTE DEL NOGAL, #150 | | | CARLSBAD | CA | 92011 | |
| Kaiann Burtyk | | Address Redacted | | | | | | |
| Kaiawe Chun | | Address Redacted | | | | | | |
| Kailah Garcia | | Address Redacted | | | | | | |
| Kai-Lah Surf Shop | | #219 CALLE HACIENDA EL ALAMO | | | San Sebastian | PR | 00685 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kailee Neal | | Address Redacted | | | | | | |
| Kailey Anderson | | Address Redacted | | | | | | |
| Kailey Olson | | Address Redacted | | | | | | |
| Kailey Pondella | | Address Redacted | | | | | | |
| KAILUA SAILBOARDS & KAYAK | | 130 KAILUA RD STE 101B | | | KAILUA | HI | 96734 | |
| Kailyn Jones | | Address Redacted | | | | | | |
| Kaimana Lee | | Address Redacted | | | | | | |
| Kain Nguyen | | Address Redacted | | | | | | |
| Kaina Kahaunaele | | Address Redacted | | | | | | |
| KAINANI CORP. | | PO Box 638 | | | Koloa | HI | 96756 | |
| Kainoa Gasper | | Address Redacted | | | | | | |
| Kainoa Haas | | Address Redacted | | | | | | |
| Kainoa Ulsh | | Address Redacted | | | | | | |
| KAIPO GUERRERO | | 3151 Francis St | | | Honolulu | HI | 96815 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| KAISER PERMANENTE | WPC POLICY #227716 | P.O. BOX 80204 | | | LOS ANGELES | CA | 90080 | |
| Kaishlah Garcia | | Address Redacted | | | | | | |
| Kaisra | Scotch and Denim | 115 E. Main Street | | | El Dorado | AR | 71730 | |
| Kaitlin Etter | | Address Redacted | | | | | | |
| Kaitlin Felton | | Address Redacted | | | | | | |
| Kaitlin Quist | | Address Redacted | | | | | | |
| Kaitlin Robson | | Address Redacted | | | | | | |
| Kaitlyn Butler | | Address Redacted | | | | | | |
| Kaitlyn Deupree | | Address Redacted | | | | | | |
| Kaitlyn Preston | | Address Redacted | | | | | | |
| Kaitlyn Ramirez | | Address Redacted | | | | | | |
| Kaitlyn Riordan | | Address Redacted | | | | | | |
| Kaitlynn Biard | | Address Redacted | | | | | | |
| Kaiwaokapono Nitta | | Address Redacted | | | | | | |
| Kaiya Williams | | Address Redacted | | | | | | |
| Kajsa Ekblad | | Address Redacted | | | | | | |
| Kakela Smith | | Address Redacted | | | | | | |
| Kalae-Daniel Clark | | Address Redacted | | | | | | |
| KALAHARI DEVELOPMENT LLC | DBA KALAHARI RESORTS | PO Box 590 | | | Wisconsin Dells | WI | 53965 | |
| Kalahari Resorts LLC | | 250 KALAHARI BOULEVARD | | | POCONO MANOR | PA | 18349 | |
| KALAMA BEACH CORP | | 3536 Harding Ave Ste 500 | | | Honolulu | HI | 96816 | |
| Kalani Millsaps | | Address Redacted | | | | | | |
| Kalaya Mahoney | | Address Redacted | | | | | | |
| Kalcee Ramiro | | Address Redacted | | | | | | |
| KALCORP | | 360 GRAHAM RD | | | COLLEGE STATION | TX | 77845 | |
| Kaleb DellaPietra | | Address Redacted | | | | | | |
| Kaleb Willis | | Address Redacted | | | | | | |
| Kaleena Kwe | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 258 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALEIDOSCOPE CONCEPTS, INC | | 303 FIFTH AVE, SUITE 1108 | | | NEW YORK | NY | 10016 | |
| Kaleigh Tharrington | | Address Redacted | | | | | | |
| Kaleikaumaka Mata | | Address Redacted | | | | | | |
| Kalena Green | | Address Redacted | | | | | | |
| Kaley Conner | | Address Redacted | | | | | | |
| Kali Alexander | | Address Redacted | | | | | | |
| KALI WEA SURF SHOP | | C.P. Km21 C.C. | | | Estado Miranda | ZUL | 0 | Venezuela |
| KALICHEE SUF SHOP | | Carr 149 #10 Ste 335 | | | Manati | PR | 00674 | |
| KALICHEE SURF SHOP | | 15 Paseo De La Atenas | | | Manati | PR | 00674 | |
| KALICHEE SURF SHOP-DORADO | | DORADO CLASSIC COURT | | | DORADO | PR | 00646 | |
| KALICHEE VEGA BAJA | | 3841 CARR#2 SUITE 1 | | | VEGA BAJA | PR | 00693-4479 | |
| Kalin Walker | | Address Redacted | | | | | | |
| Kalis, Josh | | 3303 Sunset Bluff | | | Rockford | MI | 49341 | |
| Kalis, Josh | | P.O. Box 141453 | | | Grand Rapids | MI | 49514 | |
| Kaller Roemer | | Address Redacted | | | | | | |
| Kalli Henderson | | Address Redacted | | | | | | |
| Kallie Biersach | | Address Redacted | | | | | | |
| Kallie Cahill | | Address Redacted | | | | | | |
| KALOHA | | CALLE DR. CUETO 19 | | | UTUADO | PR | 00641 | |
| Kalynn Drummond | | Address Redacted | | | | | | |
| Kamau Becktemba | | Address Redacted | | | | | | |
| Kamco Supply Corp. v. Jeta LLC, including Hartford Dire Insurance Company | The Law Firm of Elias C. Schwartz PLLC | 343 Great Neck Road | | | Great Neck | NY | 11021 | |
| KAMEA MEHA/NOSAN INC | PLAZA CENTRO MALL | Local I-3 | | | Caguas | PR | 00725 | |
| Kameron Kindschi | | Address Redacted | | | | | | |
| Kameron Moore | | Address Redacted | | | | | | |
| Kameron Toll | | Address Redacted | | | | | | |
| KAMES SPORTS | | 8516 Cleveland Ave | | | Canton | OH | 44720 | |
| Kamila Janik | | Address Redacted | | | | | | |
| KAMLA ENTERPRISES | | 9007 Harensight Mall | | | St Thomas | VI | 00802 | |
| Kamren Bickmore | | Address Redacted | | | | | | |
| Kamua Swain | | Address Redacted | | | | | | |
| KANAAN CO. LTD | | SHINGSUNG B/D 444 DUNCHON 2-DONG | | 13 | SEOUL | | 142-703 | South Korea |
| Kanapeokahanukealiikumoka Lopes | | Address Redacted | | | | | | |
| Kane County States Attorneys Office | | 37W777 Route 38 Suite 300 | | | St Charles | IL | 60175-7535 | |
| KANE KESSLER, P.C. | | 1350 Avenue Of The Americas | | | New York | NY | 10019 | |
| Kaneala Asuega | | Address Redacted | | | | | | |
| Kaneesha Johnson | | Address Redacted | | | | | | |
| KANG YING LEATHER PRODUCT | | Lo-Tain Village | Song-Gang Sub-District, Bo An Distr No.7 | Xiang-Shan Ave., Shenzhen | 190 Guangdong | | 518105 | China |
| KANINE RECORDS LLC | | 204 POWERS STREET | | | BROOKLYN | NY | 11211 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 259 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kannon Stone | | Address Redacted | | | | | | |
| KANOA IGARASHI | | 518 17TH ST., #B | | | HUNTINGTON BEACH | CA | 92648 | |
| Kanoeokohala Cazimero-Casaquit | | Address Redacted | | | | | | |
| Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| KANSAS CITY KITY | | 136 N College Ave | | | Fort Collins | CO | 80524 | |
| Kansas Dept of Revenue | Attn Bankruptcy Collection | 915 SW Harrison St Rm 230 | | | Topeka | KS | 66612 | |
| KAOHELAULII OHANA INC | | 4-1312 Kuhio Hwy | | | Kapaa | HI | 96746 | |
| KAOHI DOWNING | | 928 PUNAHELE PL | | | HONOLULU | HI | 96821 | |
| Kaohu McCabe | | Address Redacted | | | | | | |
| Kaolu Spencer | | Address Redacted | | | | | | |
| Kapilla Clothing Corp | ANUP GANJU | 206 - 1715 Cook St. | | | Vancouver | BC | V6Y 3J6 | Canada |
| Kara Duffy | | Address Redacted | | | | | | |
| Kara LaRosa | | Address Redacted | | | | | | |
| Kara Perkins | | Address Redacted | | | | | | |
| Kara Torrez | | Address Redacted | | | | | | |
| Kareem Miller | | Address Redacted | | | | | | |
| KAREN AUSTIN | | P.O. BOX 390840 | | | ANZA | CA | 92539-0840 | |
| Karen D. Sheeler | | 19132 Eccles St. | | | Northridge | CA | 91324 | |
| Karen Franceschini | | Address Redacted | | | | | | |
| Karen Garcia-Chavez | | Address Redacted | | | | | | |
| Karen Gonzalez | | Address Redacted | | | | | | |
| Karen Grageda | | Address Redacted | | | | | | |
| Karen K. Akers | | 72-4040 Ke Ana Wai St. | | | Kailua-Kona | HI | 96740 | |
| Karen Lake | | Address Redacted | | | | | | |
| KAREN NICHOLS | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Karen Nichols | | Address Redacted | | | | | | |
| Karen Pinto | | Address Redacted | | | | | | |
| Karen Seamons | | Address Redacted | | | | | | |
| Karen Torres | | Address Redacted | | | | | | |
| Karessa Kernan | | Address Redacted | | | | | | |
| Kari Hill | | Address Redacted | | | | | | |
| Kari Howard | | Address Redacted | | | | | | |
| KARIN CASTAGNET | | VIA PRINCIPAL EDIFCIO # 3A | | | PANAMA | PA | 09999 | Panama |
| Karin Liveikis | | Address Redacted | | | | | | |
| Karin Moran | | Address Redacted | | | | | | |
| KARIN MORAN KENDRICK | | 2516 ALMA AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| Karin Rodriguez | | Address Redacted | | | | | | |
| Karina Fernandez | | Address Redacted | | | | | | |
| Karina Munoz | | Address Redacted | | | | | | |
| Karina Pujols | | Address Redacted | | | | | | |
| KARINA ROZUNKO | | 2011 CALLE DE LOS ALAMOS | | | SAN CLEMENTE | CA | 92672 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 260 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karina Soto Garfias | | Address Redacted | | | | | | |
| Karissa Guglielmo | | Address Redacted | | | | | | |
| Karl Nickel | | Address Redacted | | | | | | |
| Karla Alanis | | Address Redacted | | | | | | |
| Karla Cameron | | Address Redacted | | | | | | |
| Karla Cuel-Rojas | | Address Redacted | | | | | | |
| Karla Lumsden | | Address Redacted | | | | | | |
| Karla Rodriguez | | Address Redacted | | | | | | |
| Karla Saavedra | | Address Redacted | | | | | | |
| Karlee Norcutt | | Address Redacted | | | | | | |
| Karleen Forkner | | Address Redacted | | | | | | |
| Karley Phelps | | Address Redacted | | | | | | |
| Karly Cates | | Address Redacted | | | | | | |
| KARLY ROSE SICKELS | | Address Redacted | | | | | | |
| KARMA | | 1591 SELBY AVE | | | SAINT PAUL | MN | 55104-6240 | |
| Karmaloop, Inc. | | 334 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| Karnani, Rajeev | | Address Redacted | | | | | | |
| Karol Miller | | Address Redacted | | | | | | |
| Karol Pino | | Address Redacted | | | | | | |
| Karsen Moon | | Address Redacted | | | | | | |
| Karsten Brueggemann | | Address Redacted | | | | | | |
| Kasandra Pellot | | Address Redacted | | | | | | |
| Kasey Bigelow | | Address Redacted | | | | | | |
| Kasey Dassel | | Address Redacted | | | | | | |
| Kasey Quinn | | Address Redacted | | | | | | |
| Kashmira Desai | | Address Redacted | | | | | | |
| Kassandra Cassily | | Address Redacted | | | | | | |
| Kassandra Ramirez | | Address Redacted | | | | | | |
| KASSIA MEADOR, INC. | | 2618 KIRSTEN LEE DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| Kassie Nihipali | | Address Redacted | | | | | | |
| Kastelan, Kristina L. | | Address Redacted | | | | | | |
| KATE BAIN | | Address Redacted | | | | | | |
| Kate Bonnevie | | Address Redacted | | | | | | |
| Kate Engelsman | | Address Redacted | | | | | | |
| Kate Noh | | Address Redacted | | | | | | |
| KATE SEELY SALES CO. | | Address Redacted | | | | | | |
| Kate Weiland | | Address Redacted | | | | | | |
| KATEGORY 5 SURF CO | | 37160 US HWY 19 N | | | Palm Harbor | FL | 34684 | |
| Katelyn Amos | | Address Redacted | | | | | | |
| Katelyn Bushnell | | Address Redacted | | | | | | |
| Katelyn Hood | | Address Redacted | | | | | | |
| Katelyn Krueger | | Address Redacted | | | | | | |
| KATELYN NEUTZ | | Address Redacted | | | | | | |
| Katelyn Russell | | Address Redacted | | | | | | |
| Katelyn Shlensky | | Address Redacted | | | | | | |
| Katelyn Smith | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 261 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Katelyn Standish | | Address Redacted | | | | | | |
| Katelyn Zielski | | Address Redacted | | | | | | |
| Katelynne Jones | | Address Redacted | | | | | | |
| Katerin Alegria | | Address Redacted | | | | | | |
| Katerina Bacevicius | | Address Redacted | | | | | | |
| Katerina Caruso | | Address Redacted | | | | | | |
| Kateyia Baxter | | Address Redacted | | | | | | |
| KATHARINE E. CARTER | | Address Redacted | | | | | | |
| Katharine Ferguson | | Address Redacted | | | | | | |
| Katharine Wyman | | Address Redacted | | | | | | |
| KATHERINE ANNE KARLOVIC | | 10632 WYCKHAM WAY | | | TRUCKEE | CA | 96161 | |
| Katherine Banez | | Address Redacted | | | | | | |
| Katherine Bunda | | Address Redacted | | | | | | |
| Katherine Castano | | Address Redacted | | | | | | |
| Katherine Connerly | | Address Redacted | | | | | | |
| Katherine de la Fuente | | Address Redacted | | | | | | |
| KATHERINE DE LA ROSA | | Address Redacted | | | | | | |
| Katherine G. Fleming (Kaye) | | 2027 Deborah Ln. | | | Newport Beach | CA | 92660 | |
| Katherine Gelfer | | Address Redacted | | | | | | |
| Katherine Gonzalez | | Address Redacted | | | | | | |
| Katherine Green | | Address Redacted | | | | | | |
| Katherine Hammond | | Address Redacted | | | | | | |
| KATHERINE KIRBY KELLY | | Address Redacted | | | | | | |
| KATHERINE LINDSAY COLBY | | Address Redacted | | | | | | |
| Katherine Marroquin | | Address Redacted | | | | | | |
| Katherine Mason | | Address Redacted | | | | | | |
| KATHERINE MCLEAN | | Address Redacted | | | | | | |
| Katherine Pacheco | | Address Redacted | | | | | | |
| Katherine Redd | | Address Redacted | | | | | | |
| Katherine Ruano | | Address Redacted | | | | | | |
| Katherine Shelton | | Address Redacted | | | | | | |
| Katherine Sherwood | | Address Redacted | | | | | | |
| Katherine Singer | | Address Redacted | | | | | | |
| Katherine Wilkes | | Address Redacted | | | | | | |
| Kathleen Armstrong | | Address Redacted | | | | | | |
| Kathleen Fahey | | Address Redacted | | | | | | |
| KATHLEEN PERE | | Address Redacted | | | | | | |
| Kathleen Rodriquez | | Address Redacted | | | | | | |
| Kathleen Torrens | | Address Redacted | | | | | | |
| Kathleen Van | | Address Redacted | | | | | | |
| Kathleen Walsh | | Address Redacted | | | | | | |
| Kathleen Yip | | Address Redacted | | | | | | |
| KATHLEENS KIDS | | 8212 South Harvard | | | Tulsa | OK | 74137 | |
| Kathrine Beard | | Address Redacted | | | | | | |
| Kathrine Dinabourgski | | Address Redacted | | | | | | |
| Kathryn Adams | | Address Redacted | | | | | | |
| Kathryn Day | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 262 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathryn Geake | | Address Redacted | | | | | | |
| Kathryn Jones | | Address Redacted | | | | | | |
| Kathryn McDermott | | Address Redacted | | | | | | |
| Kathryn Moth | | Address Redacted | | | | | | |
| Kathryn Parry | | Address Redacted | | | | | | |
| Kathryn Pilato | | Address Redacted | | | | | | |
| Kathryn Taylor | | Address Redacted | | | | | | |
| Kathryne Sakata | | Address Redacted | | | | | | |
| Kathrynn Evans | | Address Redacted | | | | | | |
| Kathrynne Grassi | | Address Redacted | | | | | | |
| Kathy Karlovic | | 10632 WYCKHAM WAY | | | TRUCKEE | CA | 96161 | |
| Kathy Medina | | Address Redacted | | | | | | |
| Kati Barker | | Address Redacted | | | | | | |
| Kati Diem Namsinh | | Address Redacted | | | | | | |
| Katie Barto | | Address Redacted | | | | | | |
| Katie Carone | | Address Redacted | | | | | | |
| Katie Clark | | Address Redacted | | | | | | |
| Katie Lopez | | Address Redacted | | | | | | |
| Katie Lorenz | | Address Redacted | | | | | | |
| Katie McNeely | | Address Redacted | | | | | | |
| KATIE NICHOLS | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Katie Pena | | Address Redacted | | | | | | |
| Katie Phillips | | Address Redacted | | | | | | |
| KATIE ROSE DUNN | | Address Redacted | | | | | | |
| KATIE SEELY | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| KATIE SEELY | | 833 DOVER DRIVE STE 25 | | | NEWPORT BEACH | CA | 92663 | |
| Katie Zaro | | Address Redacted | | | | | | |
| KATIN SURF SHOP | | PO Box 223 | | | Surfside | CA | 90743 | |
| Katlyn Crawford | | Address Redacted | | | | | | |
| Katlyn Harvey | | Address Redacted | | | | | | |
| Katlyn Lakie | | Address Redacted | | | | | | |
| Katlyn Morini | | Address Redacted | | | | | | |
| Katlynn Ewing | | Address Redacted | | | | | | |
| Katrina Fraze | | Address Redacted | | | | | | |
| Katrina Holmes | | Address Redacted | | | | | | |
| Katrina Houtz | | Address Redacted | | | | | | |
| Katrina Khuu | | Address Redacted | | | | | | |
| Katten Muchin Rosenman LLP | Attn Matthew W. Olsen, Esq. | 575 Madison Avenue | | | New York | NY | 10022-2585 | |
| Katy Mills | | Address Redacted | | | | | | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | P.O. BOX 100554 | | | ATLANTA | GA | 30384 | |
| Katy Mills Mall Limited Partnership | c/o M.S. Management Associates, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Katy Mills Mall Limited Partnership | M.S. Management Associates Inc. | 225 W Washington St | | | Indianapolis | IN | 46204-3438 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUA I ISLAND UTILITY COOPERATIVE | | PO BOX 29560 | | | HONOLULU | HI | 96820-1960 | |
| KAUAI AIR CONDITIONING | & REFRIGERATION, INC | 1021 KAMALU ROAD | | | KAPAA | HI | 96746 | |
| Kauai Island Utility Cooperative | | 4463 Pahee St., Suite 1 | | | Lihue | HI | 96766 | |
| Kauai Island Utility Cooperative | Acct No 990099092-001 | PO Box 29560 | | | Honolulu | HI | 96820-1960 | |
| Kauai Island Utility Cooperative | Acct No 990099092-002 | PO Box 29560 | | | Honolulu | HI | 96820-1960 | |
| KAUAI ISLAND UTILITY COOPERATIVE | Kauai Island Utility Cooperative | | 4463 Pahee St., Suite 1 | | Lihue | HI | 96766 | |
| Kauilani Philley | | Address Redacted | | | | | | |
| Kaulin Waldner | | Address Redacted | | | | | | |
| Kawena Bautista | | Address Redacted | | | | | | |
| Kawika J. White | | Address Redacted | | | | | | |
| Kaya Clark | | Address Redacted | | | | | | |
| Kaya Gonsalves | | Address Redacted | | | | | | |
| Kaya Schroeder | | Address Redacted | | | | | | |
| Kaya Simmons | | Address Redacted | | | | | | |
| Kayla Arias | | Address Redacted | | | | | | |
| Kayla Cates | | Address Redacted | | | | | | |
| Kayla Derkaz | | Address Redacted | | | | | | |
| Kayla Diaz | | Address Redacted | | | | | | |
| Kayla Ellington | | Address Redacted | | | | | | |
| Kayla Forshaw | | Address Redacted | | | | | | |
| Kayla Gray | | Address Redacted | | | | | | |
| Kayla Harris | | Address Redacted | | | | | | |
| Kayla Herrera | | Address Redacted | | | | | | |
| Kayla Klapperick | | Address Redacted | | | | | | |
| Kayla Lee | | Address Redacted | | | | | | |
| Kayla Lewis | | Address Redacted | | | | | | |
| Kayla Lindley | | Address Redacted | | | | | | |
| Kayla Logan | | Address Redacted | | | | | | |
| Kayla Marinez | | Address Redacted | | | | | | |
| Kayla Mathieu | | Address Redacted | | | | | | |
| Kayla Meeks | | Address Redacted | | | | | | |
| Kayla Meyer | | Address Redacted | | | | | | |
| Kayla Myers | | Address Redacted | | | | | | |
| Kayla Naten | | Address Redacted | | | | | | |
| Kayla Olivas | | Address Redacted | | | | | | |
| Kayla Roberts | | Address Redacted | | | | | | |
| Kayla Scopazzo | | Address Redacted | | | | | | |
| Kayla Shea | | Address Redacted | | | | | | |
| Kayla Smith | | Address Redacted | | | | | | |
| Kayla Smith | | Address Redacted | | | | | | |
| Kayla Stark | | Address Redacted | | | | | | |
| Kayla Stefanoff | | Address Redacted | | | | | | |
| Kayla Stewart | | Address Redacted | | | | | | |
| Kayla Vines | | Address Redacted | | | | | | |
| Kayleen Recek | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 264 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kayleigh Smith | | Address Redacted | | | | | | |
| Kayleigh Wilson | | Address Redacted | | | | | | |
| Kayley Donlon | | Address Redacted | | | | | | |
| Kayley Ishii | | Address Redacted | | | | | | |
| Kayli Gentry | | Address Redacted | | | | | | |
| Kayshya Saribay | | Address Redacted | | | | | | |
| KAYTON COMPANY | | 1045 Grape Street | | | Whitehall | PA | 18052 | |
| Kazuko Otomo | | 11 Deer Lake Dr. | | | N. Babylon | NY | 11703 | |
| KC SPORTS CO. | | 10349 Balboa Blvd | | | Granada Hills | CA | 91344 | |
| KCL, LLC | C/O BRUCE HATTON | 8033 SUNSET BLVD., # 9750 | | | LOS ANGELES | CA | 90046 | |
| K-COAST SURF SHOP, INC. | | 3505 Coastal Highway | | | Ocean City | MD | 21842 | |
| Ke Nui Partners LLC | | 1923 MAKIKI ST | | | HONOLULU | HI | 96822 | |
| Kea Frianeza | | Address Redacted | | | | | | |
| Keakealani Iona-Duncan | | Address Redacted | | | | | | |
| KEALAN SHILLING | | Address Redacted | | | | | | |
| Kealani Elmore | | Address Redacted | | | | | | |
| Keanu Hill | | Address Redacted | | | | | | |
| Keanu Kastner | | Address Redacted | | | | | | |
| Keanu Rivera | | Address Redacted | | | | | | |
| Keaton Tam | | Address Redacted | | | | | | |
| KEEDO CLOTHES | | 12100 N May Avenue Suite F | | | Oklahoma City | OK | 73120 | |
| Keegan Rogers | | Address Redacted | | | | | | |
| Keegan Yarber | | Address Redacted | | | | | | |
| KEEJ, LLC | | 5530 Magazine Street | | | New Orleans | LA | 70115 | |
| KEELERGORDON | | ROOM 2.10 TEA BUILDING | | | LONDON | LD | EI 6JJ | United Kingdom |
| Keenan Goodwine | | Address Redacted | | | | | | |
| KEEP LEFT | | 6100 Red Hook Quarters Suite B2-9 | | | St Thomas | VI | 00802 | |
| Keersa Townsend | | Address Redacted | | | | | | |
| Keesha Jorgenson | | Address Redacted | | | | | | |
| Keiko Shinobu-Dunlap | | Address Redacted | | | | | | |
| Keisha Nakamura | | Address Redacted | | | | | | |
| Keith Baker | | Address Redacted | | | | | | |
| Keith Buie | | Address Redacted | | | | | | |
| Keith Busch | | Address Redacted | | | | | | |
| Keith Ciezadlo | | Address Redacted | | | | | | |
| Keith Collier | | Address Redacted | | | | | | |
| Keith Dickson | | Address Redacted | | | | | | |
| Keith Dulin | | Address Redacted | | | | | | |
| Keith Goerlitz | | Address Redacted | | | | | | |
| Keith Herman | | Address Redacted | | | | | | |
| Keith J Smith | | 6 Buena Vista St | | | Stamford | CT | 06907 | |
| Kekaikamahineolilinoe Speed | | Address Redacted | | | | | | |
| Kekoa Kahaunaele | | Address Redacted | | | | | | |
| Kelan McAndrew | | Address Redacted | | | | | | |
| Kelan Yoshioka | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelcie Davis | | Address Redacted | | | | | | |
| Kelcie Keys | | Address Redacted | | | | | | |
| Kelcie Lau | | Address Redacted | | | | | | |
| KELIA MONIZ | | 1627 MONTEREY BLVD. | | | HERMOSA BEACH | CA | 90254 | |
| Kelia Moniz | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | |
| Kelia Moniz | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| Kelii Kua-Nachor | | Address Redacted | | | | | | |
| Keliikoa Baclayon | | Address Redacted | | | | | | |
| Kellen Olaughlin | | Address Redacted | | | | | | |
| Kelley C. Graham | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Kelley D. Ho | | Address Redacted | | | | | | |
| Kelley Drye & Warren LLP | Attn Robert L. LeHane, Esq. | 101 Park Avenue | | | New York | NY | 10178 | |
| Kelley Graham | | Address Redacted | | | | | | |
| Kelli Andersen | | Address Redacted | | | | | | |
| Kelli Caro | | Address Redacted | | | | | | |
| Kellie Fujimoto | | Address Redacted | | | | | | |
| Kellie Hinrichs | | Address Redacted | | | | | | |
| KELLWOOD COMPANY | | PO Box 407 | | | Broadway | NJ | 08808 | |
| KELLY & CREW LLC | Island Thyme | 21 S Broad St | | | Bayfield | WI | 54814 | |
| KELLY A. KELLEY | | 350 EUNICE CIRCLE | | | LA HABRA | CA | 90631 | |
| Kelly Andrews | | Address Redacted | | | | | | |
| Kelly Ayala | | Address Redacted | | | | | | |
| KELLY BLUMBERG | | 3102 SW FAIRVIEW BLVD | | | PORTLAND | OR | 97205 | |
| KELLY BOLTON | | 7421 Dunfield Ave. | | | Westchester | CA | 90045 | |
| Kelly Boruta | | Address Redacted | | | | | | |
| Kelly Cobler | | Address Redacted | | | | | | |
| Kelly Cooper | | Address Redacted | | | | | | |
| Kelly Farmer | | Address Redacted | | | | | | |
| Kelly Galvis | | Address Redacted | | | | | | |
| Kelly Ivers | | Address Redacted | | | | | | |
| Kelly Kahler | | Address Redacted | | | | | | |
| Kelly Ketner | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Kelly L. Ketner | | Address Redacted | | | | | | |
| Kelly Magrath | | Address Redacted | | | | | | |
| Kelly McGinley | | Address Redacted | | | | | | |
| Kelly McMullen | | Address Redacted | | | | | | |
| Kelly Moyer | | Address Redacted | | | | | | |
| KELLY NIEMANN | | Address Redacted | | | | | | |
| Kelly Paonessa | | Address Redacted | | | | | | |
| Kelly Poore | | Address Redacted | | | | | | |
| Kelly Schiefer | | Address Redacted | | | | | | |
| KELLY SERENA SHEW | | Address Redacted | | | | | | |
| Kelly Sieradzki | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 266 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY SLATER | C/O SUNKA ENTERTAINMEN | 149 BAY STREET | | | SANTA MONICA | CA | 90405 | |
| KELLY SURF, EURL (TAHITI) | | 115 Glen Eden Ave. | | | Oakland | CA | 94611 | |
| Kelly Wargo | | Address Redacted | | | | | | |
| Kelly Zies | | Address Redacted | | | | | | |
| Kelsea Campion | | Address Redacted | | | | | | |
| Kelsea Hall | | Address Redacted | | | | | | |
| Kelsey Beilstein | | Address Redacted | | | | | | |
| Kelsey Beisel | | Address Redacted | | | | | | |
| Kelsey Carmien | | Address Redacted | | | | | | |
| Kelsey Drier | | Address Redacted | | | | | | |
| Kelsey Estrella | | Address Redacted | | | | | | |
| Kelsey Fosstveit | | Address Redacted | | | | | | |
| Kelsey Gregerson | | Address Redacted | | | | | | |
| Kelsey Hall | | Address Redacted | | | | | | |
| Kelsey Kamine | | Address Redacted | | | | | | |
| Kelsey Lagman | | Address Redacted | | | | | | |
| Kelsey Lewis | | Address Redacted | | | | | | |
| Kelsey McMorris | | Address Redacted | | | | | | |
| Kelsey Newman | | Address Redacted | | | | | | |
| Kelsey Norman | | Address Redacted | | | | | | |
| Kelsey Papadatos | | Address Redacted | | | | | | |
| Kelsey Pierre | | Address Redacted | | | | | | |
| KELSEY RIGBY | | 177 STEEPLECHASE LANE | | | MUNROE FALLS | OH | 44262 | |
| Kelsey Schmidt Yonan | | Address Redacted | | | | | | |
| Kelsey Singleton | | Address Redacted | | | | | | |
| Kelsey True | | Address Redacted | | | | | | |
| Kelsi Lawton | | Address Redacted | | | | | | |
| KELSICK & KELSICK | | Bladen House | BRADES | | Montserrat | | | West Indies |
| Kelsick & Kelsick | | Logwood Road, Old Towne | | | | | | MONTSERRAT |
| KELSICK & KELSICK | | P.O. BOX 185 | | | BRADES | MS | 09999 | Montserrat |
| Kelsie Haynes | | Address Redacted | | | | | | |
| KELTON WOODBURN PRODUCTIONS LLC | | 364 RANCHO DRIVE | | | VENTURA | CA | 93003 | |
| Kelvin Akehurst | | Address Redacted | | | | | | |
| Kelvin Holmes | | Address Redacted | | | | | | |
| Kemone Robinson | | Address Redacted | | | | | | |
| KEMP ZABLOTSKY | | 4947 MT. ASHMAN DR. | | | SAN DIEGO | CA | 92111 | |
| KEN BERN INCORPORATED | | 624 Crandon Blvd | | | Key Biscayne | FL | 33149 | |
| Ken Block | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | |
| Ken Block | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| KEN BURTON, JR. | | MANATEE CO TAX COLLECTOR | | | BRADENTON | FL | 34206 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 267 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ken Burton, Jr., Manatee County Tax Collector | Attn Legal/FSC | Ken Burton Jr | 4333 US 301 N | | Ellenton | FL | 34222 | |
| KEN JONES SKI MART | | 195 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060 | |
| Kendall Brumbelow | | Address Redacted | | | | | | |
| Kendall Larson | | Address Redacted | | | | | | |
| Kendall Mckinney | | Address Redacted | | | | | | |
| KENDALL MEADE | | Address Redacted | | | | | | |
| Kendall Suto | | Address Redacted | | | | | | |
| Kendall Wesenberg | | Address Redacted | | | | | | |
| Kendra Cheda | | Address Redacted | | | | | | |
| Kendrick Banks | | Address Redacted | | | | | | |
| KENEDY SURF | | 262 Harbor Dr #102 | | | Oceanside | CA | 92054 | |
| KENEXA TECHNOLOGY, INC | | P.O. BOX 827674 | | | PHILADELPHIA | PA | 19182 | |
| Kengie Arroyo | | Address Redacted | | | | | | |
| Keni Souza | | Address Redacted | | | | | | |
| Kenia Flores | | Address Redacted | | | | | | |
| Kenia Monge | | Address Redacted | | | | | | |
| Kenilynn Souza | | Address Redacted | | | | | | |
| Kenji Meeks | | Address Redacted | | | | | | |
| Kenna Bertell Florie | | Address Redacted | | | | | | |
| Kenneth Alfonso | | Address Redacted | | | | | | |
| Kenneth Bardales-Garcia | | Address Redacted | | | | | | |
| KENNETH BLOCK | | 1776 Park Ave. | #4-426 | | Park City | UT | 84060 | |
| Kenneth Bock | | Address Redacted | | | | | | |
| Kenneth Borg | | Address Redacted | | | | | | |
| Kenneth Camerzell | | Address Redacted | | | | | | |
| Kenneth Carroll | | Address Redacted | | | | | | |
| Kenneth Hanson | | Address Redacted | | | | | | |
| KENNETH HOLLANDER ASSOCIATES | | 45431 GREENLING CIRCLE | | | MENDOCINO | CA | 95431 | |
| Kenneth Jones | | Address Redacted | | | | | | |
| Kenneth Mares | | Address Redacted | | | | | | |
| Kenneth Mattei | | Address Redacted | | | | | | |
| Kenneth Moore | | Address Redacted | | | | | | |
| Kenneth N Unger | | P.O. Box 2893 | | | Fullerton | CA | 92837 | |
| Kenneth Rewick | | Address Redacted | | | | | | |
| Kenneth Roberts | | Address Redacted | | | | | | |
| Kenneth Shields | | Address Redacted | | | | | | |
| Kenneth Tate | | Address Redacted | | | | | | |
| Kenneth Thompson | | Address Redacted | | | | | | |
| KENNETH WAYNE, INC | | 503 Holly Drive | | | Satellite Beach | FL | 32937 | |
| Kenneth-Ralph Collo | | Address Redacted | | | | | | |
| Kenny Alarcon | | Address Redacted | | | | | | |
| Kenny Derize | | Address Redacted | | | | | | |
| Kenny Hurtado | | Address Redacted | | | | | | |
| KENT STEVENS | | 5600 ARGOSY CIR. #100 | | | HUNTINGTON BEACH | CA | 92649 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kent Stevens | | Address Redacted | | | | | | |
| Kent Vallecillos | | Address Redacted | | | | | | |
| Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601 | |
| Kentucky Dept of Revenue | Attn Bankruptcy Dept | 501 High St | | | Frankfort | KY | 40601-2103 | |
| KENTUCKY STATE TREASURER | | KENTUCKY REVENUE CABINET | | | FRANKFORT | KY | 40620 | |
| Kenyatta Percell-Scott | | Address Redacted | | | | | | |
| Kenyon Isaacs | | Address Redacted | | | | | | |
| Kenzi Meder | | Address Redacted | | | | | | |
| Keojuckama Sar | | Address Redacted | | | | | | |
| Keoki Dunn | | Address Redacted | | | | | | |
| Keolani Farrow | | Address Redacted | | | | | | |
| KEONE DOWNING | | 928 PUNAHELE PL | | | HONOLULU | HI | 96821 | |
| KEONI KEAULANA | | 87-127 NENEWAI STREET | | | WAIANAE | HI | 96792 | |
| Keoni Mckeague | | Address Redacted | | | | | | |
| Keonie Oropeza | | Address Redacted | | | | | | |
| KEPA ACERO MARTINEZ | | GAZTELUMENDI FA, 3 IZDA | | 8 | GETXO | | 99999 | Spain |
| Keri Netzel | | Address Redacted | | | | | | |
| Keri Thacker | | Address Redacted | | | | | | |
| Kerlyn Toledo | | Address Redacted | | | | | | |
| Kern Viger | | Address Redacted | | | | | | |
| Kerri Banach | | Address Redacted | | | | | | |
| KERRI STEWART | | 56073 SNOWGOOSE COURT | | | BEND | OR | 97707 | |
| Kerry Banker | | Address Redacted | | | | | | |
| Kerry Rathsabanhdith | | Address Redacted | | | | | | |
| Kerstin Mazzone | | Address Redacted | | | | | | |
| Kerstin N. Mazzone | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Kerven Adrien | | Address Redacted | | | | | | |
| Kesha L. Pomeroy | | Address Redacted | | | | | | |
| Keshialynn Stone | | Address Redacted | | | | | | |
| Keslar, Hunter W. | | Address Redacted | | | | | | |
| KETCH | | 5317 Ballard Ave Nw | | | Seattle | WA | 98107 | |
| Ketchum, Inc. | | 6 PPG PLACE, 12TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| Keter Environmental Services | Acct No 1516097 | PO Box 417468 | | | Boston | MA | 02241-7468 | |
| KETER ENVIRONMENTAL SERVICES, INC | | P.O. BOX 417468 | | | BOSTON | MA | 02241-7468 | |
| Ketner, Kelly | | Address Redacted | | | | | | |
| Ketner, Kelly | | Address Redacted | | | | | | |
| Ketner, Kelly L. | | Address Redacted | | | | | | |
| Keuka Footwear, Inc. | | 1415 Murfreesboro Pike | | | Nashville | TN | 37217 | |
| KEVIN A. BONNER | | Address Redacted | | | | | | |
| Kevin Andal | | Address Redacted | | | | | | |
| Kevin Arguello | | Address Redacted | | | | | | |
| Kevin Armstrong | | Address Redacted | | | | | | |
| Kevin Bauer | | Address Redacted | | | | | | |
| Kevin Becker | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Bonner | | Address Redacted | | | | | | |
| Kevin Boykin | | Address Redacted | | | | | | |
| KEVIN CARR | | Address Redacted | | | | | | |
| Kevin Clark | | Address Redacted | | | | | | |
| Kevin Dixon | | Address Redacted | | | | | | |
| Kevin Fierro | | Address Redacted | | | | | | |
| Kevin Foster | | Address Redacted | | | | | | |
| Kevin Fuson | | Address Redacted | | | | | | |
| Kevin Gonzalez | | Address Redacted | | | | | | |
| Kevin Gray | | Address Redacted | | | | | | |
| Kevin Gutierrez | | Address Redacted | | | | | | |
| Kevin Halonen | | Address Redacted | | | | | | |
| Kevin Hatcher | | Address Redacted | | | | | | |
| Kevin Hoshi | | Address Redacted | | | | | | |
| Kevin Isabell | | Address Redacted | | | | | | |
| Kevin John Salisbury | | 9311 Shire Dr | | | Pasco | WA | 99301 | |
| Kevin Jong | | Address Redacted | | | | | | |
| Kevin Keyser | | Address Redacted | | | | | | |
| Kevin Kozlowski | | Address Redacted | | | | | | |
| Kevin Krause | | 293 Rudetown Rd | | | Hamburg | NJ | 07419 | |
| Kevin Krupinski | | Address Redacted | | | | | | |
| Kevin Lacaden | | Address Redacted | | | | | | |
| Kevin Landivar | | Address Redacted | | | | | | |
| Kevin Liburd | | Address Redacted | | | | | | |
| Kevin Lim | | Address Redacted | | | | | | |
| Kevin Little | | Address Redacted | | | | | | |
| Kevin Liu | | Address Redacted | | | | | | |
| Kevin Lonergan | | Address Redacted | | | | | | |
| Kevin Lyons | | 65 LEFFERTS PL. #2 | | | BROOKLYN | NY | 11238 | |
| Kevin M Pugh | | Address Redacted | | | | | | |
| KEVIN M. KENSTLER | DBA REEF SOLUTIONS | 8765 ANCHOR POINT AE. | | | LAS VEGAS | NV | 89117 | |
| Kevin M. Lucero | | Address Redacted | | | | | | |
| Kevin Machin | | Address Redacted | | | | | | |
| Kevin Marcos | | Address Redacted | | | | | | |
| Kevin Martinez | | Address Redacted | | | | | | |
| Kevin McGreevy | | Address Redacted | | | | | | |
| Kevin Michael | | Address Redacted | | | | | | |
| Kevin Mikel Beldad | | Address Redacted | | | | | | |
| Kevin Morales Roldan | | Address Redacted | | | | | | |
| Kevin Newton | | Address Redacted | | | | | | |
| Kevin Nguyen | | Address Redacted | | | | | | |
| Kevin Nodal | | Address Redacted | | | | | | |
| KEVIN OKIMOTO | | 1458 ALENCASTRE STREET | | | HONOLULU | HI | 96816 | |
| Kevin Olivares | | Address Redacted | | | | | | |
| Kevin Pena | | Address Redacted | | | | | | |
| Kevin Plascencia | | Address Redacted | | | | | | |
| Kevin Policem | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Rincon | | Address Redacted | | | | | | |
| Kevin Royce II | | Address Redacted | | | | | | |
| Kevin Schachter | | Address Redacted | | | | | | |
| Kevin Scutchfield | | Address Redacted | | | | | | |
| Kevin Serna | | Address Redacted | | | | | | |
| Kevin Siedel | | Address Redacted | | | | | | |
| Kevin Sijalbo | | Address Redacted | | | | | | |
| Kevin Smyj | | Address Redacted | | | | | | |
| Kevin Sundberg | | Address Redacted | | | | | | |
| Kevin Tulloch | | Address Redacted | | | | | | |
| Kevin Tully | | Address Redacted | | | | | | |
| Kevin Turner | | Address Redacted | | | | | | |
| Kevin Vargas | | Address Redacted | | | | | | |
| Kevin Veiga | | Address Redacted | | | | | | |
| Kevin Weaver | | Address Redacted | | | | | | |
| Kevin Zaan | | 16342 Saratoga Lane | | | Huntington Beach | CA | 92649 | |
| KEVIN ZACHER | | 415 ROSE AVE #B | | | VENICE | CA | 90291 | |
| KEWALRAM & SON | | 303-5th Ave | | | New York | NY | 10016 | |
| KEY PERFORMANCE IDEAS, INC | | 5324 DEERWOOD DR. | | | SHINGLE SPRINGS | CA | 95682 | |
| Keyon Aminian | | Address Redacted | | | | | | |
| KFORCE INC. & SUBSIDIARIES | | P.O. BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| Khadeeja Richardson | | Address Redacted | | | | | | |
| Khang Nguyen | | 7739 Inversham Dr. # 186 | | | Falls Church | VA | 22042 | |
| Khang Tran | | Address Redacted | | | | | | |
| KHANHS SPORTS | | 60 Park Place | | | East Hampton | NY | 11937 | |
| Khim Wong | | Address Redacted | | | | | | |
| Khine & Khine Trademarks | | No.(162), First Floor, 35 Street | | | Yangon | | | MYANMAR |
| KHINE KHINE U | | 205/51 THIRIMINGALAR HOUSING | 50 | | YANGON | | 99999 | Thailand |
| KHQ INVESTMENT LLC | | 350 5TH AVE 9TH FLOOR | | | NEW YORK | NY | 10118 | |
| KHQ Investment LLC | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Khrystyne Villalobos | | Address Redacted | | | | | | |
| KHUNA | | 413 Main St | | | Greenport | NY | 11944 | |
| Khyler Mercado-Trusk | | Address Redacted | | | | | | |
| Kiakona Ordonez | | Address Redacted | | | | | | |
| KIALOA CANOE PADDLES, INC | | P.O. BOX 5626 | | | BEND | OR | 97708 | |
| Kiana Blankenfeld | | Address Redacted | | | | | | |
| Kiana Nip | | Address Redacted | | | | | | |
| Kiana Reyes | | Address Redacted | | | | | | |
| Kiana Sabla | | Address Redacted | | | | | | |
| Kiara Fernandez | | Address Redacted | | | | | | |
| Kiara Pace | | Address Redacted | | | | | | |
| Kiare Tavarez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KICKS FOOTWEAR | ROGUS INC | 12035 SLAUSON AVE SUITE A | | | SANTA FE SPRINGS | CA | 90670 | |
| KIDDING AROUND | | 2 Broad Street | | | Nantucket | MA | 02554 | |
| KIDNIKI | | 310 Strawberry Village | | | Mill Valley | CA | 94941 | |
| KIDRAGEOUS | | 8009 Ventnor Ave | | | Margate City | NJ | 08402 | |
| KIDS BY THE SEA | | PO Box 1701 | | | Carmel By The Sea | CA | 93921 | |
| KIDS CLUB | | 2630 N.E. VILLAGE LANE | | | SEATTLE | WA | 98105 | |
| KIDS FOOTSTOP | | 553 Main St | | | Winchester | MA | 01890 | |
| KIDS KLOSET | | 317 E Main St | | | Alice | TX | 78332 | |
| KIDS KLOSET | | 833 S D Street | | | Broken Bow | NE | 68822 | |
| KIDS NORTHWEST | | 3806 Gala Loop | | | Bellingham | WA | 98226 | |
| KIDS ONLY | | 248 Main St | | | Los Altos | CA | 94022 | |
| KIDS OUTLET | | 2135 Hwy 95 Suite 151 | | | Bullhead City | AZ | 86442 | |
| KIDS PLANET CLOTHING | | 315 Saddle Ridge | | | Cedar Park | TX | 78613 | |
| KIDSBOARDSHOP.COM | | 1676 E.Glenhaven Drive | | | Phoenix | AZ | 85048 | |
| KIDSPORTS INC | | 122 E. Meadow Drive Suite D2 | | | Vail | CO | 81657 | |
| KIDSTEALS.COM | Steal Networks | 2181 California Ave | | | Salt Lake City | UT | 84104 | |
| KIDSTOP | | 3333 Frederica St | | | Owensboro | KY | 42301 | |
| Kiel Kirkpatrick | | Address Redacted | | | | | | |
| Kien Aveiro | | Address Redacted | | | | | | |
| Kiera Billings | | Address Redacted | | | | | | |
| Kierra Farnham | | Address Redacted | | | | | | |
| Kiersten Perry | | Address Redacted | | | | | | |
| Kiersten Raynes | | Address Redacted | | | | | | |
| Kierstyn Cruz | | Address Redacted | | | | | | |
| Kieva, Carrie | | Address Redacted | | | | | | |
| Kiianna Clark-Dahang | | Address Redacted | | | | | | |
| KILLER DANA ECOMMERCE | INTERNET ACCOUNT | 14350 Myford Road | | | Irvine | CA | 92606 | |
| KILLER DANA INC | | 14350 Myford Road | | | Irvine | CA | 92606 | |
| Killian Pacpaco | | Address Redacted | | | | | | |
| KILLINE OPTICAL LTD. | MARC LEFEBVRE | Alameda Dr. Carlos DAssumpcao | | | Macau | MO | 999078 | Macau |
| Killington Sports | | 2326 US RT 4 | | | Killington | VT | 05751 | |
| Kim Brown | | Address Redacted | | | | | | |
| Kim Dang | | Address Redacted | | | | | | |
| Kim Mcmullan | | Address Redacted | | | | | | |
| Kim Pham | | Address Redacted | | | | | | |
| Kim Remmer | | Address Redacted | | | | | | |
| Kim Tran | | Address Redacted | | | | | | |
| Kim, James | | Address Redacted | | | | | | |
| KimaPaul Rivera | | Address Redacted | | | | | | |
| Kimber Lomongot | | Address Redacted | | | | | | |
| Kimberlee Ellington | | Address Redacted | | | | | | |
| Kimberlee Smith | | Address Redacted | | | | | | |
| Kimberli Holding | | Address Redacted | | | | | | |
| Kimberly Banducci | | Address Redacted | | | | | | |
| Kimberly Benavides | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly Bereta | | Address Redacted | | | | | | |
| Kimberly Brown | | Address Redacted | | | | | | |
| Kimberly Diaz | | Address Redacted | | | | | | |
| Kimberly Elmore | | Address Redacted | | | | | | |
| Kimberly Farias | | Address Redacted | | | | | | |
| Kimberly Figueroa | | Address Redacted | | | | | | |
| KIMBERLY HARRINGTON | | Address Redacted | | | | | | |
| Kimberly Heintz | | Address Redacted | | | | | | |
| KIMBERLY JANKOWIAK | | 4325 REDWOOD AVENUE 2 | | | MARINA DEL REY | CA | 90292 | |
| KIMBERLY K. HEMPE | | Address Redacted | | | | | | |
| Kimberly Kaites | | Address Redacted | | | | | | |
| Kimberly Mayes | | Address Redacted | | | | | | |
| Kimberly McAllister | | Address Redacted | | | | | | |
| Kimberly McCormick | | Address Redacted | | | | | | |
| Kimberly Medina | | Address Redacted | | | | | | |
| Kimberly Morales | | Address Redacted | | | | | | |
| Kimberly Smith | | Address Redacted | | | | | | |
| Kimberly Suszek | | Address Redacted | | | | | | |
| Kimberly Taylor | | Address Redacted | | | | | | |
| Kimberly Villanueva | | Address Redacted | | | | | | |
| Kimberly Yuson | | Address Redacted | | | | | | |
| Kimberlyn Beppu | | Address Redacted | | | | | | |
| Kimiko Montgomery | | Address Redacted | | | | | | |
| KIND BIKE & SKIS | | 295 MAIN ST UNIT C105 | | | EDWARDS | CO | 81632-7939 | |
| Kindell Diaz | | Address Redacted | | | | | | |
| KINETIC SKATEBOARDING | | 3906 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| King County Treasury | | 500 Fourth Ave Rm 600 | | | Seattle | WA | 98104 | |
| KING COUNTY TREASURY | | 500 FOURTH AVE. | | | SEATTLE | WA | 98104 | |
| KING GRAPHICS | SEAN MUNDY | 8517 Production Avenue | | | San Diego | CA | 92121 | |
| KING KEYSER | | 41 S. Washington | | | Hinsdale | IL | 60521 | |
| KING TUFF, LLC | | 41 OAK GROVE AVE | | | BRATTLEBORO | VT | 05301 | |
| Kinga Wierzbicka | | Address Redacted | | | | | | |
| KINGDOM | | AVE JESUS T PENERO A-2 | | | LAS PIEDRAS | PR | 00771 | |
| KINGPINZ | | 8584 Westheimer | | | Houston | TX | 77063 | |
| KINGS DOMINION | | PO Box 2000 | | | Doswell | VA | 23047 | |
| KINGS ISLAND | | PO Box 901 | | | Kings Mills | OH | 45034 | |
| KINGSTON MEDIA GROUP, LLC | | 1820 JOE CROSSON DR. #C | | | EL CAJON | CA | 92020 | |
| KINIMAKA INC | DBA TITUS KINIMAKA INC | P.O. BOX 264 | | | ANAHOLA | HI | 96703 | |
| Kinimaka, Titus | DBA TITUS KINIMAKA INC | P.O. BOX 264 | | | ANAHOLA | HI | 96703 | |
| KINWAY SHOES | | 5 West 8th St. | | | New York | NY | 10011 | |
| KIOTO | | CARRERA GURI, TORRE CEM, | | | Puerto Ordaz | BOL | 0 | Venezuela |
| Kiowa Gatewood | | Address Redacted | | | | | | |
| Kira Hannemann | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kira Sheppard | | Address Redacted | | | | | | |
| Kirana Howard | | Address Redacted | | | | | | |
| KIRK DIANDA | | 2650 ELDEN AVE APT J | | | COSTA MESA | CA | 92627 | |
| Kirk Pascua | | Address Redacted | | | | | | |
| KIRKLAND & ELLIS LLP | | 300 N. LASALLE DR | | | CHICAGO | IL | 60654 | |
| KIRKWOOD MOUNTAIN RESORTS | | 390 INTERLOCKEN CRESCENT STE 660 | | | BROOMFIELD | CO | 80021 | |
| Kirra Jaquias | | Address Redacted | | | | | | |
| KIRSTEN CASCIA | | Address Redacted | | | | | | |
| Kirsten Ishibashi | | Address Redacted | | | | | | |
| Kirsten Phinney | | Address Redacted | | | | | | |
| Kirsten Sawyer | | Address Redacted | | | | | | |
| Kirstie Molandes | | Address Redacted | | | | | | |
| Kirstin DeJesus | | Address Redacted | | | | | | |
| Kirstin Terwilliger | | Address Redacted | | | | | | |
| Kirstin Williams | | Address Redacted | | | | | | |
| Kirstin Willis | | Address Redacted | | | | | | |
| KISSUI | | 102 5 E CITRUS AVE # | | | REDLANDS | CA | 92373 | |
| KITE SHOP, THE | | 1784 West Ave. Bay 6 & 7 | | | Miami Beach | FL | 33139 | |
| Kite Surf PR | | 500 PLANTATION DRIVE SUITE 1 | | | DORADO | PR | 00646 | |
| KITSAP SPORTS | | 622 N. CALLOW AVE | | | BREMERTON | WA | 98312 | |
| KITSON | | 146 N. ROBERTSON | | | Los Angeles | CA | 90048 | |
| KITTERY TRADING POST | | 301 Us Route 1 | | | Kittery | ME | 03904 | |
| KITTREDGE SPORTS | | PO Box 3939 | | | Mammoth Lakes | CA | 93546 | |
| KITTY HAWK SPORTS (NAGS) | | PO Box 1839 | | | Nags Head | NC | 27959 | |
| Kiyan Johnson | | Address Redacted | | | | | | |
| Kjell Johansson | | Address Redacted | | | | | | |
| KLASSY KIDS | | 2801 Sudderth Drive | | | Ruidoso | NM | 88345 | |
| KLEFFELS, INC. | | 1000 Carlisle Street | | | Hanover | PA | 17331 | |
| Klinton Pippert | | Address Redacted | | | | | | |
| KLOTHES RUSH | | PO Box 211 | | | Skagway | AK | 99840 | |
| KML ENTERPRISES CAREER DEV, LLC | DBA NEW HORIZONS COMPUTER LEARNING CENTERS OF SOUTHERN CALIFORNIA | 1900 S. STATE COLLEGE BLVD., | | | ANAHEIM | CA | 92806 | |
| KNAB ENTERPRISES | | 2889 Sheridan Dr | | | Tonawanda | NY | 14150 | |
| KNEKT INDUSTRIES LTD. | | P.O. BOX 342101 | | | KAILUA | HI | 96734 | |
| Knight, Tiera K | | Address Redacted | | | | | | |
| KNIJFF | | Leeuwenveldse weg 12 | | | Weesp | LX | 01382 | The Netherlands |
| KNIJFF | | Leeuwenveldseweg 12 | P.O. Box 5054 | 1380 GB Weesp | | | | The Netherlands |
| KNIJFF MERKENADVISEURS B.V. | | LEEUWENVELDSEWEG 12 | | 4 | WEESP | | 1382 LX | Netherlands |
| KNOBBE, MARTENS, OLSON, BEAR | | 2040 MAIN STREET | | | IRVINE | CA | 92614 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 274 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOBBY SHOP | | 2541 S Rodeo Gulch #8 | | | Soquel | CA | 95073 | |
| KNOTTS BERRY FARM | | 8039 BEACH BLD | | | BUENA PARK | CA | 90620 | |
| KNWA INTERNATIONAL INC. | UPSTAIRS | 244 SOUTH PARK CIRCLE | | | COLONIAL HEIGHTS | VA | 23834 | |
| KO OLINA MARINA STORE | PATRICIA AHN | 1100 ALAKEA STREET #2500 | | | HONOLULU | HI | 96813 | |
| KOA GUERRE-ROTHMAN | | 58-023 MAKANALE STREET | | | HALEIWA | HI | 96712 | |
| KOA KAI | | RTE DE VITET 97133 | | | ST BARTHELEMY | MQ | 0 | Martinique |
| KOBALT MUSIC | PUBLISHING AMERICA, INC. | 220 W 42ND ST, 11TH FLOOR | | | NEY YORK | NY | 10036 | |
| KOBALT MUSIC PUBLISHING LTD | | 4 VALENTINE PLACE | | | LONDON | | SE1 8QH | United Kingdom |
| Koby Yokota | | Address Redacted | | | | | | |
| Kodi Luvaas | | Address Redacted | | | | | | |
| Kody Cabreros | | Address Redacted | | | | | | |
| KOHALA BAY COLLECTION | | 3536 Harding Avenue #500 | | | Honolulu | HI | 96816 | |
| Kohanaiki Club Inc | | PO Box 9015 | | | Kailua Kona | HI | 96745 | |
| Kohls | | PO Box 1019 | | | Hartford | CT | 06143-1019 | |
| KOHLS | | PO BOX 8881010 | | | GRAND RAPIDS | MI | 49588-1010 | |
| KOHLS.COM | | N. 56 W. 1700 RIDGEWOOD DR. | | | MENOMONEE | WI | 53051 | |
| KOKOMO | | PLAZA LAS AMERICAS LOCAL #101 | | | HATO REY | PR | 00917 | |
| KOKOPELLI BIKE & BOARD | | 130 West Main | | | Cortez | CO | 81321 | |
| KOKOPELLI LTD | | 3726 THOMAS POINT RD. | | | ANNAPOLIS | MD | 21403 | |
| KOMAR ALLIANCE LLC | DBA KOMAR APPAREL SUPPLY CO. LLC | P.O. BOX 844437 | | | LOS ANGELES | CA | 90084 | |
| KOMODIDAD DISTRIBUTORS INC | GATSBY | PO BOX 6359 | | | CAGUAS | PR | 00726 | |
| KOMPUGARD CORP | | 16657 Arminta Street | | | Van Nuys | CA | 91406 | |
| KONA ENTERPRISES | | 103 E Rio Grande Ave | | | Wildwood | NJ | 08260 | |
| KONA OUTLET | | BMS LLC | | | WILDWOOD | NJ | 08260 | |
| KONABEAR INC | SKATEWORKS | 379 STATE ST | | | LOS ALTOS | CA | 94022 | |
| Konomi Tran | | Address Redacted | | | | | | |
| Konrad Michalak | | Address Redacted | | | | | | |
| Konstantin Vrotsos | | Address Redacted | | | | | | |
| KOOKS SURF SHOP | | 3401 E Hwy 332 | | | Freeport | TX | 77541 | |
| KOOL THREADZ | | 212 Balsam St. | | | Ridgecrest | CA | 93555 | |
| Koral Casillas | | Address Redacted | | | | | | |
| KOREJZOVA & SPOL | | KORUNNI 810/104 E | | | PRAHA 10 | | 101 00 | Czech Republic |
| Korey Wetherell | | Address Redacted | | | | | | |
| Kori Alpert | | Address Redacted | | | | | | |
| Kori Kimura | | Address Redacted | | | | | | |
| KORN/FERRY INTERNATIONAL | NW 5064 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| Kortney Sadlier | | Address Redacted | | | | | | |
| KORTNI MCCABE | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Kortni McCabe | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 275 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kortum, Brandon | | Address Redacted | | | | | | |
| Kostner Olson | | Address Redacted | | | | | | |
| Kotahi Tarawhiti | | Address Redacted | | | | | | |
| Kovan Fujimoto | | Address Redacted | | | | | | |
| KOZELKA AND WALL INC. | | PO Box 171 | | | Dodgeville | WI | 53533 | |
| KOZELKAS MENS WEAR | | 120 North Beaumont Rd | | | Prairie Du Chien | WI | 53821 | |
| KPG ENTERPRISE LLC | | 1401 Greenbrier Pkwy Ste 2056 | | | Chesapeake | VA | 23320-2869 | |
| KPMG | | 20 Pacifica Ste 700 | | | Irvine | CA | 92618 | |
| KPMG LLP | | DEPT 0922 PO BOX 120922 | | | DALLAS | TX | 75312 | |
| K-RACOLES | | Munoz Rivera #40 | | | Santa Isabel | PR | 00757 | |
| KRAMER CREATIVE GROUP | DBA ARTMIX BEAUTY | 8440 WARNER DRIVE, SUITE A2 | | | CULVER CITY | CA | 90232 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRAZIE DAISY | | 280 Cain Rd | | | Camden | MS | 39045 | |
| Kremer, Wes | | 4675 Savona Place | | | San Diego | CA | 92130 | |
| KRINK INC | | 109 SOUTH 5TH STREET #207 | | | BROOKLYN | NY | 11249 | |
| KRIS COMERFORD | | 5600 ARGOSY CIRCLE #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| Kris Comerford | | Address Redacted | | | | | | |
| Krishna Kulesza | | Address Redacted | | | | | | |
| Krissa Flores | | Address Redacted | | | | | | |
| Krissila Calderon | | Address Redacted | | | | | | |
| Krista A. Glenn | | Address Redacted | | | | | | |
| Krista Borley | | Address Redacted | | | | | | |
| Krista Doran | | Address Redacted | | | | | | |
| KRISTA LANDGRAF | | 10263 GLOBE DRIVE | | | ELLICOTT CITY | MD | 21042 | |
| Kristen Bennett | | Address Redacted | | | | | | |
| Kristen Gooding | | Address Redacted | | | | | | |
| Kristen Hook | | Address Redacted | | | | | | |
| Kristen Hosoda | | Address Redacted | | | | | | |
| Kristen Irwin | | Address Redacted | | | | | | |
| Kristen Kalsman | | Address Redacted | | | | | | |
| Kristen Kilmer | | Address Redacted | | | | | | |
| Kristen L. Reynolds | | Address Redacted | | | | | | |
| Kristen Linero | | Address Redacted | | | | | | |
| Kristen M. Ferrante | | Address Redacted | | | | | | |
| Kristena Petty Cust FBO Shelby Lynn Petty | | 5104 Milne Dr. | | | Torrance | CA | 90505 | |
| KRISTI | | 5807 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| Kristi Dollison | | Address Redacted | | | | | | |
| KRISTI MCCORMICK | DBA MATCHBOOK COMPANY, LLC | 221 EAST 31ST ST | | | NEW YORK | NY | 10016 | |
| Kristi McKnight | | Address Redacted | | | | | | |
| Kristi Visser | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 276 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kristian Bikic | | Address Redacted | | | | | | |
| Kristian Pineiro | | Address Redacted | | | | | | |
| Kristiana Federe | | Address Redacted | | | | | | |
| Kristie Bagley | | Address Redacted | | | | | | |
| Kristie Borjesson | | Address Redacted | | | | | | |
| Kristie Kwak | | Address Redacted | | | | | | |
| Kristie Lynch | | Address Redacted | | | | | | |
| Kristie Parry | | Address Redacted | | | | | | |
| Kristien Axell Monton | | Address Redacted | | | | | | |
| Kristin A. Chodera | | Address Redacted | | | | | | |
| Kristin Cabebe-Farias | | Address Redacted | | | | | | |
| Kristin DChiutiis | | Address Redacted | | | | | | |
| Kristin De Granda | | Address Redacted | | | | | | |
| Kristin Forrest | | Address Redacted | | | | | | |
| Kristin G. Johnson | | Address Redacted | | | | | | |
| Kristin Hamilton | | Address Redacted | | | | | | |
| KRISTIN KAYE BARONE | | Address Redacted | | | | | | |
| Kristin McPherson | | Address Redacted | | | | | | |
| Kristin Schneider | | 6552 Pepperell Lane | | | Cincinnati | OH | 45236 | |
| Kristin Valmoja | | Address Redacted | | | | | | |
| Kristin Way | | Address Redacted | | | | | | |
| KRISTIN YOUNG | | 385 ASTER ST | | | LAGUNA BEACH | CA | 92651 | |
| Kristin Zabriskie | | Address Redacted | | | | | | |
| Kristina Bell | | Address Redacted | | | | | | |
| Kristina Burton | | Address Redacted | | | | | | |
| Kristina Coates | | Address Redacted | | | | | | |
| Kristina Dinabourgski | | Address Redacted | | | | | | |
| Kristina Grigaitis | | Address Redacted | | | | | | |
| Kristina Henrikson | | Address Redacted | | | | | | |
| Kristina Kastelan | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Kristina L. Kastelan | | Address Redacted | | | | | | |
| Kristina Rodriguez | | Address Redacted | | | | | | |
| Kristina Rush | | Address Redacted | | | | | | |
| Kristina Villa de Rey | | Address Redacted | | | | | | |
| Kristine A. Barry | | Address Redacted | | | | | | |
| Kristine Bailey | | Address Redacted | | | | | | |
| Kristine Bartido | | Address Redacted | | | | | | |
| Kristine Kim | | Address Redacted | | | | | | |
| KRISTINE O. OLSEN | | 2520 E MURRAY HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| Kristine Solis | | Address Redacted | | | | | | |
| Kristine Wolahan | | Address Redacted | | | | | | |
| Kristopher Estep | | Address Redacted | | | | | | |
| Kristopher Hillman | | Address Redacted | | | | | | |
| Kristopher Kowalski | | Address Redacted | | | | | | |
| KRISTOPHER LEE OLMSTEAD | | 1449 W. OAK AVE | | | FULLERTON | CA | 92833 | |
| Kristopher Schur | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kristy Burton | | Address Redacted | | | | | | |
| Kristy Cardoza | | Address Redacted | | | | | | |
| Kristy Noonan | | Address Redacted | | | | | | |
| KROCHET KIDS INTERNATIONAL | | 1630 SUPERIOR AVE., #C | | | COSTA MESA | CA | 92627 | |
| KROGER FRED MEYER | ATTN FRED MEYER NON FOOD WAREHOUSE | P.O. BOX 305248 | | | NASHVILLE | TN | 37230-5248 | |
| KRON S. GRACIE | | 11837 TEALE ST | | | CULVER CITY | CA | 90230 | |
| KRUSE ENARI & BARLOW SOLICTORS | | LEVEL 2, NPF BUILDING, BEACH RD | | | APIA | | 09999 | Samoa |
| Kruse, Enari & Barlow | | 2nd Floor, N.P.F. Building | Beach Road, Apia | | | | | SAMOA |
| KRUSH | | 2 CANAL PARK | | | CAMBRIDGE | MA | 02141 | |
| KrysCorp Inc | | 136 N 4th | | | Lake Mary | FL | 32746 | |
| Krysta Depp (Go Big Sales) | | 343 Soquel Ave #313 #33 | | | Santa Cruz | CA | 95062 | |
| Krysta Depp (Go Big Sales) | KRYSTA DEPP | 343 SOQUEL AVE #313 | | | SANTA CRUZ | CA | 95062 | |
| Krystal Fligelman | | Address Redacted | | | | | | |
| Krystal Hernandez | | Address Redacted | | | | | | |
| Krystal Johnson | | Address Redacted | | | | | | |
| Krystal McDermott | | Address Redacted | | | | | | |
| Krystal Owens | | Address Redacted | | | | | | |
| KRYSTINA BECKER | | 613 20TH ST., APT. C | | | HUNTINGTON BEACH | CA | 92648 | |
| Krystle Buczkowski | | Address Redacted | | | | | | |
| Krzysztof Zoladz | | Address Redacted | | | | | | |
| Ksea Ellis-Anwyl | | Address Redacted | | | | | | |
| KT PROTECTION SERVICES | | Address Redacted | | | | | | |
| KTM NORTH AMERICA INC | | 34829 Innovations Ct | | | Murrieta | CA | 92563 | |
| KTM NORTH AMERICA, INC. | | 1119 MILAN | | | AMHERST | OH | 44001 | |
| KTS NETWORKS, INC. | | 11132 WINNERS CIRCLE, SUITE 103 | | | LOS ALAMITOS | CA | 90720 | |
| KUBE CREATIVE | | 282A CANTERBURY ROAD | | | SURREY HILLS | VIC | 03127 | Australia |
| KUCKER & BRUH, LLP | | 747 THIRD AVE., 12TH FL | | | NEW YORK | NY | 10017 | |
| KUHLMAN | | 2419 1st Ave | | | Seattle | WA | 98121 | |
| KUJI SPORTS CO., LTD | | 7F NO. 56 CHUNG CHEN RD. SEC. 1 | | | TAIPEI | TWN | 00511 | Taiwan |
| KUKIO GOLF AND BEACH CLUB | | PO Box 5380 | | | Kailua Kona | HI | 96745 | |
| KULIKOWSKA & KULIKOWSKI | | ROMA OFFICE CENTER | | | WARSAW | LBL | 99-999 | Poland |
| Kulikowska & Kulikowski | | Roma Office Center | ul Nowogrodzka 47A | | Warsaw | | 00-695 | POLAND |
| Kulikowska & Kulikowski | | Roma Office Center | ul.Nowogrodzka 47A | P.O. Box 130 | WARSZAWA | | 00-695 | POLAND |
| Kuoure Thomas | | Address Redacted | | | | | | |
| Kupono Kon | | Address Redacted | | | | | | |
| Kurt Bauer | | Address Redacted | | | | | | |
| Kurt Schnaars | | Address Redacted | | | | | | |
| KURT SCHROEDER | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Kurt Schroeder | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURTIS JACKSON | | Address Redacted | | | | | | |
| KURTZMAN CARSON CONSULTANTS | DBA KCC CLASS ACTION SERVICES LLC | PO BOX 6191 | | | NOVATO | CA | 94948 | |
| Kutsch, Jennifer | | Address Redacted | | | | | | |
| Kutsch, Jennifer D. | | Address Redacted | | | | | | |
| Kuuipo Cavaco | | Address Redacted | | | | | | |
| K-WAY | 3070352 CANADA INC | 4098 St-Catherine St. West #400 | | | Montreal | QC | H3Z 1P2 | Canada |
| KWONG LUNG ENTERPRISE CO. LTD | | 16TH FL NO. 105 | | | TAIPEI | TWN | 00106 | Taiwan |
| Kyla Kinney | | Address Redacted | | | | | | |
| Kyle Alexander | | Address Redacted | | | | | | |
| Kyle Anderson | | Address Redacted | | | | | | |
| Kyle Angel | | Address Redacted | | | | | | |
| Kyle Ball | | Address Redacted | | | | | | |
| Kyle Bingham | | Address Redacted | | | | | | |
| Kyle Brouse | | Address Redacted | | | | | | |
| Kyle Calcagno | | Address Redacted | | | | | | |
| Kyle Campbell | | Address Redacted | | | | | | |
| Kyle Chandler | | Address Redacted | | | | | | |
| Kyle Cogburn | | Address Redacted | | | | | | |
| Kyle Coltrain | | Address Redacted | | | | | | |
| Kyle Cooper | | Address Redacted | | | | | | |
| KYLE D. BUTHMAN | | 3251 ROLAND DR. | | | SANTA CRUZ | CA | 95062 | |
| Kyle Donahue | | Address Redacted | | | | | | |
| Kyle Durnbaugh | | Address Redacted | | | | | | |
| KYLE ELLIS | | Address Redacted | | | | | | |
| Kyle Evans | | Address Redacted | | | | | | |
| Kyle Fernandez | | Address Redacted | | | | | | |
| Kyle Finnell | | Address Redacted | | | | | | |
| Kyle Foley | | Address Redacted | | | | | | |
| KYLE FREDERICK | | 2777 LOKER AVE. SUITE A | | | CARLSBAD | CA | 92010 | |
| Kyle Haag | | Address Redacted | | | | | | |
| Kyle Hamon | | Address Redacted | | | | | | |
| Kyle Hardin | | Address Redacted | | | | | | |
| Kyle Herrig | | Address Redacted | | | | | | |
| Kyle Johnson | | Address Redacted | | | | | | |
| Kyle Klemetsrud | | Address Redacted | | | | | | |
| Kyle Lewis | | Address Redacted | | | | | | |
| Kyle Madden | | Address Redacted | | | | | | |
| Kyle Marquis | | Address Redacted | | | | | | |
| KYLE MENDELSON | | 6315 W 83RD ST | | | LOS ANGELES | CA | 90045 | |
| Kyle N. Hufford | | Address Redacted | | | | | | |
| Kyle Orlando | | Address Redacted | | | | | | |
| Kyle Phillips | | Address Redacted | | | | | | |
| Kyle Piveral | | Address Redacted | | | | | | |
| Kyle Rambo | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 279 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kyle Roche | | Address Redacted | | | | | | |
| Kyle Seaborough | | Address Redacted | | | | | | |
| Kyle Sharry | | Address Redacted | | | | | | |
| Kyle Sivadge | | Address Redacted | | | | | | |
| Kyle Souza | | Address Redacted | | | | | | |
| Kyle Spencer | | Address Redacted | | | | | | |
| KYLE STENEIDE | | 8221 ZELZAH AVE | | | RESEDA | CA | 91335-1553 | |
| Kyle Wayne | | Address Redacted | | | | | | |
| Kyle Welch | | Address Redacted | | | | | | |
| KYLE WHATLEY | | Address Redacted | | | | | | |
| Kyle Wogoman | | Address Redacted | | | | | | |
| Kyle Yarush | | Address Redacted | | | | | | |
| Kyleigh Schumacher | | Address Redacted | | | | | | |
| Kyli Logan | | Address Redacted | | | | | | |
| Kylie Black | | Address Redacted | | | | | | |
| Kylie Locklar | | Address Redacted | | | | | | |
| Kylie Mecham | | Address Redacted | | | | | | |
| Kymberly Barlow | | Address Redacted | | | | | | |
| KYO-YA HOTELS & RESORTS, LP | DBA MOANA SURFRIDER | P.O. BOX 8559 | | | HONOLULU | HI | 96830 | |
| Kyre Malkemes | | Address Redacted | | | | | | |
| Kysen Jackman | | Address Redacted | | | | | | |
| Kyung Lee | | Address Redacted | | | | | | |
| KYUNG MI AHN | AHN DESIGN | 2865 LORAIN ROAD | | | SAN MARINO | CA | 91108 | |
| L & L SHOE STORE | | 203 W OAK ST | | | PALESTINE | TX | 75801 | |
| L & M CONSTRUCTION MANAGEMENT, INC. | Lobb & Cliff, LLP | 25240 Hancock Ave., Suite 315 | | | Murrieta | CA | 92562 | |
| L Montano + Sons Inc | | 77 Partition St | | | Saugerties | NY | 12477 | |
| L&E INTERNATIONAL, LTD | | 100 RING ROAD WEST, SUITE 103 | | | GARDEN CITY | NY | 11530 | |
| L&M Construction Management, Inc. | Frank Rorie | Law Offices of Frank D. Rorie, Jr. | 8335 Sunset Boulevard, Suite 303 | | West Hollywood | CA | 90069 | |
| L&M Construction Management, Inc. | James A. Hayes, Jr., A.P.L.C | Counsel for L&M Construction | 1 Park Plaza, Suite 600 | | Irvine | CA | 92614 | |
| L&M FOOTWEAR | | 8605 Washington Blvd | | | Pico Rivera | CA | 90660 | |
| L&M FOOTWEAR INC. RW | | 5303 E. Washington Blvd. | | | Los Angeles | CA | 90040 | |
| L.A. MODELS | ATTN WYANA COLLINS | 7700 SUNSET BOULEVARD | | | LOS ANGELES | CA | 90046 | |
| L.J. NORBY CO. | | 823 Washington Ave. | | | Detroit Lakes | MN | 56501 | |
| L/K-RTEL | | 31 RUE DU GENERAL DE GAULLE | | | CAPBRETON | | 40130 | France |
| L2 BOARDSPORTS | | 100 MARKET ST. STE 101 | | | CHATTANOOGA | TN | 37402 | |
| LA 8 SURF | | 450 Ave Ponce De Leon | | | San Juan | PR | 00901 | |
| LA COSTA RESORT & SPA | | 2100 Costa Del Mar | | | Carlsbad | CA | 92009 | |
| LA EPOCA | | 200 E Flagler St | | | Miami | FL | 33131 | |
| LA JOLLA SURF SYSTEMS | | 2132 Avenida De La Playa | | | La Jolla | CA | 92037 | |
| LA LUMINARC INTERNATIONAL COMPANY L | | ROOM 1916, 19/F, HONG KONG PLAZA | | | HONG KONG | HK | 999077 | Hong Kong |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA LUMINARC INTERNATIONAL COMPANY LTD. | | ROOM 1916, 19/F, HONG KONG PLAZA | | | HONG KONG | HK | 999077 | Hong Kong |
| LA PAZ COUNTY TREASURER | LEAH CASTRO | 1112 JOSHUA AVE. #203 | | | PARKER | AZ | 85344 | |
| LA PLAYA BEACH | | 9891 Gulf Shore Drive | | | Naples | FL | 34108 | |
| LA QUINTA KSL | | PO Box 659 | | | La Quinta | CA | 92253 | |
| LA SELVA SURF SHOP | | PO Box 575 | | | Luquillo | PR | 00773 | |
| La, Phuong D. | | Address Redacted | | | | | | |
| LAACKE AND JOYS CO | | 19233 W. BLUEMOUND ROAD | | | BROOKFIELD | WI | 53045 | |
| Laamea Hoopii | | Address Redacted | | | | | | |
| Labor Commission | Division of Industrial Accidents | 160 East 300 South, 3rd Floor | P. O. Box 146610 | | Salt Lake City | UT | 84114-6610 | |
| Lacey Arave | | Address Redacted | | | | | | |
| Lacey Esquerra | | Address Redacted | | | | | | |
| Lacey Marks | | Address Redacted | | | | | | |
| Lacey Stratton | | Address Redacted | | | | | | |
| Lacey Wagner | | Address Redacted | | | | | | |
| Lachelle Mercier | | Address Redacted | | | | | | |
| Lacy Zimmerman | | Address Redacted | | | | | | |
| LAD & LASSIE SHOP | | 1115 Central Ave. | | | Wilmette | IL | 60091 | |
| LAD N LASSIE | | 601-603 S. Baker | | | Mountain Home | AR | 72653 | |
| Lady Manurung | | Address Redacted | | | | | | |
| Laffit Rivas | | Address Redacted | | | | | | |
| Laguna Beach Center, LLC | | One MacArthur Pl., Ste 300 | | | Santa Ana | CA | 92707 | |
| LAGUNA BEACH PROPERTIES | | 32921-A Calle Perfecto | | | San Juan Capistrano | CA | 92675 | |
| LAGUNA HILLS HS | | 24782 RED LODGE PLACE | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA SURF & SPORT | | 1740 Monrovia Ave | | | Costa Mesa | CA | 92627 | |
| Lahaina Waterfront, LLC | DBA LAHAINA WATERFRONT, LLC | P.O. BOX 218 | | | KAHULUI | HI | 96733 | |
| LAHOUTS SKI SHOP | | 245 Union St | | | Littleton | NH | 03561 | |
| Lainey Fry | | Address Redacted | | | | | | |
| Lajan Lee | | Address Redacted | | | | | | |
| LAKE AREA WATERSPORTS | | 829 N State Rd 21 | | | Melrose | FL | 32666 | |
| LAKE GRANBURY MARINE INC | | 2323 South Morgan St | | | Granbury | TX | 76048 | |
| LAKE LIFE CLOTHING | | 135 Clary Lane | | | Henrico | NC | 27842 | |
| Lake Placid Ski & Board Shop | | Lake Placid Ski & Board Shop | | | Lake Placid | NY | 12946 | |
| Lake Powell Partners, LLC | Darn Outlet | PO Box 238 | | | Page | AZ | 86040 | |
| Lakeland Square Mall | | 3800 US Highway 98 North | | | Lakeland | FL | 33809 | |
| Lakeland Square Mall, LLC | | SDS-12-3093 | PO Box 86 | | Minneapolis | MN | 55486-3096 | |
| Lakeland Square Mall, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Lakeland Square Mall, LLC | Rouse Properties, Inc. | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | New York | NY | 10036-7703 | |
| Lall & Sethi | | D-17 South Extension-II | | | New Delhi | | 110 049 | INDIA |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 281 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lall & Sethi | | M-19A, 2nd Floor, South Extension-II | | | New Delhi | | 110 049 | INDIA |
| Lamar Burrows | | Address Redacted | | | | | | |
| LAMAR COMPANIES | DBA LAMAR ADVERTISING OF PR | P.O. BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMAR TEXAS LIMITED PARTNERSHIP | DBA THE LAMAR COMPANIES | P.O. BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMBRETA SOUTH, INC. | | 3671 N. Dixie Hwy. | | | Pompano Beach | FL | 33064 | |
| LAMBS EAR | | 1019 St. Marys Street | | | Raleigh | NC | 27605 | |
| LAMEY- WHELLEHAN, INC. | | 940 Turner St | | | Auburn | ME | 04210 | |
| Lamont Adair | | Address Redacted | | | | | | |
| Lana Jacobson | | Address Redacted | | | | | | |
| LANCASTER MANAGEMENT SERVICES INC. | | 28801 N SR 19 , STE 70 | | | ATLANTA | IN | 46031 | |
| LANCE DROWN | | 1280 THING VALLEY RD | | | PINE VALLEY | CA | 91962 | |
| Lance Garcia | | Address Redacted | | | | | | |
| Lance Michael Stern | | 35 Palazzo | | | Newport Beach | CA | 92660 | |
| Lance Santos | | Address Redacted | | | | | | |
| Lance Skiles | | Address Redacted | | | | | | |
| Lance Stern | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Lance Stern | | Address Redacted | | | | | | |
| Lance Violette Design | | 107 GOLD BROOK CIRCLE | | | STOWE | VT | 05672 | |
| LANCE VIOLETTE DESIGN INC. | | 107 GOLD BROOK CIRCLE | | | STOWE | VT | 05672 | |
| Lance Yamamoto | | Address Redacted | | | | | | |
| Lancier Miyamoto | | Address Redacted | | | | | | |
| LAND ROVER FINANCIAL GROUP | | | | | PHOENIX | AZ | 85062 | |
| LAND ROVER FINANCIAL GROUP | | PO Box 78069 | | | PHOENIX | AZ | 85062 | |
| LANDMARK SIGNS & ELECTRICAL | | 1501 BROADWAY | SUITE 501 | | New Yok | NY | 10036 | |
| Landre Torado | | Address Redacted | | | | | | |
| LANDRYS MANAGEMENT L.P. | | 1510 West Loop S. | | | Houston | TX | 77027 | |
| LANDS END, INC. | | 5 LANDS END LANE | | | DODGEVILLE | WI | 53595 | |
| LANDSBERG ENGINEERED PKG SOLUTIONS | LANDSBERG EPS SOUTHWEST | DEPT 6106 | | | LOS ANGELES | CA | 90084 | |
| LANDSLIDE SKATEPARK | | 44621 Morley Dr. | | | Clinton Township | MI | 48036 | |
| Lane Nakamura | | Address Redacted | | | | | | |
| LANGS SKI N SCUBA | | 1757 N OLDEN AVE | | | TRENTON | NJ | 08638 | |
| LaQuan Vincent | | Address Redacted | | | | | | |
| LaQuesha Clifton | | Address Redacted | | | | | | |
| LARA QUINN | | 50 JACARANDA AVE. | | | HOLLYWELL | QLD | 04216 | Australia |
| Laramie Lackey | | Address Redacted | | | | | | |
| LARDS SKATE SHOP | James Grainger | 702 Sea Mountain HWY STE 6 | | | North Myrtle Beach | SC | 29582 | |
| Larilynn Martin | | Address Redacted | | | | | | |
| Larissa Angelocci | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 282 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larissa Jaks | | Address Redacted | | | | | | |
| LARRY BLOCK ENTERPRISES INC | DBA BLOCKSURF | P.O.BOX 940087 | | | SIMI VALLEY | CA | 93094 | |
| Larry Chavez | | Address Redacted | | | | | | |
| Larry Gonzales | | Address Redacted | | | | | | |
| Larry Maciolek | | Address Redacted | | | | | | |
| Larry Sanchez | | Address Redacted | | | | | | |
| LARSON MOTORS INC. | LARSON POWERSPORTS NORTHWEST | 4001 20TH ST B | | | FIFE | WA | 98424 | |
| LARSONS | | 327 N. First | | | Sandpoint | ID | 83864 | |
| LARSONS SKI & SPORT | | PO Box 99 | | | Wheat Ridge | CO | 80033 | |
| Las Vegas Ski and Snowboard Resort | | 7501 Tule Springs Road, Suite 110 | | | Las Vegas | NV | 89131 | |
| LASTAND, INC | DBA FISH WINDOW CLEANING | P.O. BOX 1713 | | | VICTORVILLE | CA | 92393-1713 | |
| Latasha DiPietro | | Address Redacted | | | | | | |
| LATHAM & WATKINS, LLP | | 650 TOWN CENTER DRIVE, 20th Floor | | | COSTA MESA | CA | 92626 | |
| LATIN AMERICA REP | | 5600 ARGOSY CIRCLE #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| LATINO BUGGERVEIL MUSIC | C/O KING HOLMES PATERNO & BERLINER | 1900 AVE. OF THE STARS, 25TH FL | | | LOS ANGELES | CA | 90067 | |
| Latisha Miner | | Address Redacted | | | | | | |
| Latisha Tavarez | | Address Redacted | | | | | | |
| LATITUDE 45 CYCLE & SPORT LLC | Ride 45 Boards & BMX | 476 W Mitchell | | | Petoskey | MI | 49770 | |
| Latoyia White | | Address Redacted | | | | | | |
| Latroya Cortez | | Address Redacted | | | | | | |
| Lau Inc - Key Bana | | PO Box 510123 | | | Key Colony Beach | FL | 33051 | |
| Lau, Ezekiel | | 2186 ALII RD #54-A | | | HONOLULU | HI | 96817 | |
| Laura Abboud | | Address Redacted | | | | | | |
| Laura Alejo | | Address Redacted | | | | | | |
| LAURA AUSTIN | | Address Redacted | | | | | | |
| Laura Bailey | | Address Redacted | | | | | | |
| Laura Bauer | | Address Redacted | | | | | | |
| Laura Buenrostro | | Address Redacted | | | | | | |
| LAURA CONWAY | | 1210 VENICE BLVD APT 505 | | | VENICE | CA | 90291-5946 | |
| Laura Corredor | | Address Redacted | | | | | | |
| Laura De Vincentis | | Address Redacted | | | | | | |
| Laura Facey-Moore | | Address Redacted | | | | | | |
| Laura Gray | | Address Redacted | | | | | | |
| Laura Harkness | | Address Redacted | | | | | | |
| LAURA HASKELL | | 310 E. 21ST ST | | | COSTA MESA | CA | 92627 | |
| Laura Jankowski | | Address Redacted | | | | | | |
| Laura Jimenez | | Address Redacted | | | | | | |
| Laura Kunoth | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laura Martin | | Address Redacted | | | | | | |
| Laura McArdell | | Address Redacted | | | | | | |
| LAURA MCCOWN | | 2050 STEMMONS FRWY #15812 | | | DALLAS | TX | 75207 | |
| LAURA MCCOWN | | 4911 ELSBY AVE | | | DALLAS | TX | 75209 | |
| Laura Morse | | Address Redacted | | | | | | |
| Laura Navarrete | | Address Redacted | | | | | | |
| Laura Navarro | | Address Redacted | | | | | | |
| LAURA NAVARRO V. QS WHOLESALE, INC | | 15331 BARRANCA PARKWAY | | | IRVINE | CA | 92618 | |
| Laura Price | | Address Redacted | | | | | | |
| Laura Russell | | Address Redacted | | | | | | |
| Laura Sandoval | | Address Redacted | | | | | | |
| Laura Schriefer | | Address Redacted | | | | | | |
| Laura Ta | | Address Redacted | | | | | | |
| Laura Thomsen | | Address Redacted | | | | | | |
| Lauran Havens | | Address Redacted | | | | | | |
| LAUREEN RENFRO | | Address Redacted | | | | | | |
| Laurel DeCiucies | | 10530 Hardwood Ct. | | | Port Richey | FL | 34668 | |
| Laurel Mitchell | | Address Redacted | | | | | | |
| LAUREL OF CALIFORNIA INC | DBA MAGNET LA | 6363 WILSHIRE BLVD., STE 650 | | | LOS ANGELES | CA | 90048 | |
| Lauren Akana | | Address Redacted | | | | | | |
| Lauren Alexander | | Address Redacted | | | | | | |
| Lauren Avila | | Address Redacted | | | | | | |
| Lauren Balsamo | | Address Redacted | | | | | | |
| LAUREN BECK | | Address Redacted | | | | | | |
| Lauren Bell | | Address Redacted | | | | | | |
| Lauren Benjamin | | Address Redacted | | | | | | |
| Lauren Bitner | | Address Redacted | | | | | | |
| Lauren Brown | | Address Redacted | | | | | | |
| Lauren Busch | | Address Redacted | | | | | | |
| Lauren Cates | | Address Redacted | | | | | | |
| Lauren Cornell | | Address Redacted | | | | | | |
| Lauren Costello | | Address Redacted | | | | | | |
| Lauren DeGeorge | | Address Redacted | | | | | | |
| Lauren DeLeon | | Address Redacted | | | | | | |
| Lauren Dunkin | | Address Redacted | | | | | | |
| Lauren Felasco | | Address Redacted | | | | | | |
| Lauren Filippi | | Address Redacted | | | | | | |
| Lauren Franklin | | Address Redacted | | | | | | |
| Lauren Ginsberg | | Address Redacted | | | | | | |
| Lauren Hernandez | | Address Redacted | | | | | | |
| Lauren Hovland | | Address Redacted | | | | | | |
| Lauren Kang | | Address Redacted | | | | | | |
| Lauren Kolachik | | Address Redacted | | | | | | |
| Lauren Leach | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lauren Leonino | | Address Redacted | | | | | | |
| Lauren Marlow | | Address Redacted | | | | | | |
| Lauren McAlister | | Address Redacted | | | | | | |
| Lauren McReady | | Address Redacted | | | | | | |
| Lauren Mendoza | | Address Redacted | | | | | | |
| Lauren Monteith | | Address Redacted | | | | | | |
| Lauren Moses | | Address Redacted | | | | | | |
| Lauren Neff | | Address Redacted | | | | | | |
| Lauren Parsons | | Address Redacted | | | | | | |
| Lauren Perez | | Address Redacted | | | | | | |
| Lauren Pourcho | | Address Redacted | | | | | | |
| Lauren Rand | | Address Redacted | | | | | | |
| Lauren Rietkerk | | Address Redacted | | | | | | |
| Lauren Saenz | | Address Redacted | | | | | | |
| Lauren Sargent | | Address Redacted | | | | | | |
| Lauren Schaffer | | Address Redacted | | | | | | |
| Lauren Schmidt | | Address Redacted | | | | | | |
| LAUREN SLATER | | Address Redacted | | | | | | |
| Lauren Smolen | | Address Redacted | | | | | | |
| Lauren Sobotor | | Address Redacted | | | | | | |
| Lauren Speaks | | Address Redacted | | | | | | |
| Lauren Stogsdill | | Address Redacted | | | | | | |
| LAUREN STOUT | | Address Redacted | | | | | | |
| Lauren Vazquez | | Address Redacted | | | | | | |
| Lauren Wilde | | Address Redacted | | | | | | |
| Lauren Zavala | | Address Redacted | | | | | | |
| LAURENCE SANDERS | | 630 CHEMIN LARRE LUZEA | | | AHETZE | | 64210 | France |
| Laurene Takasane | | Address Redacted | | | | | | |
| Laurent Bloomquist | | Address Redacted | | | | | | |
| Laurent Padovan | | Address Redacted | | | | | | |
| Laurent Padovan | | Address Redacted | | | | | | |
| Laurent Wainer | | #102 International Business Complex | JL baker Rd | | Harmon | GU | 96931 | |
| Lauri Preedge | | 21 Gleneagles Dr. | | | Newport Beach | CA | 92660 | |
| Laurie Bauer | | Address Redacted | | | | | | |
| Laurie Blanton | | Address Redacted | | | | | | |
| Laurie Blanton | | Address Redacted | | | | | | |
| Laurie D. Norton & Robert J. Norton | Laurie Norton | P.O. Box 232512 | | | Encinatas | CA | 92023 | |
| Laurie Hong | | Address Redacted | | | | | | |
| LAURIE SOLET | | 1176 Town & Country | | | Chesterfield | MO | 63017 | |
| Laurie Sotirov | | Address Redacted | | | | | | |
| Lavey Garcia | | Address Redacted | | | | | | |
| LAVONNE I M PAHIA | | Address Redacted | | | | | | |
| Law Firm of Russell R Johnson III PLC | Russell R Johnson III, John M Craig | 2258 Wheatlands Dr | | | Manakin-Sabot | VA | 23103 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 285 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Daren M Schlecter, A Prof Corp | Daren M Schlecter | 1925 Century Park East, Suite 830 | | | Los Angeles | CA | 90067 | |
| LAW OFFICE OF JULIE L. PLISINSKI | | 27762 ANTONIO PKWY, STE L1-229 | | | LADERA RANCH | CA | 92694 | |
| LAW OFFICES OF | ROBERT G. LOEWY, P.C. | 1101 QUAIL STREET | | | NEWPORT BEACH | CA | 92660 | |
| LAW OFFICES OF BRENT H. BLAKELY INC | BLAKELY LAW GROUP | 1334 PARKVIEW AVE, SUITE 280 | | | MANHATTAN BEACH | CA | 90266 | |
| LAW OFFICES OF CARRASCOSA & ASOCIAD | | CCS 353/P.O. BOX 025323 | | | MIAMI | FL | 33102 | |
| Law Offices of Julie L. Plisinski | | 27762 Antonio Parkway | Suite L1-229 | | Ladera Ranch | CA | 92694 | |
| LAW OFFICES OF MARK YABLONOVICH | HECTOR RIVERA | MEGAN ROSS IAN G STERLING | 1875 CENTURY PARK EAST, SUITE 700 | | LOS ANGELES | CA | 90067-2508 | |
| LAW OFFICES OF RAMIN R. YOUNESSI | MARIA L CALDERON | RAMIN R. YOUNESSI | 3435 WILSHIRE BLVD, STE 2200 | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF RAMIN R. YOUNESSI | NORMA ZESATI | RAMIN R. YOUNESSI | 3435 WILSHIRE BLVD, STE 2200 | | LOS ANGELES | CA | 90010 | |
| LAW OFFICES OF ZEV ZYSMAN, INC | | 15760 VENTURA BLVD, SUITE 1915 | | | ENCINO | CA | 91436 | |
| Lawrence Barrera | | Address Redacted | | | | | | |
| Lawrence Cyril White | | Address Redacted | | | | | | |
| Lawrence Gill | | Address Redacted | | | | | | |
| Lawrence Mitchell | | Address Redacted | | | | | | |
| Lawrence Pascual | | Address Redacted | | | | | | |
| LAX PLANET | | 22271 Caminito Mescalero | | | Laguna Hills | CA | 92653 | |
| Layla Acevedo | | Address Redacted | | | | | | |
| LAYLA PAKZAD | | 33915 CALLE BORREGO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LAZAR, JOE | | 118 W Avenida Gaviota | | | San Clemente | CA | 92672 | |
| LAZY DAYS | | Quayside Centre | | | West Indies | BB | 0 | Barbados |
| LE CARREFOUR OLIVIER | | BP 3381 | | | TEMAE | TH | 98728 | French Polynesia |
| Le Carrefour Laval Leaseholds, Inc (Cadillac Fairview) | | 1160, avenue des Canadiens-de-Montreal | Galeries dAnjou | | Montreal | QC | H3B 2S2 | Canada |
| Lea Taylor | | Address Redacted | | | | | | |
| LEADER CLOTHING | | PO Box 351 | | | Cambridge | MN | 55008 | |
| LEADERS FASHION | | 1139 SAN FERNANDO RD | | | SAN FERNANDO | CA | 91340 | |
| LEAF | Attention Lana | 2005 Market Street 14th Floor | | | Philadelphia | PA | 19103 | |
| Leah Freeman | | Address Redacted | | | | | | |
| Leah Heydorff | | Address Redacted | | | | | | |
| Leah Klein | | Address Redacted | | | | | | |
| Leah Martin | | Address Redacted | | | | | | |
| Leah McCrary | | Address Redacted | | | | | | |
| Leah Stroud | | Address Redacted | | | | | | |
| Leah Wasson | | Address Redacted | | | | | | |
| LEALANI CORP. | | 2100 Hoone Rd | | | Koloa | HI | 96756 | |
| Lean Pizano | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 286 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leanna Flores | | Address Redacted | | | | | | |
| Leanne Collins | | Address Redacted | | | | | | |
| LEBRON ACCESORIOS | | Calle 43 M-15 5th Seccion | | | Caguas | PR | 00727 | |
| LECCE TRADING LLC | | 3184 NW EXPRESSWAY #403 | | | OKLAHOMA CITY | OK | 73112 | |
| LEE AND LI | | 7TH FLOOR 201 TUN HUA N. ROAD | | | TAIPEI | TPE | 00105 | Taiwan |
| LEE ARMSTRONG COMPANY, INC. | | 1300 E. 223RD STREET, SUITE #404 | | | CARSON | CA | 90745 | |
| Lee Chin | | Address Redacted | | | | | | |
| LEE COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION UNIT | 14750 SIX MILE CYPRESS PKWY | | | FORT MYERS | FL | 33912 | |
| LEE COUNTY TAX COLLECTOR | | P.O. BOX 1549 | | | FORT MYERS | FL | 33902-1549 | |
| LEE HECHT HARRISON LLC. | | DEPT CH# 10544 | | | PALATINE | IL | 60055-0544 | |
| Lee Madeloni | | Address Redacted | | | | | | |
| LEE MEIROWITZ | | 30 MAIN STREET, APT 7G | | | BROOKLYN | NY | 11201 | |
| Lee Thielen | | Address Redacted | | | | | | |
| Lee Ventura | | Address Redacted | | | | | | |
| Leeanica Garcia | | Address Redacted | | | | | | |
| LeeAnn Garcia | | Address Redacted | | | | | | |
| LEEDIEL FASHION | UBR BONEVILLE VALLEY | Calle Rey Gaspar #83 | | | Caguas | PR | 00725 | |
| LEELANAU GEAR LLC | | PO Box 85 | | | Glen Arbor | MI | 49636 | |
| Leena Mikailian | | Address Redacted | | | | | | |
| LEES ADVENTURE SPORTS | | 311 W Kilgore | | | Portage | MI | 49002 | |
| LEES CLOTHING INC. | | PO Box 747 | | | Petersburg | AK | 99833 | |
| Left Lane Sports | Steve | PO Box 12959 | | | San Luis Obispo | CA | 93406 | |
| LEGACY DISTRIBUTION | DBA BOARDERLINE | 2092 JORDAN AVE SUITE 550 | | | JUNEAU | AK | 99801 | |
| LEGACY SPORTS | | 390 INTERLOCKEN CRESCENT, #660 | | | BROOMFIELD | CO | 80021 | |
| Legal Department | | 820 Mercer Street | | | Cherry Hill | NJ | 08002 | |
| Legends QC Inc | | 4500 16th St | | | Moline | IL | 61265 | |
| LEGENDS SPORTING GOODS - MN | | 500 1845 HWY 59 SUITE | | | THIEF RIVER FALLS | MN | 56701 | |
| LEGION CUSTOM SHOP | | 165 S. MAIN ST. | | | PAYSON | UT | 84651 | |
| LEGOLAND CALIFORNIA | | 1 Legoland Drive | | | Carlsbad | CA | 92008 | |
| LEHI CITY UTILITIES | | 153 N. 100 EAST STREET | | | LEHI | UT | 84043 | |
| Lehi City Utilities | Acct No 40.6021.4.1 | 153 North 100 East Street | | | Lehi | UT | 84043 | |
| Leidy Perez | | Address Redacted | | | | | | |
| LEIF ROBINSON | DBA WAIALEE BACKHOE SERVICES | 58-256 A KAM HWY | | | HALEIWA | HI | 96712 | |
| Leigh Taylor | | Address Redacted | | | | | | |
| Leiland Stevens | | 12 Bailey Ave | | | Darien | CT | 06820 | |
| Leilani Haylock | | Address Redacted | | | | | | |
| Leilani Phillips | | Address Redacted | | | | | | |
| Leilani Sgambelluri Benavente | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 287 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEINWANDS INC. | | PO Box 756. | | | Elizabethtown | NC | 28337 | |
| Leisha Onishi | | Address Redacted | | | | | | |
| LEISURE SWEATS LTD | | 1830 E. Parks Hwy #A110 | | | Wasilla | AK | 99654 | |
| LEISURE TIME PACKAGING, INC. | DBA EARTHPACK | 1692 Deere Avenue | | | Irvine | CA | 92606 | |
| Leizel Canosa | | Address Redacted | | | | | | |
| LELAND H. DAO, D.O. | DBA KAENA KAI CLINIC | 66-150 KAMEHAMEHA HWY | | | HALEIWA | HI | 96712 | |
| Leland Pascual | | Address Redacted | | | | | | |
| LEMAITRE MUSIC DA | | VAEKER0UEIEN 146A | | 3 | OLSO | | 00383 | Norway |
| LEMAX | | 3450 Kurtz St. | | | San Diego | CA | 92110 | |
| LEN DRUSKIN INC. | | 3140 Galleria | | | Edina | MN | 55435 | |
| Lena Anthony | | Address Redacted | | | | | | |
| LENNTEK CORPORATION | | 1610 Lockness Place | | | Torrance | CA | 90501 | |
| Lenntek Corporation | Royalties | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| LENNYS | | 359 North Main Street | | | Barre | VT | 05641 | |
| Lenora Nakamura | | Address Redacted | | | | | | |
| Lenore Lum Smith | | Address Redacted | | | | | | |
| LENORE MARUSAK | DBA LA PAIX | 25143 MALIBU ROAD | | | MALIBU | CA | 90265 | |
| Leo Hernandez | | Address Redacted | | | | | | |
| LEON PAINTING, INC | | 5809 E. AVENIDA SERRA | | | ANAHEIM | CA | 92807 | |
| Leon Smith | | Address Redacted | | | | | | |
| Leonard Castrence | | Address Redacted | | | | | | |
| Leonard Leon | | Address Redacted | | | | | | |
| Leonard Mondesir | | Address Redacted | | | | | | |
| Leonardo Cruz | | Address Redacted | | | | | | |
| Leonardo Hernandez | | Address Redacted | | | | | | |
| Leonardo Lopes Borges | | Address Redacted | | | | | | |
| Leonardo Padrino | | Address Redacted | | | | | | |
| Leonor America Bennett | | 9185 Oneida Ave. | | | Sun Valley | CA | 91352 | |
| Leonor Holguin | | Address Redacted | | | | | | |
| LEROYS BOARD SHOP | | P O Box 2834 | | | Big Bear Lake | CA | 92315 | |
| LEROYS SHOES & CLOTHING | | PO Box 2834 | | | Big Bear Lake | CA | 92315 | |
| LES MOISE INC | | 10130 N. PORT WASHINGTON ROAD | | | MEQUON | WI | 53092 | |
| Leslie Blanco | | Address Redacted | | | | | | |
| Leslie Brownell | | Address Redacted | | | | | | |
| Leslie Heintz | | Address Redacted | | | | | | |
| Leslie Hernandez | | Address Redacted | | | | | | |
| Leslie Hilton | | Address Redacted | | | | | | |
| Leslie Lee | | Address Redacted | | | | | | |
| Leslie White | | Address Redacted | | | | | | |
| Leslie-Ann Ramos | | Address Redacted | | | | | | |
| Lester Aquinde | | Address Redacted | | | | | | |
| LESTER EUGENE HALLSTED | | 10101 SLATER AVENUE SUITE 225 | | | FOUNTAIN VALLEY | CA | 92708 | |
| Lester Fish | | Address Redacted | | | | | | |
| LESTERS YOUNG MENS | | 2411 Coney Island Ave | | | Brooklyn | NY | 11223 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LET IT RIDE LLC | | 426 E HASTINGS RD | | | Spokane | WA | 99218 | |
| Leticia Cepeda | | Address Redacted | | | | | | |
| LETICIA GOMEZ | | 2012 S. CALIFORNIA AVE | | | DUARTE | CA | 91010 | |
| Leticia Gonzales | | Address Redacted | | | | | | |
| Leticia Guillen de Macias | | Address Redacted | | | | | | |
| Leticia Islas | | Address Redacted | | | | | | |
| Leticia Mendez | | Address Redacted | | | | | | |
| Leticia Mercado | | Address Redacted | | | | | | |
| Leticia Perez | | Address Redacted | | | | | | |
| Leticia Quiroz | | Address Redacted | | | | | | |
| Leticia Ramirez | | Address Redacted | | | | | | |
| Leticia Resendez | | Address Redacted | | | | | | |
| Leticia Sommerlatte | | Address Redacted | | | | | | |
| Leticia Zamora | | Address Redacted | | | | | | |
| LETITIA EVE BAKER | | 2620 BLAINE AVE | | | SALT LAKE CITY | UT | 84108 | |
| LEUTHOLDS | | 202 N. Elm Street | | | Cresco | IA | 52136 | |
| Lev Potiyevskiy | | Address Redacted | | | | | | |
| Level 3 Communications, LLC | Acct No 204948609 | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| Level 3 Communications, LLC as successor to Global Crossing Telecommunications, Inc. | Attn Legal Dept. (BKY) | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| LEVEL 6 | | 1991 LAKE SHORE DR UNIT B | | | MUSKEGON | MI | 49441 | |
| Level Nine Sports Inc | | 1199 WEST 2425 SOUTH | | | WOODS CROSS | UT | 84087 | |
| Levi & Korsinky LLP | Attorney for Astor BK Realty Trust | Attn Michael H Rosner | 30 Broad St 24th Fl | | New York | NY | 10004 | |
| Levi & Korsinky LLP | Attorney for Astor BK Realty Trust | Attn Steven J Purcell | 30 Broad St 24th Fl | | New York | NY | 10004 | |
| Levi & Korsinky LLP | Attorneys for Lead Plantiff Babulal Parmar and Lead Counsel for Class | Nicholas I Porritt Adam M Apton | 101 30th St NW Ste 115 | Re Stevens Shareholder Litigation | Washington | DC | 20007 | |
| Levi Cooley | | Address Redacted | | | | | | |
| Levi Liberty | | Address Redacted | | | | | | |
| Levi Sandoval | | Address Redacted | | | | | | |
| LEVITATE | | 1871 OCEAN ST. | | | MARSHFIELD | MA | 02050 | |
| Levy Restaurants | | 3721 N Clark St | | | Chicago | IL | 60613 | |
| LEVYS CO INC | | 874 Cherry Lane | | | Valley Stream | NY | 11581 | |
| Lewis De Santiago | | Address Redacted | | | | | | |
| Lewis Hammonds | | Address Redacted | | | | | | |
| Lewis Wright | | Address Redacted | | | | | | |
| Lexi Kinoshita | | Address Redacted | | | | | | |
| LEXINCORP | | 9A AVENIDA 14-78 ZONA 10 | | | GUATEMALA | GT | 01010 | Guatemala |
| Lexine Kopeczi-Bocz | | Address Redacted | | | | | | |
| Leydy Cortez Acevedo | | Address Redacted | | | | | | |
| Leyva, Carlos A. | | Address Redacted | | | | | | |
| Lezley Carr | | Address Redacted | | | | | | |
| LF FASHION PTE LTD | | ROOM 1502, TOWER BLOCK | | 20 | SHANGHAI | | 201103 | China |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LF Fashion Pte. Ltd. | | 8/F LiFung Tower, 888 Cheung Sha Wan Road | | | Kowloon | | | Hong Kong |
| LF Fashion Pte. Ltd. | | RM 1502,TOWER BL, LIF FUNG | | | SHANGHAI | | 201103 | China |
| LF Fashion Pte. Ltd. | | ROOM 1502, TOWER BLOCK | | | SHANGHAI | | 201103 | China |
| LF FASHION PTE.LTD | | RM 1502,TOWER BL, LIF FUNG | 20 | | SHANGHAI | | 201103 | China |
| LF USA, INC. | | 4620 GRANDOVER PKWY | | | GRENNSBORO | NC | 27407 | |
| LH PELICAN | | 1246 E Lincoln Hwy | | | Langhorne | PA | 19047 | |
| LHP (HONG KONG) COMPANY LIMITED | | RM03, 33/F, CABLE TV TOWER, | | | HONG KONG | | 09999 | Hong Kong |
| LIAISON TECHNOLOGIES, INC. | | Address Redacted | | | | | | |
| Liam Cronan | | Address Redacted | | | | | | |
| Liam Devoy | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Liam Devoy | | Address Redacted | | | | | | |
| LIAM HEFFERNAN | | Address Redacted | | | | | | |
| LIBBY SPORTS CENTER | | 204 W 9th St | | | Libby | MT | 59923 | |
| LIBBY STORY | | 1000 Highland Colony Parkway | | | Ridgeland | MS | 39157 | |
| LIBERTY BOARD SHOP | | 330 N. BREA BLVD STE B | | | BREA | CA | 92821-4001 | |
| LIBERTY LIFESTYLE FAIRS LLC | | 625 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | |
| LIBERTY MOUNTAIN RESORT | | 925 ROUNDTOP RD | | | LEWISBERRY | PA | 17339 | |
| LIBERTY UNIVERSITY | ATTN DREW SHERWOOD | 1971 University Blvd | | | Lynchburg | VA | 24502 | |
| Lidia Gonzalez | | Address Redacted | | | | | | |
| Lidisbet Bonelly | | Address Redacted | | | | | | |
| Lien-Fung Chang | | 7536 Berkshire Pines Dr | | | Naples | FL | 34104 | |
| LIFER SKATEBOARD SHOP | | 502 E FRONT | | | TRAVERSE CITY | MI | 49686 | |
| Lifestyle | G & P Sports World | 17 Edgeboro Rd. | | | East Brunswick | NJ | 08816 | |
| Lifford, Pam | | Address Redacted | | | | | | |
| Lifford, Pamela G. | | Address Redacted | | | | | | |
| LIFTED | | 620 WILLIAM ST | | | ROME | NY | 13440-3112 | |
| LIFTED RESEARCH GROUP, INC. | | | | | Laguna Beach | CA | 92652 | |
| LIGHT & HEAVY IND SUPPLIER LTD | AILLEN CHANG ACH@NTTPE.C | 10Th Floor, No. 201-32 Tun Hua N. R | | | Taipei | TPE | 00105 | Taiwan |
| LIGHT BLUE | | 401 Ocean Front | | | Venice | CA | 90291 | |
| LIGHTHOUSE MANAGEMENT GROUP | | 1650 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| LIGHTLY SALTED | | 1000 OCEAN AVE | | | ASBURY PARK | NJ | 07712 | |
| Ligia Lizette Pinate | | 10554 NW 51 Street | | | Miami | FL | 33178 | |
| Ligia Lizette Pinate | Diana Prat. | Beta Capital Management | 777 Brickell Av. #1201 | | Miami | FL | 33131 | |
| Ligia Lizette Pinate | Ligia Lizette Pinate | | 10554 NW 51 Street | | Miami | FL | 33178 | |
| LIH SHYUAN ENTERPRISES CO., LTD. | | 241 No. 96 Charing Snow Street | | | Taipei | TPE | 00241 | Taiwan |
| Likit Klingosum | | Address Redacted | | | | | | |
| LIL ATTITUDES | | 701 Metarie Rd | | | Metairie | LA | 70005 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 290 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIL BRITCHES | | 325 Main St. | | | Gresham | OR | 97030 | |
| LIL SPROUTZ | | 770 REDWOOD DR | | | GARBERVILLE | CA | 95542-3105 | |
| Lilia Sanchez | | Address Redacted | | | | | | |
| Lilia Trujillo de Quezada | | Address Redacted | | | | | | |
| Lilian De Godoy | | Address Redacted | | | | | | |
| Liliana Alcaraz | | Address Redacted | | | | | | |
| Liliana Alfonso | | Address Redacted | | | | | | |
| Liliana Andrade | | Address Redacted | | | | | | |
| Liliana Fragoso | | Address Redacted | | | | | | |
| Liliana Penate | | Address Redacted | | | | | | |
| LILIKOI | | 324 NARCISSUS AVE | | | CORONA DL MAR | CA | 92625-3005 | |
| Lillian Carrasquillo | | Address Redacted | | | | | | |
| Lillian Haggerton | | Address Redacted | | | | | | |
| Lillian Vukovich | | Address Redacted | | | | | | |
| Lilliana Lara | | Address Redacted | | | | | | |
| Lily Tannert | | Address Redacted | | | | | | |
| Lilyann Savage | | Address Redacted | | | | | | |
| LIME LLC | | 1528 20TH STREET | | | SANTA MONICA | CA | 90404 | |
| LIN, HSIAO-HAN | | 14F.-1, NO.1, LN.113,XIAMEN ST. | | | TAIPEI CITY | | 00100 | Taiwan |
| Lina Diaz | | Address Redacted | | | | | | |
| Lina Garcia | | Address Redacted | | | | | | |
| LINDA BUTLER | | 30251 GOLDEN LANTERN | | | LAGUNA NIGUEL | CA | 92677 | |
| Linda C. Fleming and Robert G. Fleming | | 2027 Deborah Ln. | | | Newport Beach | CA | 92660 | |
| Linda Callon, City Attorney | Berliner Cohen | 10 Almaden Boulevard | 11th Floor | | San Jose | CA | 95113 | |
| Linda Castellanos | | Address Redacted | | | | | | |
| Linda Chheng | | Address Redacted | | | | | | |
| LINDA HANLEY | | 27353 PACIFIC COAST HIGHWAY | | | MALIBU | CA | 90265 | |
| Linda Hymel | | Address Redacted | | | | | | |
| Linda Kung | | Address Redacted | | | | | | |
| LINDA STEGEMAN | | 33915 CALLE BORREGO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| LINDA STEGMAN | | 33915 CALLE BORREGO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Lindemann Law Firm | Blake J Lindemann | 433 N Camden Dr 4th Fl | | | Beverly Hills | CA | 90210 | |
| Linden Kwong | | Address Redacted | | | | | | |
| Lindsay Anderson | | Address Redacted | | | | | | |
| Lindsay B. McNeal | | Address Redacted | | | | | | |
| Lindsay Blake | | Address Redacted | | | | | | |
| Lindsay Dannelly | | Address Redacted | | | | | | |
| Lindsay Egan | | Address Redacted | | | | | | |
| Lindsay Fowler | | Address Redacted | | | | | | |
| Lindsay Gilstrap | | Address Redacted | | | | | | |
| Lindsay Greenberg | | Address Redacted | | | | | | |
| Lindsay Gross | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lindsay Kotlarchyk | | Address Redacted | | | | | | |
| Lindsay LeBlanc | | Address Redacted | | | | | | |
| Lindsay LeDuff | | Address Redacted | | | | | | |
| Lindsay McLaughlin | | Address Redacted | | | | | | |
| Lindsay Roup | | Address Redacted | | | | | | |
| Lindsay Young | | Address Redacted | | | | | | |
| Lindsey Brandt | | Address Redacted | | | | | | |
| Lindsey Broadbent | | Address Redacted | | | | | | |
| Lindsey Bruner | | Address Redacted | | | | | | |
| Lindsey Bryan | | Address Redacted | | | | | | |
| Lindsey Cavinder | | Address Redacted | | | | | | |
| Lindsey Clancy | | Address Redacted | | | | | | |
| Lindsey Dominguez | | Address Redacted | | | | | | |
| Lindsey Gil | | Address Redacted | | | | | | |
| Lindsey Hourihan | | 1326 Engle Creek Dr. | | | OFallon | IL | 62269 | |
| LINDSEY INGRAM | DBA LINDSEYING PHOTOGRAPHY | 241 NEWPORT AVE., APT 6 | | | LONG BEACH | CA | 90803 | |
| Lindsey Karnopp | | Address Redacted | | | | | | |
| Lindsey Khan | | Address Redacted | | | | | | |
| Lindsey Lewis | | Address Redacted | | | | | | |
| Lindsey Moran | | Address Redacted | | | | | | |
| LINDSEY NICOLE KARNOPP | | Address Redacted | | | | | | |
| Lindsey Palmer | | Address Redacted | | | | | | |
| Lindsey Sparkman | | Address Redacted | | | | | | |
| Lindsey Vargas | | Address Redacted | | | | | | |
| LINEA AQUA (PRIVATE) LIMITED | | THANAHENPITIYA ESTATE | | | KAPUGODA | | 12400 | Sri Lanka |
| Linea Aqua (Pvt) Limited | | THANAHENPITIYA ESTATE | | | KAPUGODA | | 12400 | Sri Lanka |
| LINKEDIN IRELAND | | Gardner House Wilton Plaza | | | DUBLIN 2 | | 99999 | Ireland |
| Linkshare | Quiksilver Royalties | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Linkshare Corporation | Quiksilver Royalties | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| LINNES BOUTIQUE | | 327 MAIN ST. | | | SEAL BEACH | CA | 90740 | |
| Linnsey Caya | | Address Redacted | | | | | | |
| Lino Perez-Duenas | | Address Redacted | | | | | | |
| Lionel Blucher | | Address Redacted | | | | | | |
| Lionel Rodriguez | | Address Redacted | | | | | | |
| LIP TRIX | | 105 North 500 East | | | Saint George | UT | 84770 | |
| LIQUID ART STUDIO | | 101 S. EL CAMINO REAL #209 | | | SAN CLEMENTE | CA | 92672 | |
| LIQUID CARPE DIEM LLC | | 19406 Coastal Hwy | | | Rehoboth Beach | DE | 19971 | |
| LIQUID DREAMS | | 112 COTTONWOOD CIR | | | LYNN HAVEN | FL | 32444-4731 | |
| LIQUID DREAMS | | PO Box 2404 | | | Ogunquit | ME | 03907 | |
| LIQUID GRAPHICS, INC. | MATT ROSENTHAL | 17822 Gillette Ave. | | | Irvine | CA | 92614 | |
| LIQUID TUBE SURF SHOP | | 713 71St St | | | Miami Beach | FL | 33141 | |
| Lirio Pierresaint | | Address Redacted | | | | | | |
| LISA ANDERSEN | | 5008 CAMINO ESCOLLO | | | SAN CLEMENTE | CA | 92673 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 292 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA ANNE FOYTECK | DBA LISA FOYTECK SALES CO | 7698 PHELAN DR | | | CLARKSTON | MI | 48346 | |
| Lisa Borrego | | Address Redacted | | | | | | |
| Lisa DeBlasi | | Address Redacted | | | | | | |
| Lisa English | | Address Redacted | | | | | | |
| Lisa Finlayson | | Address Redacted | | | | | | |
| Lisa Foyteck | DBA LISA FOYTECK SALES CO | 7698 PHELAN DR | | | CLARKSTON | MI | 48346 | |
| Lisa Just | | Address Redacted | | | | | | |
| Lisa Kassouf | | Address Redacted | | | | | | |
| LISA MARIE CARTER | | 5792 SPA DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| Lisa Marquis | | Address Redacted | | | | | | |
| Lisa Martin | | Address Redacted | | | | | | |
| Lisa Monnier | | Address Redacted | | | | | | |
| Lisa Palmer | | Address Redacted | | | | | | |
| Lisa Patterson | | Address Redacted | | | | | | |
| LISA PILGRIM | | Address Redacted | | | | | | |
| Lisa Pochop | | Address Redacted | | | | | | |
| Lisa Ramirez | | Address Redacted | | | | | | |
| Lisa Tyson | | Address Redacted | | | | | | |
| Lisa West | | Address Redacted | | | | | | |
| Lisa Wong | | Address Redacted | | | | | | |
| Lisa Wright | | Address Redacted | | | | | | |
| Lisbet Iglesias | | Address Redacted | | | | | | |
| Lisbet Vega | | Address Redacted | | | | | | |
| Lisette Shiffer | | Address Redacted | | | | | | |
| LITTLE BOY CHIC | | 39 Sandbridge | | | Aliso Viejo | CA | 92656 | |
| LITTLE BROWN BEAR | | 123 S Main Street | | | Ukiah | CA | 95482 | |
| LITTLE CLOSETS BOUTIQUE | | 2407 W Parkwood Ave Suite 101 | | | Friendswood | TX | 77546 | |
| LITTLE COTTAGE | | 230 Franklin Rd 11-R | | | Franklin | TN | 37069 | |
| LITTLE LORDS & LADIES | | 6100 Westheimer 138A | | | Houston | TX | 77057 | |
| LITTLE MISS EVERYTHING | | 904 W Pierce St Ste B | | | Carlsbad | NM | 88220 | |
| Little Mountain LTD, Inc | | 7333 Mentor Ave | | | Mentor | OH | 44060 | |
| LITTLE MUDDY DRY GOODS | | 122 North Main St | | | Plentywood | MT | 59254 | |
| LITTLE PEEPS | | 2221 S Dale Mabry | | | Tampa | FL | 33629 | |
| LITTLE RULER | | PO Box 67384 | | | Scotts Valley | CA | 95067 | |
| Littles Boutique | | 1100 Main St | | | Fortuna | CA | 95540 | |
| Liu, Shen & Associates | | 10th Floor, Building 1 | 10 Caihejang Road | Haidian District | Beijing | | 100080 | CHINA |
| Liu, Shen & Associates | | A0601, Huibin Building No. 8, Beichen Dong St | Chaoyang District | | Beijing | | 100101 | CHINA |
| LIU, SHEN & ASSOCIATES | | P.O. BOX 9055 HANHAI PLAZA | | 10 | BEIJING | | 100080 | China |
| LIVE NATION MARKETING INC. | | DEPT LA23616 | | | PASADENA | CA | 91185 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 293 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Live Nation Merchandise, Inc. / FEA Merchandising LLC / Wu Tang Clan | | DEPT LA23616 | | | PASADENA | CA | 91185 | |
| LIVE WATER SURF SHOP | | PO Box 162 | | | Stinson Beach | CA | 94970 | |
| LIVERMORE PREMIUM OUTLETS | | 2696 Solutuion Center | | | Chicago | CA | 60677-2006 | |
| Livermore Premium Outlets, LLC | | 2696 Solution Center | | | Chicago | IL | 60677-2006 | |
| Livermore Premium Outlets, LLC | Livermore Premium Outlets, LLC | | 2696 Solution Center | | Chicago | IL | 60677-2006 | |
| Livermore Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Living Water Surf Co. | | 16 Quicksand Pond Rd | | | Little Compton | RI | 02837 | |
| LIVING WATER SURF SCHOOL, LLC | | 900 SE 14 CT | | | DEERFIELD BEACH | FL | 33441 | |
| Liza Zenteno | | Address Redacted | | | | | | |
| Lizbeth Galvez | | Address Redacted | | | | | | |
| Lizet Owen | | Address Redacted | | | | | | |
| Lizeth Telleria | | Address Redacted | | | | | | |
| Lizette Garcia | | Address Redacted | | | | | | |
| Lizette Sanchez-Mejia | | Address Redacted | | | | | | |
| Lizzette Reyes | | Address Redacted | | | | | | |
| LLOYD CLARKES RACQUET | | 1504 Nw 13Th St. | | | Gainesville | FL | 32601 | |
| LMN DEV SPE LLC | DBA KALAHARI RESORTS | 7000 Kalahari Dr. | | | Sandusky | OH | 44870 | |
| LNA ENTERPRISES LLC | DBA PIPELINE 24 | 71 COMMERCIAL ST. 301 | | | BOSTON | MA | 02109 | |
| LOADED BOARDS, INC. | | 10575 VIRGINIA AVE | | | CULVER CITY | CA | 90232-3520 | |
| Loann Tran | | Address Redacted | | | | | | |
| Loasby, Eric O | | Address Redacted | | | | | | |
| LOBSTER LIPS PRODUCTIONS, INC | | P.O. BOX 3637 | | | WESTLAKE VILLAGE | CA | 91359 | |
| LOCAL CALL SURF SHOP | | 8417 E Oak Island Dr | | | Oak Island | NC | 28465 | |
| LOCAL EXPERIENCE INC. | | 78436 US HIGHWAY 40 | | | WINTER PARK | CO | 80482 | |
| LOCAL MOTION | | 870 KAWAIAHAO STREET | | | Honolulu | HI | 96813 | |
| LOCALE LIFESTYLE MAGAZINE, LLC | | P.O. BOX 959 | | | BALBOA | CA | 92661 | |
| LOCALS SURF SHOP | | 4050 Us Hwy 1 Ste 304 | | | Jupiter | FL | 33477 | |
| LOCALZ ONLY SKATEBOARDS | | 6909 N Loop 1604 East | | | San Antonio | TX | 78247 | |
| LOCOMX.COM | | 295 Cochran Rd | | | Huntsville | AL | 35824 | |
| Loeb & Loeb LLP | Attn Denise M. Stevens, Daniel B. Besikof | 1906 Acklen Avenue | | | Nashville | TN | 37212 | |
| Loeb & Loeb LLP | Attn Gregory Schwed | 345 Park Avenue | | | New York | NY | 10154 | |
| LOFT | | 1824 SULLIVAN TRAIL | | | TANNERSVILLE | PA | 18372 | |
| LOFTWARE, INC. | | 166 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| LOFTY PEAKS ADVENTURES | Jordanelle Rentals | 545 SR 319 Jordanelle State Park | | | Heber | UT | 84032 | |
| Logan Blair | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Logan Hall | | Address Redacted | | | | | | |
| LOGAN S. RICE | | 16752 BARDON LANE, APT. A | | | HUNTINGTON BEACH | CA | 92647 | |
| Logan Schoembs | | Address Redacted | | | | | | |
| Logan Strook | | Address Redacted | | | | | | |
| Logan Thornton | | Address Redacted | | | | | | |
| Logan Titcomb | | Address Redacted | | | | | | |
| Logan Wears | | Address Redacted | | | | | | |
| LOKOMALIK | JOSE L MELENDEZ MARTINEZ | Praxedes Santiago #14 | | | Cidra | PR | 00739 | |
| LOLLIPOPS AND LACE | | 305 W Loop 281 | | | Longview | TX | 75605 | |
| LOMALO | | PO Box 3699 | | | Majuro | MP | 96960 | |
| LO-MAN OUTDOOR STORE | | 140 Deer Park Avenue | | | Babylon | NY | 11702 | |
| LOMBARDI SPORTS | | 1600 Jackson St. | | | San Francisco | CA | 94109 | |
| LONDON BRIDGE RESORT | | 1477 Queens Bay | | | Lake Havasu City | AZ | 86403 | |
| LONG BEACH FIRE DEPT. | | 113 Dolphin Ave | | | Seal Beach | CA | 90740 | |
| LONG BEACH MOTORSPORTS | PABLO VEGLIA | 3291 Cherry Ave | | | Long Beach | CA | 90807 | |
| LONG BEACH SKATE CO | | 3142 E 7TH ST | | | Long Beach | CA | 90804 | |
| LONG BOARD HOUSE | | 101 5Th Ave. | | | Indialantic | FL | 32903 | |
| Longboard Loft | | 132 Allen St. | | | New York | NY | 10002 | |
| LONGBOARDS ICE CREAM | | 22 SHOOTING STAR | | | IRVINE | CA | 92604 | |
| Longs Board Shop | | 209B Western Ave | | | South Portland | ME | 04106 | |
| Lonnie Earl | | Address Redacted | | | | | | |
| LONNYS WARDROBE | | 2031 MERRICK RD | | | MERRICK | NY | 11566 | |
| LOOK FASHIONS, THE | | PO Box 287 | | | Spirit Lake | IA | 51360 | |
| LOOMIS, FARGO & CO. | | P.O. BOX 1300 | | | HONOLULU | HI | 96807 | |
| LOOP1 SYSTEMS, INC. | | P.O. BOX 5322 | | | AUSTIN | TX | 78763 | |
| Loosli, Lauren L | | Address Redacted | | | | | | |
| LOPEZ SURF SHOP | | 1309 Gulf Blvd | | | Indian Rocks Beach | FL | 33785 | |
| Lopez, Luis | | Address Redacted | | | | | | |
| LORA L HEALEY | | Address Redacted | | | | | | |
| Lora Russell | | Address Redacted | | | | | | |
| LORD AND TAYLOR | | 424 5th Avenue | | | New York | NY | 10018 | |
| Loren Ciceri | | Address Redacted | | | | | | |
| Lorena Aguirre | | Address Redacted | | | | | | |
| Lorena Antuna | | Address Redacted | | | | | | |
| Lorena Gomez | | Address Redacted | | | | | | |
| Lorena Hernandez | | Address Redacted | | | | | | |
| Lorena Leon | | Address Redacted | | | | | | |
| Lorena Mendoza | | Address Redacted | | | | | | |
| Lorena Mota | | Address Redacted | | | | | | |
| Lorena Salcedo | | Address Redacted | | | | | | |
| Lorena Sepulveda | | Address Redacted | | | | | | |
| Lorenzo Wade | | Address Redacted | | | | | | |
| Lori Ann Thornton | | Address Redacted | | | | | | |
| LORI MICHELLE TOMIMATSU | | Address Redacted | | | | | | |
| Lori Robertson | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lori Tomimatsu | | Address Redacted | | | | | | |
| Lorne Potts | | Address Redacted | | | | | | |
| Lorraine Coronado | | Address Redacted | | | | | | |
| Lorraine Szto | | Address Redacted | | | | | | |
| LORY VINCENT | | Address Redacted | | | | | | |
| LOS ALAMITOS YSC BOOSTER CLUB | | 3591 CERRITOS AVE | | | LOS ALAMITOS | CA | 90720-0084 | |
| LOS ANGELES CARTON CO. | | 5100 SOUTH SANTA FE AVE. | | | LOS ANGELES | CA | 90058 | |
| LOS ANGELES COUNTY TAX COLLECT | | P.O. BOX 54027 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TREASURER | | P.O. BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | |
| Los Angeles Department of Water and Power (LADWP) | Acct No 181 132 0000 | PO Box 30808 | | | Los Angeles | CA | 90030-0890 | |
| LOS ANGELES DEPT OF WATER | | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0890 | |
| LOS MAHONES UNISEX | | 10 Av Jose De Diego W | | | Cayey | PR | 00736 | |
| LOS MAHONES UNISEX 2 | PORTO BELLO TOWN CENTER | 1601 Ave. Albizu Campos | | | SALINAS | PR | 00751-3290 | |
| LOSERKIDS, INC. | | 2251 Las Palmas Dr. | | | Carlsbad | CA | 92011 | |
| LOST & FOUND | | 133 N 3rd St | | | Philadelphia | PA | 19106 | |
| LOST BOARDROOM | | 111 E Main St | | | Walla Walla | WA | 99362 | |
| LOST NATION | | 5974 CABLE RD. | | | CABLE | OH | 43009 | |
| LOST SURF SHACK | | 319 W Franklin St | | | Fort Bragg | CA | 95437 | |
| Lott, Darren | | Address Redacted | | | | | | |
| Lott, Darren A. | | Address Redacted | | | | | | |
| LOTUS SURF SHOP | | PO Box 3609 | | | Hagatna | GM | 96932 | Guam |
| LOU TAUBERT | | 125 E 2Nd St | | | Casper | WY | 82601 | |
| Louis Barberio | | Address Redacted | | | | | | |
| Louis Cole | | Address Redacted | | | | | | |
| Louis Santanelli | | Address Redacted | | | | | | |
| LOUIS SPELTS JR. | | 6008 E INDIAN BEND RD | | | PARADISE VALLEY | AZ | 85253 | |
| Louisiana Attorney General | Attn Bankruptcy Department | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| Louisiana Dept of Revenue | Attn Bankruptcy Division | 617 N 3rd St | | | Baton Rouge | LA | 70821 | |
| Lourdes Garcia | | Address Redacted | | | | | | |
| Lourdes Prado | | Address Redacted | | | | | | |
| Lourdes Rivas | | Address Redacted | | | | | | |
| LOUS SPORTING GOODS | | P. O. Box 509 | | | Fremont | NE | 68026 | |
| LOVE 2 RUN | | 560-3 WESTGATE PKWY | | | DOTHAN | AL | 36303 | |
| LOVE SHORE LCC | | 6008 LOWERGATE DR. | | | WAXHAW | NC | 28173 | |
| Love Surf Inc | | 107 Avenida De La Estrella Ste 102 | | | San Clemente | CA | 92672-1723 | |
| Love, Viki | | Address Redacted | | | | | | |
| LOVELY BOUTIQUE | | 7405 GRANDVIEW AVE | | | ARVADA | CO | 80002 | |
| LOYOLA HIGH SCHOOL | | 1901 Venice Blvd | | | Los Angeles | CA | 90006 | |
| Lozan Tonelli | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LU LU BOUTIQUE | | 1724 Tustin Avenue | | | Costa Mesa | CA | 92627 | |
| LUCA V | | PO Box 6817 | | | Jackson | WY | 83002 | |
| Lucas Bugge | | Address Redacted | | | | | | |
| Lucas Fath | | Address Redacted | | | | | | |
| Lucas Irazoqui | | Address Redacted | | | | | | |
| Lucas Trucios | | Address Redacted | | | | | | |
| LUCCA | | 1901 Nw Expressway | | | Oklahoma City | OK | 73118 | |
| LUCENT TEXTILE CO., LTD | | 9F-2,NO.81, CHENG TEH RD | | | TAIPEI | TPE | 00103 | Taiwan |
| Lucia Blanche | | Address Redacted | | | | | | |
| Lucia Lara Cortes | | Address Redacted | | | | | | |
| Lucia Procaccio | | Address Redacted | | | | | | |
| Lucia Rodriguez | | Address Redacted | | | | | | |
| Lucia Ventura | | Address Redacted | | | | | | |
| Luciano De La Roza | | Address Redacted | | | | | | |
| Luciano Svetlitze | | Address Redacted | | | | | | |
| Lucila Reyes | | Address Redacted | | | | | | |
| Lucila Tapia | | Address Redacted | | | | | | |
| Lucio Davila | | Address Redacted | | | | | | |
| LUCKIE STREET BOUTIQUE | | 1163 E Atlantic Ave | | | Delray Beach | FL | 33483 | |
| LUCKY GIRLS INC | | 11918 I Street | | | Omaha | NE | 68137 | |
| Lucus, William R. | | Address Redacted | | | | | | |
| Lucy Anderson | | Address Redacted | | | | | | |
| Lucy Cobbs | | 1 Maher Court | | | Greenwich | CT | 06830 | |
| Lucy Marie Brady | | Address Redacted | | | | | | |
| Ludwig, Gary | | Address Redacted | | | | | | |
| Luis Acevedo | | Address Redacted | | | | | | |
| Luis Angel Lopez | | Address Redacted | | | | | | |
| Luis Ayala | | Address Redacted | | | | | | |
| Luis Baralt | | Address Redacted | | | | | | |
| Luis Beheit | | Address Redacted | | | | | | |
| Luis Campos | | Address Redacted | | | | | | |
| Luis Campos | | Address Redacted | | | | | | |
| Luis Chavarria | | Address Redacted | | | | | | |
| Luis Crucet | | Address Redacted | | | | | | |
| Luis Cruz | | Address Redacted | | | | | | |
| Luis Dominguez | | Address Redacted | | | | | | |
| Luis E. Brum | | Address Redacted | | | | | | |
| Luis Flores Marron | | Address Redacted | | | | | | |
| Luis Gaitan | | Address Redacted | | | | | | |
| Luis Garcia | | Address Redacted | | | | | | |
| Luis Gomez Caban | | Address Redacted | | | | | | |
| Luis Guerrero | | Address Redacted | | | | | | |
| Luis Hernandez | | Address Redacted | | | | | | |
| Luis Hernandez | | Address Redacted | | | | | | |
| Luis Martinez | | Address Redacted | | | | | | |
| Luis Martinez | | Address Redacted | | | | | | |
| Luis Montes | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luis Pacheco | | Address Redacted | | | | | | |
| Luis Pallan | | Address Redacted | | | | | | |
| Luis Perez | | Address Redacted | | | | | | |
| Luis Quezada | | Address Redacted | | | | | | |
| Luis Ramirez | | Address Redacted | | | | | | |
| Luis Rios | | Address Redacted | | | | | | |
| Luis Santiago | | Address Redacted | | | | | | |
| Luis Vargas | | Address Redacted | | | | | | |
| Luis Vazquez | | Address Redacted | | | | | | |
| Luis Velez | | Address Redacted | | | | | | |
| Luisa Kulesza | | Address Redacted | | | | | | |
| Luisa Turnage | | Address Redacted | | | | | | |
| Luisanny Hernandez | | Address Redacted | | | | | | |
| Lukas Torno | | Address Redacted | | | | | | |
| LUKE ANTHONY FROHN | | Address Redacted | | | | | | |
| LUKE HELPER | | Address Redacted | | | | | | |
| Luke Johnson | | Address Redacted | | | | | | |
| Luke Marinkovich | | Address Redacted | | | | | | |
| Luke Possinger | | Address Redacted | | | | | | |
| Luke Poutre | | Address Redacted | | | | | | |
| Luke Sakunasing | | Address Redacted | | | | | | |
| Luke Silverman | | Address Redacted | | | | | | |
| Luke Stormon | | Address Redacted | | | | | | |
| Luke Taaffe | | Address Redacted | | | | | | |
| LUKE THOMAS GORDON | | 22 PARTRIDGE LN | | | PAWLEYS ISLAND | SC | 29585 | |
| Luke Watson | | Address Redacted | | | | | | |
| Luke Wilson | | Address Redacted | | | | | | |
| Luke Winter | | Address Redacted | | | | | | |
| Lukes Locker Inc | | 1344 Crampton St | | | Dallas | TX | 75207 | |
| LULU DK LIFESTYLE LLC | | 245 EAST 60TH STREET - SUITE 1 | | | NEW YORK | NY | 10022 | |
| LULUS FASHION LOUNGE | | 195 HUMBOLDT AVE | | | Chico | CA | 95928 | |
| Lumbu Nsofu | | Address Redacted | | | | | | |
| LUMPYS | | 72769 Dinah Shore Drive | | | Rancho Mirage | CA | 92270 | |
| Lund Law Corporation | Eric James Lund | 1901 Avenue of the Stars | 2nd Floor | | Los Angeles | CA | 90067 | |
| Lundy Lim | | Address Redacted | | | | | | |
| LUPA SHOES CORP | | 2706 NW 112th AVENUE | | | DORAL | FL | 33172 | |
| Lurline Lorenzo | | Address Redacted | | | | | | |
| LUSH RETAIL ENVIRONMENTS, INC. | | 4600 SANTA FE ST | | | SAN DIEGO | CA | 92109 | |
| Lush Retail Environments, Inc. | c/o Vincent Renda, Esq. | 600 West Broadway, Suite 400 | | | San Diego | CA | 92101 | |
| LUV OUTDOOR | | 211 Jefferson | | | San Francisco | CA | 94133 | |
| LUV OUTDOOR | | 423 Broadway #518 | | | Millbrae | CA | 94030 | |
| LUXE APOTHETIQUE | | 4131 Legendary Drive Suite F-112 | | | Destin | FL | 32541 | |
| LUXE/ROBMUND CORP | | 7801 N. LAMAR #E-202 | | | AUSTIN | TX | 78752 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUXOTTICA USA LLC | | 12 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| LUXURY SHOE CORPORATION | | 197 Canal Ave | | | New York | NY | 10013 | |
| Luz De La Garza | | Address Redacted | | | | | | |
| Luz Elena Castro | | Address Redacted | | | | | | |
| Luz Giraldo | | Address Redacted | | | | | | |
| Luz Gonzalez | | Address Redacted | | | | | | |
| Luz Maria E. Zaragoza | | Address Redacted | | | | | | |
| Luz Pelayo | | Address Redacted | | | | | | |
| LXE GROUP LLC | C/O ALEXI PANOS | 7985 SANTA MONICA BL, #109-303 | | | WEST HOLLYWOOD | CA | 90046 | |
| Ly Nguyen | | Address Redacted | | | | | | |
| Lyanne Sierra-Mendez | | Address Redacted | | | | | | |
| Lyannet Escandon | | Address Redacted | | | | | | |
| LYCEE INTERNATIONAL DE LOS ANGELES | | 1105 W RIVERSIDE DRIVE | | | BURBANK | CA | 91506 | |
| Lydia Felix | | Address Redacted | | | | | | |
| Lydia Hanrahan | | Address Redacted | | | | | | |
| Lydia Morris | | Address Redacted | | | | | | |
| Lydita Terrades | | Address Redacted | | | | | | |
| Lyllian Rocha | | Address Redacted | | | | | | |
| LYMAN CLAY CURRIER | | 2052 CORTE DEL NOGAL STE150 | | | CARLSBAD | CA | 92011 | |
| Lynda N. Dulay | | Address Redacted | | | | | | |
| Lyndel Joy Jacinto | | Address Redacted | | | | | | |
| Lyndelle-John Manuel | | Address Redacted | | | | | | |
| Lyndi Priest | | Address Redacted | | | | | | |
| Lyndon Pascual | | Address Redacted | | | | | | |
| LYNETTE MASON INC | DBA DIMITRIOS | 1326 N LAUREL AVENUE, #7 | | | WEST HOLLYWOOD | CA | 90046 | |
| LYNN REED | | 30 DONELLAN ROAD | | | SCARSDALE | NY | 10583 | |
| LYNNE CHAN | | Address Redacted | | | | | | |
| Lynnette Rujana | | Address Redacted | | | | | | |
| Lynsey McCarthy | | Address Redacted | | | | | | |
| Lyra Ericson | | Address Redacted | | | | | | |
| LYSAGHT & CO. LIMITED | | 39 LA MOTTE ST | | | ST HELIER | AB | JE4 5NB | United Kingdom |
| Lysaght & Co., | | P.O. Box 49 | 39 La Motte Street | St. Helier, Jersey | Channel Islands | | JE4 5NB | British Isles |
| LZ LIMITED | | 13 Carmec Ave | | | Jamaica | JM | JM | Jamaica |
| M & H CORPORATION | | 581KAMOKU ST., #2304 | | | HONOLULU | HI | 96826 | |
| M & M ASSOCIATES | | 4010 S. PERE MARQUETTE | | | LUDINGTON | MI | 49431 | |
| M FREDRIC | | 28024 Dorothy Drive | | | Agoura Hills | CA | 91301 | |
| M MIURA STORE | | 3105 Akahi St | | | Lihue | HI | 96766 | |
| M T B SURF EMPORIUM | | 2334 North A I A | | | Indialantic | FL | 32903 | |
| M V SKIS & TEES | | PO Box 925 | | | Maggie Valley | NC | 28751 | |
| M&H Corporation | | 1750 Kalakaua Avenue | Suite 1707 | | Honolulu | HI | 96826 | |
| M&M CONSULTING, INC | | 17719 96TH AVE N | | | MAPLE GROVE | MN | 55311 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&R FOOTWEAR | Eduardo Mendoza | 828 Hwy 395 S | | | Hermiston | OR | 97838 | |
| M. Steven Langman | Gibson, Dunn & Crutcher LLP | Meryl Young | 3161 Michelson Drive | | Irvine | CA | 92612-4412 | |
| M. Steven Langman | M. Allison Steiner, General Counsel | Rhone Group L.L.C. | 630 5th Ave, Suite 2710 | | New York | NY | 10111 | |
| M.D.S. DEMOLITION LLC | Strong Hold Shop | 174 1/2 Broad St | | | Bloomfield | NJ | 07003 | |
| M.K. PRINTPACK PVT. LTD. | | 327/10, UNITY INDL COMPLEX | | 29 | KACHIGAM NANI DAMAN | | 396210 | India |
| M.R. INC | MOMS RESOURCES INC | 439 N EL CAMINE #D | | | SAN CLEMENTE | CA | 92672 | |
| M.S.L.D. LLC | | 675 E 2100 | Suite 150 | | Salt Lake City | UT | 84106 | |
| M2 SPORTS | | 12802 Brook Arbor Ct | | | Pearland | TX | 77584 | |
| M22 | | 125 EAST FRONT ST. | | | TRAVERSE CITY | MI | 49684 | |
| MAARTEN ENDLICH | DBA MAISON TOTALE | 25 RUE DU BOIS BELIN | | | ANGLET | | 64600 | France |
| MABELS | | 136 South Cedros | | | Solana Beach | CA | 92075 | |
| MAC & MADI | | 204 AVE. DEL MAR | | | SAN CLEMENTE | CA | 92672 | |
| Mac Feller | | Address Redacted | | | | | | |
| MAC SPORTS INC | | 701 E LAKE ST | | | WAYZATA | MN | 55391 | |
| Maci Light | | Address Redacted | | | | | | |
| Maciej Bozejewicz | | Address Redacted | | | | | | |
| Mack Palau | | Address Redacted | | | | | | |
| Mackenzie Call | | Address Redacted | | | | | | |
| Mackenzie Lynk | | Address Redacted | | | | | | |
| Mackinaw Kite Co | | 106 Washington | | | Grand Haven | MI | 49417 | |
| Macy Richardson | | Address Redacted | | | | | | |
| MACYS | | PO Box 415774 | | | Cincinnati | OH | 45241 | |
| MACYS.COM | | PO Box 12001 | | | Cheshire | CT | 06410 | |
| MAD DECENT PROTOCOL, LLC | | 16 WEST 22ND ST, 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| MAD DOG SURF | | 3634 S Atlantic Ave | | | Daytona Beach | FL | 32118 | |
| MAD MEDIA, LLC | | 2554 PAHVANT ST | | | OCEANSIDE | CA | 92054 | |
| MAD RIVER MOUNTAIN | | PO Box 22 | | | Bellefontaine | OH | 43311 | |
| Madai Ramirez-Barreto | | Address Redacted | | | | | | |
| MADAVOR MEDIA, LLC | DBA FOAM | 85 QUINCY AVE SUITE 2 | | | QUINCY | MA | 02169 | |
| Maddison, Robbie | For Services Of Robbie Maddison C/O | Attn Meg Murray | IMG | 1360 East 9th Street | Cleveland | OH | 44114 | |
| MADDO ENTERPRISES | | 33391 Madera De Playa Drive 33391 M | | | Temecula | CA | 92592 | |
| MADE FROM COINS | (JESSIE DRISCOLL, DANIEL DRISCOLL) | 6 PARKER LANE | | | WOODSTOCK | NY | 12498 | |
| MADEIRA | | Avda Providencia No 1-103 | | 88 | San Andres Islas | | 0 | Colombia |
| Madeline Hirsch | | Address Redacted | | | | | | |
| Madeline Michaels | | Address Redacted | | | | | | |
| Madeline Schumacher | | Address Redacted | | | | | | |
| Madeline Simpson | | Address Redacted | | | | | | |
| MADELYN CARMEN RIOS | | Address Redacted | | | | | | |
| MADETOORDER, INC. | | 1244 A QUARRY LANE | | | PLEASANTON | CA | 94566 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 300 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADIBA, INC | | 23461 SOUTH POINTE DRIVE, SUITE 180 | | | LAGUNA HILLS | CA | 92653 | |
| Madiba, Inc. | | 23461 SOUTH POINTE DRIVE, SUITE 18 | | | LAGUNA HILLS | CA | 92653 | |
| Madisen de Gala | | Address Redacted | | | | | | |
| Madisen Hodgson | | Address Redacted | | | | | | |
| MADISON 88 LTD | POLLY TONDO | 15 West 36th Street | | | New York | NY | 10018 | |
| Madison Anthony | | Address Redacted | | | | | | |
| Madison Blecki | | Address Redacted | | | | | | |
| Madison Buchanan | | Address Redacted | | | | | | |
| MADISON CHAPMAN | | Address Redacted | | | | | | |
| Madison Chavarria | | Address Redacted | | | | | | |
| Madison Dyer | | Address Redacted | | | | | | |
| Madison Elms | | Address Redacted | | | | | | |
| Madison Enloe | | Address Redacted | | | | | | |
| Madison Hickey-Pierce | | Address Redacted | | | | | | |
| Madison Houltram | | Address Redacted | | | | | | |
| Madison Johanning | | Address Redacted | | | | | | |
| Madison Kotoshirodo | | Address Redacted | | | | | | |
| Madison Lawson | | Address Redacted | | | | | | |
| Madison Linehan | | Address Redacted | | | | | | |
| Madison Moller | | Address Redacted | | | | | | |
| Madison Rademacher | | Address Redacted | | | | | | |
| Madison Rutledge | | Address Redacted | | | | | | |
| Madison Rutledge | | Address Redacted | | | | | | |
| Madison Seide | | Address Redacted | | | | | | |
| Madison Sica | | Address Redacted | | | | | | |
| Madison Taylor | | Address Redacted | | | | | | |
| Madison White | | Address Redacted | | | | | | |
| MADONNA HANDBAGS, INC. | | 500 8th Avenue | | | New York | NY | 10018 | |
| MADSTEEZ | | Address Redacted | | | | | | |
| Maegan Torres | | Address Redacted | | | | | | |
| Maersk Agency U.S.A., Inc. | | 180 Park Ave. | | | Florham Park | NJ | 07932 | |
| Maes Martinez | | Address Redacted | | | | | | |
| Magdalena Ruvalcaba | | Address Redacted | | | | | | |
| Magdalene Sexton | | Address Redacted | | | | | | |
| MAGE SEBASTIEN | | BP 63534 | | | FAAA CENTRE | TH | 98702 | French Polynesia |
| MAGEE RESOURCE GROUP, LLC | | 920 PIERREMONT ROAD, SUITE 515 | | | SHREVEPORT | LA | 71106 | |
| MAGENS BAY CONCESSIONS | | P.O.Box 11969 | | | St Thomas | VI | 00801 | |
| Maggie Szeto | | Address Redacted | | | | | | |
| MAGIC MOTORSPORT | | 2225 Dixie Hwy | | | Waterford | MI | 48328 | |
| MAGNETIC MEDIA ONLINE INC. | | P.O. BOX 347944 | | | PITTSBURGH | PA | 15251 | |
| MAGNUM MARTINEZ | | 407 DEL NORTE RD. | | | OJAI | CA | 93023 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 301 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maharishi (Talisman Licensing) | Talisman Licensing UK Limited | 6 Geraldine Rd | | | London | | W 3PA | UK |
| Maharishi (Talisman Licensing) | Talisman Licensing UK Ltd on behalf of DPM Hardy Blechman, collectively referred to herein as Licensor | Attn General Counsel, Americas | 2/3 Great Pulteney St | | London | | W1F 9LY | UK |
| Mahina Haumea | | Address Redacted | | | | | | |
| MAHONES UNISEX- SALINA | | Munoz Rivera #25 | | | Salinas | PR | 00751 | |
| Maikel Martinez | | Address Redacted | | | | | | |
| Maiken Jorgensen | | Address Redacted | | | | | | |
| Maile Gamache | | Address Redacted | | | | | | |
| Maile-Keani Base | | Address Redacted | | | | | | |
| MAILROOM FINANCE, INC. | DBA TOTALFUNDS BY HASLER | PO BOX 30193 | | | TAMPA | FL | 33630 | |
| MAIN BEACH SURF | | PO Box 1359 | | | Wainscott | NY | 11975 | |
| MAIN STREET SHOES | | PO Box 1462 | | | Weaverville | CA | 96093 | |
| MAIN STREET SURF SHOP | | PO Box 864 | | | Newport Beach | CA | 92661 | |
| Maine Attorney General | Attn Bankruptcy Department | State House Station 6 | | | Augusta | ME | 04333 | |
| Maine Revenue Services | | PO Box 1060 | | | Augusta | ME | 04332-1060 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| MAINLINE SKATE SHOP | | 6208 Pacific Blvd | | | Huntington Park | CA | 90255 | |
| Mairead Downes | | Address Redacted | | | | | | |
| Mairutana Carter | | Address Redacted | | | | | | |
| Maissa Amanou | | Address Redacted | | | | | | |
| Maite Cabrera | | Address Redacted | | | | | | |
| Maja Wolski | | Address Redacted | | | | | | |
| Majestic City International Limited | | Unit 212-215 2F | | | Kowloon | KLN | 99977 | Hong Kong |
| MAJESTIC CITY INTERNATIONAL LIMITED | | Unit 212-215 2F | | | Kowloon | KLN | 999077 | Hong Kong |
| Major League Baseball Properties, LLC | | 245 Park Avenue | | | New York | NY | 10167 | |
| MAJORS INC | DUK-KI YU | 2111 Wisconsin Ave Nw | | | Washington | DC | 20007 | |
| MAKAHA SURF SHOP | | Autopista Norte | | 11 | Bogeta | | 0 | Colombia |
| Makayla Porter | | Address Redacted | | | | | | |
| MAKE WAVES | | Av. Fco De Miranda | | | Isla Margarita | ZUL | 0 | Venezuela |
| Makena Anderson | | Address Redacted | | | | | | |
| MAKENA NICOLE CARRION | | Address Redacted | | | | | | |
| Makenna Berry | | Address Redacted | | | | | | |
| MAKIN WAVES | | 10 Church St | | | Hamilton | HM | 0 | Bermuda |
| Malachy OSullivan | | Address Redacted | | | | | | |
| Malaika MItchell | | Address Redacted | | | | | | |
| Malcolm Barbee | | Address Redacted | | | | | | |
| Malcolm Jensen | | Address Redacted | | | | | | |
| MALCOLM STEWART | | 1740 Kokomo Rd | | | Haines City | FL | 33844 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 302 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALCOM SMITH MOTORSPORTS | | 7599 Indiana Ave | | | Riverside | CA | 92504 | |
| Maldonado, Andrew J. | | Address Redacted | | | | | | |
| Malia Hulleman | | Address Redacted | | | | | | |
| Malia Pollock | | Address Redacted | | | | | | |
| MALIBU MAGAZINE | c/o HJB MANAGEMENT, INC. | 8383 WILSHIRE BLVD. STE 450 | | | BEVERLY HILLS | CA | 90211 | |
| MALIBU MAKOS | | PO Box 6633 | | | Malibu | CA | 90265 | |
| Malibu Surf Shop | | PO Box 113 | | | Rincon | PR | 00677 | |
| Malik Ransom | | Address Redacted | | | | | | |
| Malika Oudane | | Address Redacted | | | | | | |
| Malkin, Billie L | | Address Redacted | | | | | | |
| Mall at Katy Mills, L.P. | Mall at Katy Mills, LP | | PO Box 100554 | | Atlanta | GA | 30384-0554 | |
| Mall at Katy Mills, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Katy Mills, LP | | PO Box 100554 | | | Atlanta | GA | 30384-0554 | |
| MALL AT POTOMAC MILLS, LLC | DBA POTOMAC MILLS SHOPPING CNTR | P.O. BOX 277866 | | | ATLANTA | GA | 30384 | |
| Mallory Bartolomucci | | Address Redacted | | | | | | |
| Mallory McCormack | | Address Redacted | | | | | | |
| MALLORY PASTUSAK | | Address Redacted | | | | | | |
| MAMBA INC. | | 14980 AMSO ST. | | | POWAY | CA | 92064 | |
| Mambos Sk8 Warehouse | Mambos Sk8 Shop | P2, #60 Esmeralda Ave | | | Guaynabo | PR | 00969 | |
| MAMMOTH MOUNTAIN SKI AREA | | P.O. BOX 24, | | | MAMMOTH LAKES | CA | 93546 | |
| Mammoth Mountain Ski Area LLC | | P.O. BOX 24, | | | MAMMOTH LAKES | CA | 93546 | |
| MAMMOTH OUTDOOR SPORTS INC. | | 1331 Rocking W Drive | | | Bishop | CA | 93514 | |
| MANATEE CORPORATION | YEA BOARDSOP | 148 BARTLETT PLAZA | | | BARTLETT | IL | 60103 | |
| MANATEE COUNTY | FALSE ALARM UNIT | 600 US HWY 301 BLVD, W. STE 202 | | | BRADENTON | FL | 34205 | |
| MANCHESTER SPORT SHOP | | PO Box 1047 | | | Manchester Center | VT | 05255 | |
| MANDALAY SURF & SPORT INC | | 1833 MAGNOLIA DR | | | CLEARWATER | FL | 33764-4610 | |
| Mandelyn Gates | | Address Redacted | | | | | | |
| MANDEL MERKEL | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| MANDHANA INDUSTRIES LTD | | UNIT NO. 205-214, PENINSULA CENTER | | 13 | MUMBAI | | 400012 | India |
| MANDHANA INDUSTRIES LTD | | UNIT NO. 205-214, PENINSULA CENTER | | | MUMBAI | | 400012 | India |
| MANGO BAY | | 17840 San Carlos Blvd | | | Fort Myers Beach | FL | 33931 | |
| MANGO BAY SANIBEL | | 17840 San Carlos Blvd | | | Fort Myers Beach | FL | 33931 | |
| MANGO BAY SURF & SKATE | | 17840 San Carlos Blvd | | | Fort Myers Beach | FL | 33931 | |
| MANGO SURF SHOP ALAJUELA | | Calle 6, Avenida 4 | | | Alajuela | CR | 0 | Costa Rica |
| Man-Grove Industries Inc | dba Lithocraft Co. | 1201 N. Miller Street | | | Anaheim | CA | 92806 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANHATTAN ENTERPRISE | KENT CHEN | 4700 Miller Avenue - D5 | | | Temple City | CA | 91780 | |
| MANHATTAN ENTERPRISE, INC | | 4700 MILLER DRIVE #D5 | | | TEMPLE CITY | CA | 91780 | |
| MANHATTAN SHOE CO. | | 2302 Frontage rd Ste 106 | | | Scottsbluff | NE | 69361 | |
| Manifolds Industrial Company Limite | | Rm 2910, One Midtown | | | Tsuen Wan | NT | 999077 | Hong Kong |
| Manifolds Industrial Company Limited | | RM 2910, ONE MIDTOWN | | | TSUEN WAN | NT | 999077 | Hong Kong |
| MANIK INC | | PO Box 1068 | | | Magnolia | AR | 71753 | |
| MANIPAL DIGITAL SYSTEMS PVT LTD | | VI Floor Udayavani Bldg | | 10 | Udupi Manipal | | 576104 | India |
| Manitoba Finance Dept | Taxation Administration Branch | 101-401 York Ave | | | Winnipeg | MB | R3C 0P8 | Canada |
| Mannara, Amber M | | Address Redacted | | | | | | |
| MANNEQUIN MODELS | | PO BOX 3939 | | | COSTA MESA | CA | 92628 | |
| Manoj Shinde | | Address Redacted | | | | | | |
| Manon Clerc | | Address Redacted | | | | | | |
| MANTEK | | 23261 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| MANTENIMIENTO DE BIENES INMUEBLES | MABINSA S.A. | PINARES DE CURRIDABAT, 700 | | | SAN JOSE | SJ | 09999 | Costa Rica |
| MANTIS GROUP INC. | | 2032 NORTH KENMORE | | | CHICAGO | IL | 60614 | |
| MANTISSA CORPORATION | | 616 PRESSLEY ROAD | | | CHARLOTTE | NC | 28217 | |
| MANTRA TRADING, INC. | AGGRO | 4125 Cleveland Ave #1430 | | | Fort Myers | FL | 33901 | |
| Manu Roy | | Address Redacted | | | | | | |
| Manuel (Neco) Calderon | | 5055 GARFIELD ROAD | | | DEL RAY BEACH | FL | 33484 | |
| Manuel A. Arreguin | | Address Redacted | | | | | | |
| MANUEL CALDERON | | 5055 GARFIELD ROAD | | | DEL RAY BEACH | FL | 33484 | |
| Manuel Contreras | | Address Redacted | | | | | | |
| MANUEL DESOTO | | Address Redacted | | | | | | |
| Manuel Escamilla | | Address Redacted | | | | | | |
| Manuel Gaytan | | Address Redacted | | | | | | |
| Manuel Jimenez | | Address Redacted | | | | | | |
| Manuel Martinez | | Address Redacted | | | | | | |
| Manuel Ochoa Garcia | | Address Redacted | | | | | | |
| Manuel Ramirez | | Address Redacted | | | | | | |
| Manuel Sipowicz | | Address Redacted | | | | | | |
| MANUFACTURER SEOUL APPAREL CO. LTD | | 4TH FLOOR, MSA BUILDING 891-43 | | 13 | SEOUL | | 135-280 | South Korea |
| MANUFACTURER SERVICES GROUP | WELLS FARGO EQUIPMENT FINANCE | 300 TRI-STATE INTERNATIONAL STE 400 | | | LINCOLNSHIRE | IL | 60069 | |
| MANULELE INC. | BOARDSTORIES TV & MAGAZINE | P.O. BOX 1161 | | | HALEIWA | HI | 96712 | |
| MARA SERENA MITNIK-MILLER | | Address Redacted | | | | | | |
| Maral Sharafkhanian | | Address Redacted | | | | | | |
| MARAT BERENSTEIN | DBA HIT ME MUSIC, LLC | 1907 EAST 29TH ST | | | BROOKLYN | NY | 11229 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 304 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC ANTOINE BOUVANT | | FLECK FLECK PROD BP42150 | | | PAPEETE | | 98713 | France |
| Marc Basile | | Address Redacted | | | | | | |
| Marc Fernandez | | Address Redacted | | | | | | |
| MARC FERRARI | DBA FERRARI SYSTEMS CONS LLC | 235 SOUTH GALE DR. #303 | | | BEVERLY HILLS | CA | 90211 | |
| MARC LACOMARE | | 5 Avenue Voltaire | 40 | | Capbreton | | 12345 | France |
| Marc Paul Bayan | | Address Redacted | | | | | | |
| Marcela Barquera | | Address Redacted | | | | | | |
| Marcela Cruz | | Address Redacted | | | | | | |
| Marcela Lopez Ochoa | | Address Redacted | | | | | | |
| Marcela Rubio | | Address Redacted | | | | | | |
| Marcelino Baez | | Address Redacted | | | | | | |
| Marcella Morales | | Address Redacted | | | | | | |
| Marcellus Bowles | | Address Redacted | | | | | | |
| Marcelo Alvarado | | Address Redacted | | | | | | |
| Marchais & Associes | | 4 Avenue Moche | | | Paris | | 75008 | FRANCE |
| MARCHAIS DE CANDE | | 29 Rue Marbeuf | 75 | | Paris | | 75008 | France |
| MARCHAIS DE CANDE | | 29 Rue Marbeuf | | | Paris | | 75008 | France |
| Marchi & Partners | | Via Pirelli 19 | | | Milano | | I-20124 | ITALY |
| Marcia McCaughan | | Address Redacted | | | | | | |
| Marcia Rosa | | Address Redacted | | | | | | |
| Marcie Fleetwood | | Address Redacted | | | | | | |
| Marciela Rivera | | Address Redacted | | | | | | |
| MAR-CO | | 130 ATLANTIC ST. | | | POMONA | CA | 91768 | |
| Marco Cevenini | | Address Redacted | | | | | | |
| MARCO DESTIN INC/ALVINS | | 10800 NW 106TH STREET SUITE #6 | | | DORAL | FL | 33178 | |
| Marco Gonzalez | | Address Redacted | | | | | | |
| MARCO ISLAND MARRIOTT | | 400 S. Collier Blvd. | | | Marco Island | FL | 34145 | |
| Marco Jimenez | | Address Redacted | | | | | | |
| MARCO RAMIREZ | | P.O. BOX 1460 | | | MONTAUK | NY | 11954 | |
| Marco Trejo | | Address Redacted | | | | | | |
| Marcos Carmona | | Address Redacted | | | | | | |
| Marcos Montanez | | Address Redacted | | | | | | |
| Marcos Perez | | Address Redacted | | | | | | |
| Marcos Soto Torres | | Address Redacted | | | | | | |
| Marcus Bradley | | Address Redacted | | | | | | |
| Marcus Flowers | | Address Redacted | | | | | | |
| Marcus Gonzalez | | Address Redacted | | | | | | |
| Marcus Munoz | | Address Redacted | | | | | | |
| Marcus Pitts | | Address Redacted | | | | | | |
| Marcus R. Boland | | 290 Portlock Road | | | Honolulu | HI | 96825 | |
| MAREA SURF SHOP | | Calle-137 Urb Camoru Cc | | | Valencia | ZUL | 0 | Venezuela |
| Margaret Boucher | | Address Redacted | | | | | | |
| Margaret Calavan | | Address Redacted | | | | | | |
| Margaret Lyons | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margarita Dominguez Calderon | | Address Redacted | | | | | | |
| Margarita Quiroz | | Address Redacted | | | | | | |
| Margarita Rosales | | Address Redacted | | | | | | |
| Margarita Valencia | | Address Redacted | | | | | | |
| Margo Costidis | | Address Redacted | | | | | | |
| Margolis Edelstein | James E Huggett | 300 Delaware Ave Ste 800 | | | Wilmington | DE | 19801 | |
| MARGOT A. TUACH | | Address Redacted | | | | | | |
| Mari Ann Bolieu | | Address Redacted | | | | | | |
| Mari Lulgjuraj | | Address Redacted | | | | | | |
| Maria Alicia Acosta | | Address Redacted | | | | | | |
| Maria Álvarez | | Address Redacted | | | | | | |
| Maria Andrade de flores | | Address Redacted | | | | | | |
| MARIA ANNE KUZMA | | 11 TUTANEKAI STREET | | | GREY LYNN | AKL | 01021 | New Zealand |
| Maria Arroyo | | Address Redacted | | | | | | |
| Maria Asencio | | Address Redacted | | | | | | |
| Maria Ayala de Martinez | | Address Redacted | | | | | | |
| Maria Barnes | | Address Redacted | | | | | | |
| Maria Beltran | | Address Redacted | | | | | | |
| Maria Boerner | | Address Redacted | | | | | | |
| Maria Bontuyan | | Address Redacted | | | | | | |
| Maria Boschetti | | Address Redacted | | | | | | |
| Maria Bustos | | Address Redacted | | | | | | |
| Maria Calderon | | Address Redacted | | | | | | |
| Maria Carlos | | Address Redacted | | | | | | |
| Maria Concepcion | | Address Redacted | | | | | | |
| Maria Cortez Reyes | | Address Redacted | | | | | | |
| Maria Covarrubias | | Address Redacted | | | | | | |
| Maria Cuevas De Torres | | Address Redacted | | | | | | |
| Maria De Gomez | | Address Redacted | | | | | | |
| Maria De Jesus Arcos De Martinez | | Address Redacted | | | | | | |
| Maria De La Lopez | | Address Redacted | | | | | | |
| Maria Dolores Serrano | | Address Redacted | | | | | | |
| MARIA DOMINGUEZ | | 3101 SUR FAIRVIEW, #227 | | | SANTA ANA | CA | 92704 | |
| Maria Escalante | | Address Redacted | | | | | | |
| Maria Espejo | | Address Redacted | | | | | | |
| Maria Espinosa | | Address Redacted | | | | | | |
| Maria F. Alvarado | | Address Redacted | | | | | | |
| Maria Flores | | Address Redacted | | | | | | |
| Maria G Moreno | | Address Redacted | | | | | | |
| Maria Galarce | | Address Redacted | | | | | | |
| Maria Gonzalez | | Address Redacted | | | | | | |
| Maria Gonzalez-Lopez | | Address Redacted | | | | | | |
| Maria Hernandez | | Address Redacted | | | | | | |
| MARIA I. RIVERO | | Address Redacted | | | | | | |
| MARIA ILLIANO | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Illiano | | Address Redacted | | | | | | |
| Maria Isais | | Address Redacted | | | | | | |
| Maria Jaramillo De Avila | | Address Redacted | | | | | | |
| Maria Jimenez | | Address Redacted | | | | | | |
| MARIA LAFUENTE PELAEZ | | ALFONSO X111, 9, 4D P.C. 36002 | | 36 | GALICIA | | | Spain |
| Maria Lagunas | | Address Redacted | | | | | | |
| Maria Laura Calderon | Law Offices of Ramin R. Younessi, A.P.L.C. | 3435 Wilshire Blvd, Suite 2200 | | | Los Angeles | CA | 90010 | |
| Maria Martinez | | Address Redacted | | | | | | |
| Maria Martinez | | Address Redacted | | | | | | |
| Maria Maso | | Address Redacted | | | | | | |
| Maria Merino-Varela | | Address Redacted | | | | | | |
| Maria Moya De Ortega | | Address Redacted | | | | | | |
| Maria Munoz Flores | | Address Redacted | | | | | | |
| Maria Nieto | | Address Redacted | | | | | | |
| Maria Ochoa | | Address Redacted | | | | | | |
| Maria Ochoa De Rojas | | Address Redacted | | | | | | |
| Maria Ojeda | | Address Redacted | | | | | | |
| Maria Orduno | | Address Redacted | | | | | | |
| Maria Pardo-Vera | | Address Redacted | | | | | | |
| Maria Pina Brito | | Address Redacted | | | | | | |
| Maria Pina Brito | | Address Redacted | | | | | | |
| Maria Plummer | | Address Redacted | | | | | | |
| Maria Prado | | Address Redacted | | | | | | |
| Maria Rada | | Address Redacted | | | | | | |
| Maria Ramirez | | Address Redacted | | | | | | |
| Maria Ramirez | | Address Redacted | | | | | | |
| Maria Ramos | | Address Redacted | | | | | | |
| Maria Ramos Moreno | | Address Redacted | | | | | | |
| Maria Reyes | Geoff Morris | Attorney | 2900 Bristol St., Suite G-108 | | Costa Mesa | CA | 92626 | |
| Maria Reyes | | Address Redacted | | | | | | |
| Maria Rios | | Address Redacted | | | | | | |
| Maria Rodriguez | | Address Redacted | | | | | | |
| Maria Rodriguez de Sanchez | | Address Redacted | | | | | | |
| Maria Romero | | Address Redacted | | | | | | |
| Maria Rubalcaba De Laris | | Address Redacted | | | | | | |
| Maria Salgado Cuenca | | Address Redacted | | | | | | |
| Maria Sanchez | | Address Redacted | | | | | | |
| Maria Sandoval-Torres | | Address Redacted | | | | | | |
| Maria Seth Abril | | Address Redacted | | | | | | |
| Maria Soriano | | Address Redacted | | | | | | |
| MARIA TERESITA C. GREGORIO | | Address Redacted | | | | | | |
| Maria Tolmos | | Address Redacted | | | | | | |
| Maria Torres | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 307 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Trules | | Address Redacted | | | | | | |
| Maria Valdez | | Address Redacted | | | | | | |
| Maria Vargas | | Address Redacted | | | | | | |
| Maria Zaragoza Esquivel | | Address Redacted | | | | | | |
| MARIA-ELISE CASSARA | | 309 27TH STREET SOUTH | | | BRIGANTINE | NJ | 08203 | |
| MARIA-ELISE CASSARA | DBA DOLCI, LLC | 309 27TH ST | | | BRIGANTINE | NJ | 08203 | |
| Mariah Isaacs | | Address Redacted | | | | | | |
| Mariah Juarez | | Address Redacted | | | | | | |
| MARIAH MEDIA NETWORK LLC | DBA OUTSIDE MAGAZINE | 400 MARKET ST | | | SANTA FE | NM | 87501 | |
| Mariah Medina | | Address Redacted | | | | | | |
| Mariah Pollet | | Address Redacted | | | | | | |
| Mariah-Rae Case | | Address Redacted | | | | | | |
| Marian A. Slope | | 1063 W. Valencia Mesa | | | Fullerton | CA | 92833 | |
| Marian A. Slope | Sonshine Services | John Slope | 1041 La Senda Dr | | Fullerton | CA | 92835 | |
| Marian Dauer | | Address Redacted | | | | | | |
| Marian Michelle Caganap | | Address Redacted | | | | | | |
| MARIANA SAORI RENTERIA | | 715 1/2 5TH AVE | | | VENICE | CA | 90291 | |
| Mariangelica Banasco | | Address Redacted | | | | | | |
| Mariann Rodriguez-Rivera | | Address Redacted | | | | | | |
| Marianne Rice | | Address Redacted | | | | | | |
| Maribel Escobar | | Address Redacted | | | | | | |
| Maribel Morales | | Address Redacted | | | | | | |
| Maribel Orozco | | Address Redacted | | | | | | |
| MARIBEL RENTERIA | DBA RAMIREZ PARTY SUPPLY | 15915 FOOTHILL BLVD | | | FONTANA | CA | 92336 | |
| Maricel Gener | | Address Redacted | | | | | | |
| Maricela Becerra | | Address Redacted | | | | | | |
| Maricela Figueroa | | Address Redacted | | | | | | |
| Maricela Ramos | | Address Redacted | | | | | | |
| Maricela Rodriguez | | Address Redacted | | | | | | |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85070-2133 | |
| Marie Cassano | | 3170 S West Ave | | | Fresno | CA | 93706 | |
| Marie Gomez | | Address Redacted | | | | | | |
| Marie Horace | | Address Redacted | | | | | | |
| Marie Leventis | | 2070 Palmer Ln | | | Green Oaks | IL | 60048 | |
| Marie Louis Jeune | | Address Redacted | | | | | | |
| Marie Martinez | | Address Redacted | | | | | | |
| Marie Salgado | | Address Redacted | | | | | | |
| Marie Valerio | | Address Redacted | | | | | | |
| Mariela Torres | | Address Redacted | | | | | | |
| Marielle Crupi | | Address Redacted | | | | | | |
| Marija Zivkovic | | Address Redacted | | | | | | |
| Marilee Bolieu | | Address Redacted | | | | | | |
| Marilu Estevanes | | Address Redacted | | | | | | |
| Marilu Pineda | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marilyn Massaroni | | Address Redacted | | | | | | |
| Marilyn Santos | | Address Redacted | | | | | | |
| Marilyn Vega | | Address Redacted | | | | | | |
| Marilynn Diller | | Address Redacted | | | | | | |
| Marina Goldstein | | Address Redacted | | | | | | |
| Marina Ramirez | | Address Redacted | | | | | | |
| Marina Salazar | | Address Redacted | | | | | | |
| Marina Troian | | Address Redacted | | | | | | |
| Marina Yamamoto | | Address Redacted | | | | | | |
| MARINE CORP EXCHANGE #2 | | PO Box 1834 | | | Quantico | VA | 22134 | |
| MARINE CORPS COMM SVCS | | PO Box 1834 | | | Quantico | VA | 22134 | |
| MARINE PRODUCTS PRO SHOP | | 949 WEST 1700 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| MARINE WORLD | | 53 East Mendez Vigo Stree | | | Mayaguez | PR | 00680 | |
| Mario A. Melgar | | Address Redacted | | | | | | |
| Mario Campollo | | Address Redacted | | | | | | |
| Mario Cortez | | Address Redacted | | | | | | |
| Mario Duran | | Address Redacted | | | | | | |
| MARIO FERNANDEZ RODRIGUEZ | | PASEO COLON CALLE 30 ENTRE AVE. | | | SAN JOSE | SJ | 09999 | Costa Rica |
| MARIO LOAIZA & ASSOCIATES INC. | | 4581 WESTON ROAD # 303 | | | WESTON | FL | 33331 | |
| Mario Medina | | Address Redacted | | | | | | |
| MARIO MILLER | | Address Redacted | | | | | | |
| Mario Montes | | Address Redacted | | | | | | |
| Mario Ramirez | | Address Redacted | | | | | | |
| Mario Rodriguez | | Address Redacted | | | | | | |
| Mario Zepeda | | Address Redacted | | | | | | |
| MARION COUNTY TAX COLLECTOR | | P.O BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| Marion Harper | | Address Redacted | | | | | | |
| MARIS IMAGING SOLUTIONS LLC | | 663 S. RANCHO SANTA FE RD., #207 | | | SAN MARCOS | CA | 92078 | |
| Marisa Dahlgren | | Address Redacted | | | | | | |
| Marisa Esparza | | Address Redacted | | | | | | |
| Marisa Ibarra | | Address Redacted | | | | | | |
| Marisa Lebovitz | | Address Redacted | | | | | | |
| Marisa Mendez | | Address Redacted | | | | | | |
| Marisa Muro | | Address Redacted | | | | | | |
| Marisa Villarreal | | Address Redacted | | | | | | |
| Marisela Montalvo | | Address Redacted | | | | | | |
| Marisol Camacho | | Address Redacted | | | | | | |
| Marissa DiBiasio | | Address Redacted | | | | | | |
| Marissa Frantz | | Address Redacted | | | | | | |
| Marissa Leal | | Address Redacted | | | | | | |
| MARISSA MALMASSARI | | 805 HARRINGTON PL. SE,UNIT 3142 | | | RENTON | WA | 98058 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 309 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marissa Ortiz | | Address Redacted | | | | | | |
| Marissa Vensel | | Address Redacted | | | | | | |
| Marissa Viszolay | | Address Redacted | | | | | | |
| Maristela Macapagal | | Address Redacted | | | | | | |
| Maritza Martinez | | Address Redacted | | | | | | |
| Marjorie Johnson | | Address Redacted | | | | | | |
| Mark A. Burris | | P.O. Box 1489 | | | Monrovia | CA | 91017 | |
| MARK AMUNDSON | | 2951 PARK STREET, #A | | | HONOLULU | HI | 96817 | |
| MARK AND DAVID LLC | | 891 16TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| MARK ANDRE WHITE | | 802 CEDAR PARK DR | | | AUSTIN | TX | 78746 | |
| Mark Bergquist | | 2159 Chinook Trail | | | Maitland | FL | 32751 | |
| MARK BRANIGAN | | Address Redacted | | | | | | |
| Mark Brautigam | | Address Redacted | | | | | | |
| Mark Brett Fine | | PO Box 26430 | | | Hout Bay | Cape Town | 07872 | South Africa |
| MARK BUILDERS INC | | 131-4 OKO ST | | | KAILUA | HI | 96734 | |
| MARK CAMPOS | | Address Redacted | | | | | | |
| Mark Carney | | Address Redacted | | | | | | |
| Mark Christy | | 386 High Drive | | | Laguna Beach | CA | 92651 | |
| Mark Cortes | | Address Redacted | | | | | | |
| MARK CRUZ | | 632 Via Del Caballo | | | San Marcos | CA | 92078 | |
| Mark D. Drenner SEP IRA | | 424 S. Grand St. | | | Orange | CA | 92866 | |
| Mark D. Drenner SEP IRA | Merrill Lynch | | P.O. Box 2011 | | Lakewood | NJ | 08701 | |
| Mark Dancel | | Address Redacted | | | | | | |
| Mark Dayao | | Address Redacted | | | | | | |
| Mark Donohue | | Address Redacted | | | | | | |
| Mark Druss | | Address Redacted | | | | | | |
| MARK F. HANNA | DBA SECURITY TECHNOLOGY GROUP | 650 N. ROSE DRIVE, #317 | | | PLACENTIA | CA | 92870 | |
| Mark Faatiliga | | Address Redacted | | | | | | |
| Mark Fagoh | | Address Redacted | | | | | | |
| MARK HEALEY | | P.O. Box 312 | | | Haleiwa | HI | 96712 | |
| Mark Hernandez | | Address Redacted | | | | | | |
| Mark Hoffman | | 10630 Amberglades Lane | | | San Diego | CA | 92130 | |
| MARK IT STORE | | 5310 S. Peoria | | | Tulsa | OK | 74105 | |
| Mark Kawakubo | | Address Redacted | | | | | | |
| Mark Korell | | Address Redacted | | | | | | |
| Mark Kramarenko | | Address Redacted | | | | | | |
| Mark Lay | | Address Redacted | | | | | | |
| MARK LOHDE | | 21 CRESTVIEW | | | ALISO VIEJO | CA | 92656 | |
| Mark Lopez | | Address Redacted | | | | | | |
| Mark Lovell | | Address Redacted | | | | | | |
| Mark Meneses | | Address Redacted | | | | | | |
| MARK MILLER SUBARU | | 3535 South State St | | | Salt Lake City | UT | 84115 | |
| MARK MONITOR, INC. | | P.O. BOX 71398 | | | CHICAGO | IL | 60694-1398 | |
| Mark Morales | | Address Redacted | | | | | | |
| Mark Murphy | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Ng | | Address Redacted | | | | | | |
| MARK OBLOW | | 2559 ELDEN AVE., #D | | | COSTA MESA | CA | 92627 | |
| Mark Odnoralov | | Address Redacted | | | | | | |
| Mark Regimbal | | Address Redacted | | | | | | |
| Mark Reynolds | | Address Redacted | | | | | | |
| Mark Reynolds | | Address Redacted | | | | | | |
| MARK RICHARD CUNNINGHAM | | PO BOX 504 | | | HALEIWA | HI | 96712 | |
| Mark Santos | | Address Redacted | | | | | | |
| Mark Scherer | | Address Redacted | | | | | | |
| Mark Sellers | | Address Redacted | | | | | | |
| Mark Sheehan | | Address Redacted | | | | | | |
| Mark Simpson | | Address Redacted | | | | | | |
| Mark Sloan | | Address Redacted | | | | | | |
| Mark Stipanov | | Address Redacted | | | | | | |
| Mark Tesi | | Address Redacted | | | | | | |
| Mark W. Hoffman | | 8174 Grand Ct | | | Marassas | VA | 20111 | |
| MARK WARREN | | 15 HARLEY RD. | | | AVALON BEACH | NSW | 02107 | Australia |
| MARK WELSH | | Address Redacted | | | | | | |
| MARK WIESMAYR | DBA FLORIAN AUDITORIUM LLC | 127 GALLEON ST., #2 | | | MARINA DEL REY | CA | 90292 | |
| Mark Winn | | Address Redacted | | | | | | |
| MARK WOOLSEY BRAND CONSULTING INC | | Address Redacted | | | | | | |
| Markie Beck | | Address Redacted | | | | | | |
| MARKLES INC | SUNCATCHER SURF SHOP | 9425 Second Ave | | | Stone Harbor | NJ | 08247 | |
| MarkMonitor Inc. | Attn David Haenel, Corporate Counsel | 391 N. Ancestor Place, Suite 150 | | | Boise | ID | 83704 | |
| Marku Manguramas | | Address Redacted | | | | | | |
| Marlee Kallman | | Address Redacted | | | | | | |
| Marlen Cervantes | | Address Redacted | | | | | | |
| Marlen Rivera | | Address Redacted | | | | | | |
| Marlena Kaleiohi | | Address Redacted | | | | | | |
| Marlene Barrett | | Address Redacted | | | | | | |
| Marlene Cruz | | Address Redacted | | | | | | |
| Marlene Garcia | | Address Redacted | | | | | | |
| Marlene Reyna Lumbreras | | Address Redacted | | | | | | |
| Marlene Yboa | | Address Redacted | | | | | | |
| Marleny Molina | | Address Redacted | | | | | | |
| Marlina Diaz | | Address Redacted | | | | | | |
| MARLO CORMIER PLATZ | | Address Redacted | | | | | | |
| MARLO RATHGERBER | | 1519 S. VICENTIA AVE | | | CORONA | CA | 92882 | |
| Marlon Chicas | | Address Redacted | | | | | | |
| MARMAXX | | P.O. Box 9126 | | | Framingham | MA | 01701 | |
| Marnie Hillier | | Address Redacted | | | | | | |
| MARNY BASSETT | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 311 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARPLE TOWNSHIP | | | | | BRIDGEPORT | PA | | |
| Marple Township | | 227 S. Sproul Road | | | Broomall | PA | 19008 | |
| MARQUISE HENRY | | 22394 Witchhazel Ave. | | | Moreno Valley | CA | 92553 | |
| Marriese Jones | | Address Redacted | | | | | | |
| Marriese Jones | | Address Redacted | | | | | | |
| MARRIOT HOTEL SERVICES, INC. | THE RITZ-CARLTON | 900 WEST OLYMPIC BOULEVARD | | | Los Angeles | CA | 90015 | |
| MARRIOTT BUSINESS SERVICES | | P.O. BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT HOTEL SERVICES | | 74-855 Country Club Dr | | | Palm Desert | CA | 92260 | |
| MARS STORES OF SPARTA INC | | 37 Theatre Center | | | Sparta | NJ | 07871 | |
| MARSH USA, INC | | | | | SAN DIEGO | CA | | |
| Marsha L. Rondon | | Address Redacted | | | | | | |
| Marshall Bonin | | Address Redacted | | | | | | |
| MARSHS SURFN SEA, INC. | | 615 Alantic Beach Causeway | | | Atlantic Beach | NC | 28557 | |
| Marta Jimenez Navas | | Address Redacted | | | | | | |
| MARTEEN VAN SETERS | | DEL FLASH CAR 200 METROS | | | GUACHIPELIN | CR | 09999 | Costa Rica |
| Martha Aguiar | | Address Redacted | | | | | | |
| Martha Alvarez | | Address Redacted | | | | | | |
| Martha Ayala | | Address Redacted | | | | | | |
| Martha De La Cueva | | Address Redacted | | | | | | |
| Martha Madrigal | | Address Redacted | | | | | | |
| Martha N. Gracieux | | Address Redacted | | | | | | |
| MARTI MARIE CASSINERIO | | 3284 ATHERTON CIRCLE | | | NAPA | CA | 94558 | |
| Martin Di Diego | | Address Redacted | | | | | | |
| Martin Diaz | | Address Redacted | | | | | | |
| Martin Espinoza | | Address Redacted | | | | | | |
| Martin Fobes | | 16752 BARDON LANE, APT #A | | | HUNTINGTON BEACH | CA | 92647 | |
| Martin Gaul | | Address Redacted | | | | | | |
| Martin Gonzalez | | Address Redacted | | | | | | |
| Martin Kuhlmann | | Address Redacted | | | | | | |
| Martin Nielsen | | Address Redacted | | | | | | |
| MARTIN S KOVALSKY | | Address Redacted | | | | | | |
| Martin Stohr | | Address Redacted | | | | | | |
| Martin Tangco | | Address Redacted | | | | | | |
| Martina Hamlin | | Address Redacted | | | | | | |
| Martine Flores | | Address Redacted | | | | | | |
| Martinez, Brandon R | | Address Redacted | | | | | | |
| MARTINI SPORTS, LLC. | | 8266 Golden Lind Blvd | | | Northfield | OH | 44067 | |
| MARTINS | | 1155 E Wayzata Blvd | | | Wayzata | MN | 55391 | |
| Marty Caliva | | 910 Fox Trail | | | Pasadena | TX | 77504 | |
| Marty Cole | | 6445 Kenwick Ave | | | Fort Worth | TX | 76116 | |
| MARTYS | | 210 Main | | | Winner | SD | 57580 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 312 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTYS SKI AND BOARD SHOP | | 105 1635 W REDSTONE CENTER DR | | | PARK CITY | UT | 84098 | |
| MARULANDA | | Local D-17/M-7 | | | Panama City | PA | 0 | Panama |
| MARUSHKAS | | 895 60thST SE | | | Saint Cloud | MN | 56304 | |
| Marven Labatte | | Address Redacted | | | | | | |
| MARVINS | | 200 East Alder St | | | Oakland | MD | 21550 | |
| MARX BROS FIRE EXTINGUISHER CO | | 1159 S SOTO STREET | | | LOS ANGELES | CA | 90023 | |
| Mary Albright | | Address Redacted | | | | | | |
| MARY ANN GIORGIO | | 2101 CURTIS AVE #1 | | | REDONDO BEACH | CA | 90278 | |
| Mary B. Schlaf | | Address Redacted | | | | | | |
| Mary Bosch-Cicala | | Address Redacted | | | | | | |
| Mary Byrd | | Address Redacted | | | | | | |
| Mary Fina | | Address Redacted | | | | | | |
| Mary Gloeggler | | Address Redacted | | | | | | |
| Mary Helen Dunlap | | Address Redacted | | | | | | |
| Mary Juan Penaloza | | Address Redacted | | | | | | |
| Mary Kate Sullivan | | Address Redacted | | | | | | |
| Mary Knoob | | Address Redacted | | | | | | |
| Mary Lawson | | Address Redacted | | | | | | |
| Mary Lopez | | Address Redacted | | | | | | |
| Mary Losordo | | Address Redacted | | | | | | |
| Mary Maldonado | | Address Redacted | | | | | | |
| Mary McCurdy | | Address Redacted | | | | | | |
| Mary Mendez | | Address Redacted | | | | | | |
| Mary ODonnell | | Address Redacted | | | | | | |
| MARY PETRIE | | Address Redacted | | | | | | |
| Mary Yates | | Address Redacted | | | | | | |
| Maryann McGough | | Address Redacted | | | | | | |
| Marybel Anaya | | Address Redacted | | | | | | |
| MaryBeth Luu | | Address Redacted | | | | | | |
| Marychele Camu | | Address Redacted | | | | | | |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Maryland Office of the Attorney General | Consumer Protection Division | 200 Saint Paul Pl | | | Baltimore | MD | 21202 | |
| MARYLAND UNEMPLOYMENT FUND | DIV. OF UNEMPLOYMENT INSURANCE | P.O. BOX 1683 | | | BALTIMORE | MD | 21203-1683 | |
| Marzzella Gonzalez | | Address Redacted | | | | | | |
| Masked Gorilla | | 84 Kerrigan St | | | Long Beach | NY | 11561 | |
| MASON COMPANIES | | 1251 1St Ave | | | Chippewa Falls | WI | 54729 | |
| Mason Leiby | | Address Redacted | | | | | | |
| Mason Martindale | | Address Redacted | | | | | | |
| Mason Silvia | | Address Redacted | | | | | | |
| MASONS ON MAIN INC | | 339 3rd St | | | International Falls | MN | 56649 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASOOD TEXTILE MILLS LTD. | PAKTEX | Sargodha Road, Addj Police Station | | | Faisalabad | | 38000 | Pakistan |
| MASS BAY CO. | | 595 Main St. | | | Hyannis | MA | 02601 | |
| Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | 75 Pleasant Street | | | Malden | MA | 02148 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit/Litigation Bureur | 100 Cambridge St 7th Floor | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | |
| MASSACHUSETTS ELECTRIC CO. | DBA NATIONAL GRID | PO BOX 11737 | | | NEWARK | NJ | 07101 | |
| MASSANUTTEN | | PO Box 1227 | | | Harrisonburg | VA | 22803 | |
| MASSEYS | | 509 North Carrollton | | | New Orleans | LA | 70119 | |
| Massi Surratt | | Address Redacted | | | | | | |
| MASSIMO LEGITTIMO | | 2042 E. APPLETON ST. | | | LONG BEACH | CA | 90803 | |
| MASSIVE PRINTS | ALEX AMADOR | 2035 E. Bella Vista Way | | | Rancho Dominguez | CA | 90220 | |
| Master Data Center, Inc. | | PO BOX 673451 | | | DETROIT | MI | 48267-3451 | |
| MASTER PLAN COMMUNICATIONS, INC | | 29863 SANTA MARGARITA PKWY, STE 105 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Master Plan Communications, Inc. | | 29863 SANTA MARGARITA PKWY, STE 15 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MASTER PROTECTION, LP | FIREMASTER | P.O. BOX 121019, DEPT. 1019 | | | DALLAS | TX | 75312-1019 | |
| MASTERS LOCKSMITH INC. | | 3171 SOUTHWEST 44TH ST | | | FORT LAUDERDALE | FL | 33312 | |
| MAT SURF SHOP | | Cc Sambil Nivel Feria | | | Valencia | ZUL | 0 | Venezuela |
| MATEHAU TETOPATA | | PK 18 Cote Montagne | | | Teahupo | TAHITI | 98723 | French Polynesia |
| Mateo III, Miguel A | | Address Redacted | | | | | | |
| MATERIAL CONNEXION, INC | | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| Mathew Angarita | | Address Redacted | | | | | | |
| Mathew Galindo | | Address Redacted | | | | | | |
| Mathew Kamai | | Address Redacted | | | | | | |
| Mathew Valdez | | Address Redacted | | | | | | |
| MATHIEU GIBEAULT | | 6322 Molson Street | | | Montreal | QC | H1Y 3C3 | Canada |
| Matias Castorani | | Address Redacted | | | | | | |
| Matias Peralta | | Address Redacted | | | | | | |
| MATLOCK GROUP, INC. | | 18281 GOTHARD ST. #202 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATOS FILMS S.A. | | Playa Grande | | | Playa Grande | CR | 0 | Costa Rica |
| Matranga, Tatiana | | Address Redacted | | | | | | |
| Matrix Sourcing | | Bangladesh Office Building Astoria | House NE (k) -7/A, Flat- A1 & B1 | Gulshan Avenue North | Gulshan -2 | Dhaka | 01212 | Bangladesh |
| MATT BANTING SURFING PTY LTD | | 2 CALWALLA CRESCENT | | | PORT MACQUARIE | NSW | 02444 | Australia |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 314 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matt D Andersen | | Address Redacted | | | | | | |
| MATT KECHELE | | P.O. BOX 320374 | | | COCOA BEACH | FL | 32932 | |
| MATT KECHELE SURFBOARDS, INC. | | P.O. BOX 320374 | | | COCOA BEACH | FL | 32932 | |
| MATT MECARO | | 185 NORFOLK DR | | | CARDIFF | CA | 92007 | |
| MATT MILLER | | 2138 E 1ST ST APT 10 | | | LONG BEACH | CA | 90803-2463 | |
| MATT MILLER | DBA MRMILLER INC. | 2138 EAST 1ST STREET, #10 | | | LONG BEACH | CA | 90803 | |
| Matt Pratico | | Address Redacted | | | | | | |
| Matt Ramirez | | Address Redacted | | | | | | |
| Matt Rillera | | Address Redacted | | | | | | |
| MATT ROCKHOLD | | Address Redacted | | | | | | |
| Matt Rose | | Address Redacted | | | | | | |
| Matt Swensen | | Address Redacted | | | | | | |
| Matt. Williams | | Address Redacted | | | | | | |
| MATTEO FIORAVANTI | | AV. DES BOURDAINES 70 | | | SEIGNOSSE | | 40510 | France |
| Matteson Capital | Attn Scot Matteson | 450 Newport Center Drive | Suite 570 | | Newport Beach | CA | 92660 | |
| MATTHEW A. BARAJAS | | Address Redacted | | | | | | |
| Matthew Abruzzese | | Address Redacted | | | | | | |
| Matthew Aina | | Address Redacted | | | | | | |
| Matthew Avila | | Address Redacted | | | | | | |
| Matthew Beck | | Address Redacted | | | | | | |
| Matthew Belanich | | Address Redacted | | | | | | |
| Matthew Blackwill | | Address Redacted | | | | | | |
| Matthew Bocaya | | Address Redacted | | | | | | |
| MATTHEW BOKOR | | Address Redacted | | | | | | |
| Matthew Boyle | | Address Redacted | | | | | | |
| Matthew Breese | | Address Redacted | | | | | | |
| Matthew Brown | | Address Redacted | | | | | | |
| MATTHEW CABRAL | | 3733 CLAYTON AVE | | | LOS ANGELES | CA | 90027 | |
| Matthew Cancel | | Address Redacted | | | | | | |
| Matthew Capobianco | | Address Redacted | | | | | | |
| Matthew Chema | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439 | |
| MATTHEW CLARK | | Address Redacted | | | | | | |
| Matthew Comisar | | Address Redacted | | | | | | |
| Matthew Da Cunha | | Address Redacted | | | | | | |
| Matthew De La Cruz | | Address Redacted | | | | | | |
| Matthew Deak | | Address Redacted | | | | | | |
| Matthew Dees | | Address Redacted | | | | | | |
| Matthew Del Guercio | | Address Redacted | | | | | | |
| Matthew Desrosiers | | Address Redacted | | | | | | |
| Matthew Dumadag | | Address Redacted | | | | | | |
| Matthew Effendi | | Address Redacted | | | | | | |
| Matthew Everitt | | Address Redacted | | | | | | |
| Matthew Finch | | Address Redacted | | | | | | |
| Matthew Fitzgerald | | Address Redacted | | | | | | |
| Matthew Ford | | Address Redacted | | | | | | |
| Matthew Frank | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Franke | | Address Redacted | | | | | | |
| Matthew French | | Address Redacted | | | | | | |
| Matthew Fulton | | Address Redacted | | | | | | |
| Matthew Fuson | | Address Redacted | | | | | | |
| MATTHEW G LOOMIS | | 354 HUMBOLDT AVE | | | CHICO | CA | 95928 | |
| Matthew Gainey v. Quiksilver | Butler & Dodge LLP | Attorney for Gainey | 409 N Camden Dr Ste 200 | | Beverly Hills | CA | 90210 | |
| Matthew Garcia | | Address Redacted | | | | | | |
| Matthew Gonzalez | | Address Redacted | | | | | | |
| Matthew Haluch | | Address Redacted | | | | | | |
| Matthew Hillan | | Address Redacted | | | | | | |
| Matthew Houghton | | Address Redacted | | | | | | |
| Matthew Howard | | Address Redacted | | | | | | |
| Matthew Jackson | | Address Redacted | | | | | | |
| Matthew Johnson | | Address Redacted | | | | | | |
| Matthew Jontiff | | Address Redacted | | | | | | |
| Matthew K. Aki | | Address Redacted | | | | | | |
| Matthew K. Wasko | | 2160 Aulii St | | | Honolulu | HI | 96817 | |
| Matthew Kato | | Address Redacted | | | | | | |
| Matthew Khachadoorian | | Address Redacted | | | | | | |
| Matthew Kohler | | Address Redacted | | | | | | |
| MATTHEW L POWELL | | Address Redacted | | | | | | |
| MATTHEW LANGILLE | DBA MATTHEW LANGILLE DESIGN LLC | 1441 TRENTON HARBOURTON RD | | | PENNINGTON | NJ | 08534-4011 | |
| Matthew Langwell | | Address Redacted | | | | | | |
| Matthew Leontis | | Address Redacted | | | | | | |
| Matthew Limas | | Address Redacted | | | | | | |
| MATTHEW LINGO | | Address Redacted | | | | | | |
| Matthew Loomis | | Address Redacted | | | | | | |
| Matthew M. Thiel | | 6441 N. Northwest Hwy B15 | | | Chicago | IL | 60631 | |
| Matthew Madrigal | | Address Redacted | | | | | | |
| Matthew Mastrapa | | Address Redacted | | | | | | |
| MATTHEW MCCALL | | 41316 RAINBOW CT | | | HEMET | CA | 92544 | |
| Matthew McDaniel | | Address Redacted | | | | | | |
| Matthew Mitchell | | Address Redacted | | | | | | |
| Matthew Molina | | Address Redacted | | | | | | |
| MATTHEW NACHREINER | DBA NEXT LEVEL AIR LLC | 121 E. AVENIDA JUNIPERO | | | SAN CLEMENTE | CA | 92672 | |
| MATTHEW PASSAQUINDICI | | 18748 AMBROSE LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| Matthew Pedro | | 1328 East Vermont Street | | | Indianapolis | IN | 46202 | |
| Matthew Peters | | Address Redacted | | | | | | |
| Matthew Piggott | | Address Redacted | | | | | | |
| Matthew Polletta | | Address Redacted | | | | | | |
| Matthew Potts | | Address Redacted | | | | | | |
| MATTHEW R CANTRELL | | Address Redacted | | | | | | |
| MATTHEW R SWANSON | | 513 VIA PRESA | | | SAN CLEMENTE | CA | 92672 | |
| Matthew Raminick | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RAY JENKINS | | Address Redacted | | | | | | |
| Matthew Register | | Address Redacted | | | | | | |
| Matthew Rehbein | | Address Redacted | | | | | | |
| Matthew Rice | | Address Redacted | | | | | | |
| Matthew Rindom | | Address Redacted | | | | | | |
| Matthew Rogers | | Address Redacted | | | | | | |
| Matthew Sheedy | | Address Redacted | | | | | | |
| Matthew Simpson | | Address Redacted | | | | | | |
| Matthew Smith | | Address Redacted | | | | | | |
| Matthew St. Paul | | Address Redacted | | | | | | |
| Matthew Stevens | | Address Redacted | | | | | | |
| Matthew Sylvester | | Address Redacted | | | | | | |
| Matthew Tate | | Address Redacted | | | | | | |
| MATTHEW THOMAS VECERE | | 7876 SHELL CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| Matthew Tran | | Address Redacted | | | | | | |
| Matthew W. Galen | | Address Redacted | | | | | | |
| Matthew W. Olson | | Address Redacted | | | | | | |
| Matthew Waller | | Address Redacted | | | | | | |
| Matthew Watson | | Address Redacted | | | | | | |
| Matthew Wilson | | Address Redacted | | | | | | |
| Matthew Wright | | Address Redacted | | | | | | |
| Matthias Smith | | Address Redacted | | | | | | |
| MATTHIEU GEORGES | | Address Redacted | | | | | | |
| Mattie McCain | | Address Redacted | | | | | | |
| Mattock, Shelby L | | Address Redacted | | | | | | |
| MATTY WOO MANAGEMENT | | 15B BEACHSIDE DRIVE | | | SUFFOLK PARK | NSW | 02481 | Australia |
| Maude Gitter | | Address Redacted | | | | | | |
| MAUI CLOTHING CO. | | 411 Huku Lii Pl Ste #203 | | | Kihei | HI | 96753 | |
| Maui Disposal | Acct No 91176 | PO Box 30490 | | | Honolulu | HI | 96820-0490 | |
| MAUI DISPOSAL CO., INC | | P.O. BOX 30490 | | | HONOLULU | HI | 96820-0490 | |
| Maui Electric Company | | PO Box 2750 | | | Honolulu | HI | 96803 | |
| Maui Electric Company (MECO) | Acct No 201012105403 | PO Box 1670 | | | Honolulu | HI | 96806 | |
| Maui Electric Company (MECO) | Acct No 201012105718 | PO Box 1670 | | | Honolulu | HI | 96806 | |
| Maui Electric Company (MECO) | Acct No 202010374421 | PO Box 1670 | | | Honolulu | HI | 96806 | |
| Maui Electric Company (MECO) | Acct No 202010375246 | PO Box 1670 | | | Honolulu | HI | 96806 | |
| Maui Jim USA Inc | | P.O. BOX 203861 | | | DALLAS | TX | 75320-3861 | |
| MAUI NIX | | 717 N. Atlantic | | | Daytona Beach | FL | 32118 | |
| MAUI NORTH SKI & SURF CO. | | 31 Durkee Street | | | Plattsburgh | NY | 12901 | |
| Maura Iemma | | Address Redacted | | | | | | |
| Maura Morales | | Address Redacted | | | | | | |
| Maureen Algenio | | Address Redacted | | | | | | |
| Maureen Osterberg | | Address Redacted | | | | | | |
| Maureen Wagner | | Address Redacted | | | | | | |
| MAUREENS BOUTIQUE | | 146 Main Street | | | Berlin | NH | 03570 | |
| Maurice Lewitt | | 16633 Ventura Blvd Suite 1100 | | | Encino | CA | 91436 | |
| Mauricio Abrego | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 317 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mauricio Acosta | | Address Redacted | | | | | | |
| Mauricio Chavez | | Address Redacted | | | | | | |
| MAURICIO DIAZ | | Pmb 91 Loiza Street #1750 | | | San Juan | PR | 00911 | |
| Mauricio Navarro Carreon | | Address Redacted | | | | | | |
| Mauricio Paolini | | Address Redacted | | | | | | |
| Mauro Mariani | | Address Redacted | | | | | | |
| Max Cufari | | Address Redacted | | | | | | |
| MAX RITTER | | 2550 ELDEN AVE. UNIT F | | | COSTA MESA | CA | 92627 | |
| Maxime Doucet | | Address Redacted | | | | | | |
| MaxiMiliano Gonzalez | | Address Redacted | | | | | | |
| Maximiliano Longo | | Address Redacted | | | | | | |
| Maximilien Vandenhove | | Address Redacted | | | | | | |
| Maximino Pugne | | Address Redacted | | | | | | |
| Maximo Del Volle | | Address Redacted | | | | | | |
| Maxine Orange | | Address Redacted | | | | | | |
| MAXPORT ASSETS LTD | | P.O. Box 957 | | | TORTOLA | | 99999 | Brit Virgin Isl |
| Maxwell Carter | | Address Redacted | | | | | | |
| Maxwell Dalvey | | Address Redacted | | | | | | |
| Maxwell Foley | | Address Redacted | | | | | | |
| Maxwell Heffernan | | Address Redacted | | | | | | |
| MAXWELL MARKETING ASSOCIATES INC | DBA MAXWELL MEDALS AND AWARDS | 1296 BUSINESS PARK DRIVE | | | TRAVERSE CITY | MI | 49686 | |
| MAXWELL STUART FOLEY | | P.O. BOX 2333 | | | MONTAUK | NY | 11954 | |
| Maxwell Wilson | | Address Redacted | | | | | | |
| May Vang | | Address Redacted | | | | | | |
| MAYA CO STAR | | 1508 S Congress Ave | | | Austin | TX | 78704 | |
| MAYA EXTREME S.A. | | OFIBODEGA 805 A 19-97 ZONA 12 | | | Ciudad de Guatemala | GT | 0 | Guatemala |
| Maya Larsen | | Address Redacted | | | | | | |
| MAYAS DELI INC | DBA Z CATER CORP EVENTS PRODUCTIONS | 17290 NEW HOPE ST., STE#A | | | FOUNTAIN VALLEY | CA | 92708 | |
| Maydee Rodriguez | | Address Redacted | | | | | | |
| MAYER BERKSHIRE CORP | BERKSHIRE STORE | 25 Edison Dr | | | Wayne | NJ | 07470 | |
| Mayer Brown JSM | | 16th-19th Floors | Princes Building | 10 Chater Road | Central, Hong Kong | | | Hong Kong |
| MAYFAIR CLOTHING COMPANY | | PO Box 1266 | | | Burley | ID | 83318 | |
| MAYFLOWER TRANSIT, LLC | | 22262 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MAYNARD OUTDOOR STORE | | 24 Naston St | | | Maynard | MA | 01754 | |
| MAYNARD OUTDOOR STORE INC | | 24 Nason Street | | | Maynard | MA | 01754 | |
| Mayra Amaro | | Address Redacted | | | | | | |
| Mayra Avila-Rivera | | Address Redacted | | | | | | |
| Mayra Benitez | | Address Redacted | | | | | | |
| Mayra Del Valle | | Address Redacted | | | | | | |
| Mayra Lopez | | Address Redacted | | | | | | |
| Mayra Monjaras | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 318 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mayra Reynoso-Figueroa | | Address Redacted | | | | | | |
| Mazzone, Kerstin N. | | Address Redacted | | | | | | |
| MC CLELLAN NICHOLS SPORT SYNDICATE, | | 20411 BIRCH ST. STE. 350 | | | NEWPORT BEACH | CA | 92660 | |
| MC Sports | Michigan Sporting Goods Dist. Inc. | 3070 Shaffer SE | | | Grand Rapids | MI | 49512 | |
| MC U SPORTS | | 822 Jefferson Street | | | Boise | ID | 83702 | |
| MCAFEE SKI SHOP | | 105 Route 94 | | | Vernon | NJ | 07462 | |
| MCBOYD BUILDERS INC. | | PO BOX 238 | | | EAGLE | CO | 81631 | |
| MCCABE CONSTRUCTION COMPANY INC | | 42-147 OLD KALANIANAOLE RD. | | | KAILUA | HI | 96734 | |
| MCCAULOUS | | 3512 MT DIABLO BLVD | | | LAFAYETTE | CA | 94549 | |
| MCCAYLAN STEVE | | Address Redacted | | | | | | |
| McCORMACK & FARROW | | 949 SOUTH COAST DR, SUITE 620 | | | COSTA MESA | CA | 92626 | |
| McCOY OUTDOOR CO. | | 3498 SPRING HILL AVE. | | | MOBILE | AL | 36608 | |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| MCD-RC CA El Cerrito LLC, A Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| MCD-RC CA-El Cerrito LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| MCD-RC CA-El Cerrito LLC | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| MCD-RC CA-El Cerrito LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| MCD-RC CA-El Cerrito LLC (Regency) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| MCGHIES SKI BIKE & BOARD | | 4035 S Ft Apache Rd | | | Las Vegas | NV | 89147 | |
| MCGILLS SKATESHOP | | 335 South Coast Highway | | | Encinitas | CA | 92024 | |
| McGonagle, Noe Mar | | 1069 PORTOLA DRIVE | | | DEL REY OAKS | CA | 93940 | |
| McGrath, Jeremy | | 420 Bridoon Terrace | | | Encinitas | CA | 92024 | |
| McGuire Woods LLP | Brian Swett, Paul Catanese | 77 W. Wacker - #4100 | | | Chicago | IL | 60601 | |
| MCGUIREWOODS LLP | | 1230 PEACHTREE STREET, SUITE 2100 | | | ATLANTA | GA | 30309-3534 | |
| McInnes Cooper | | 1300-1969 Upper Water Street | | | Halifax | | S B3J2V1 | Canada |
| MCINNES COOPER | | 1601 LOWER WATER STREET | | | HALIFAX | NS | B3J 2V1 | Canada |
| Mcintosh, Reef | | 4129 Rooke Pl | | | Princeville | HI | 96722 | |
| MCKAY INC. | | 6856 EMBARCADERO LN | | | CARLSBAD | CA | 92011 | |
| McKee, Hiilani M. | | Address Redacted | | | | | | |
| McKell Michaelson | | Address Redacted | | | | | | |
| McKelvins Surf Shop, LLC | | PO Box 266 | | | Folly Beach | SC | 29439 | |
| McKenna Joy | | Address Redacted | | | | | | |
| McKenna Mastin | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKENTLY MALAK ARCHITECTS INC. | | 35 HUGUS ALLEY, STE 200 | | | PASADENA | CA | 91103 | |
| Mckenzie Jackson | | Address Redacted | | | | | | |
| McKenzie McKeon | | Address Redacted | | | | | | |
| McKenzy Kramarczyk | | Address Redacted | | | | | | |
| MCKINLEY EQUIPMENT CO. | | 17611 ARMSTRONG AVE. | | | IRVINE | CA | 92614 | |
| Mckinnley Quinn | | Address Redacted | | | | | | |
| McKnight, Jr., Robert B. | | Address Redacted | | | | | | |
| McKnight, Robert | | Address Redacted | | | | | | |
| MCLAUGHLINS DEPT STORE | | 27 S Broad St | | | Norwich | NY | 13815 | |
| MCMASTER-CARR SUPPLY CO. | | P.O. BOX 7690 | | | CHICAGO | IL | 60680 | |
| MCMC | | 2700 Colorado Blvd. | | | Los Angeles | CA | 90041 | |
| MDS PRODUCTIONS, LLC | DBA DREGS SKATEBOARDS | 1666 GARNET AVE., PMB# 308 | | | SAN DIEGO | CA | 92109 | |
| MEADOWS MARKETING INC. | | 4455 W Sunset Rd | | | Las Vegas | NV | 89118 | |
| MEADS DEPT STORE | | 43676 YELLOW WOOD RD | | | SAUK CENTRE | MN | 56378-8213 | |
| Meagan Borrego | | Address Redacted | | | | | | |
| Meagan Bourne | | Address Redacted | | | | | | |
| Meagan Cataldo | | Address Redacted | | | | | | |
| Meaghan Bunney | | Address Redacted | | | | | | |
| Meaghan Esquivel | | Address Redacted | | | | | | |
| MEAH GRACE COLLINS | | 953 SENATE STREET | | | COSTA MESA | CA | 92627 | |
| MEANT 2 BE INC | | 18719 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| MEATPACKING IMPROVEMENT ASSOCIATION | | 32 GANSEVOORT STREET 5TH FLOOR | | | NEW YORK | NY | 10014 | |
| Mecklenburg County Tax Collector | | PO Box 31637 | | | Charlotte | NC | 28231 | |
| MECKLENBURG COUNTY TAX COLLECTOR | | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| Mecklenburg County Tax Collector | Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | Hamlin L. Wade | 831 East Morehead Street, Suite 860 | | Charlotte | NC | 28202 | |
| MECO | | P.O. BOX 1670 | | | HONOLULU | HI | 96806 | |
| MEDEX HEALTH & SAFETY LLC. | | 9121 ATLANTA AVE., #310 | | | HUNTINGTON BEACH | CA | 92649 | |
| Media Forum d.b.a Mediaforge | | 32049 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0320 | |
| MEDIA X INTERNATIONAL, INC. | | 6649 ZUMIREZ DRIVE | | | MALIBU | CA | 90265 | |
| MEDIAFORGE | | 32049 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0320 | |
| MEDIANT COMMUNICATIONS LLC | | P.O. BOX 29976 | | | NEW YORK | NY | 10087 | |
| Medina, Martin R | | Address Redacted | | | | | | |
| MEGA JEANS | | 2560 N Perris Blvd | | | Perris | CA | 92571 | |
| MEGA MODEL MANAGEMENT, INC | | 420 LINCOLN RD, SUITE #408 | | | MIAMI BEACH | FL | 33139 | |
| MEGA SHOE FACTORY | | 13942 Orange Ave. | | | Paramount | CA | 90723 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 320 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Megan Adams | | Address Redacted | | | | | | |
| Megan Biondi | | Address Redacted | | | | | | |
| Megan Bowers | | Address Redacted | | | | | | |
| Megan Brandt | | Address Redacted | | | | | | |
| Megan Daw | | Address Redacted | | | | | | |
| Megan Deluca | | Address Redacted | | | | | | |
| Megan Dolan | | Address Redacted | | | | | | |
| Megan Easley | | Address Redacted | | | | | | |
| Megan Farmer | | Address Redacted | | | | | | |
| Megan Fleenor | | Address Redacted | | | | | | |
| Megan Foronda | | Address Redacted | | | | | | |
| MEGAN GODINEZ | | 45-460 HIIPOI ST | | | KANEOHE | HI | 96744 | |
| MEGAN HALEY | | Address Redacted | | | | | | |
| Megan Haynes | | Address Redacted | | | | | | |
| Megan Keiffer | | Address Redacted | | | | | | |
| Megan Kolk | | Address Redacted | | | | | | |
| Megan LeBrasseur | | Address Redacted | | | | | | |
| Megan Mack | | Address Redacted | | | | | | |
| Megan McCormick | | Address Redacted | | | | | | |
| Megan McCoy | | Address Redacted | | | | | | |
| Megan McIver | | Address Redacted | | | | | | |
| Megan Neely | | Address Redacted | | | | | | |
| Megan Perry | | Address Redacted | | | | | | |
| Megan Rotter | | Address Redacted | | | | | | |
| Megan Scott-Whitton | | Address Redacted | | | | | | |
| Megan Sigourney | | Address Redacted | | | | | | |
| Megan Sirois | | Address Redacted | | | | | | |
| Megan Stark | | Address Redacted | | | | | | |
| Megan Steele | | Address Redacted | | | | | | |
| Megan Surdock | | Address Redacted | | | | | | |
| Megan Swanson | | Address Redacted | | | | | | |
| MEGAN T. RYONO | | Address Redacted | | | | | | |
| Megan Tappan | | Address Redacted | | | | | | |
| Megan Tranby | | Address Redacted | | | | | | |
| Megan Vulpo | | Address Redacted | | | | | | |
| Megan Walsh | | Address Redacted | | | | | | |
| Megan Webber | | Address Redacted | | | | | | |
| Megan West | | Address Redacted | | | | | | |
| Megan Willhoft | | Address Redacted | | | | | | |
| Megan Wilson | | Address Redacted | | | | | | |
| Megan Yanez | | Address Redacted | | | | | | |
| Megan Ybarra | | Address Redacted | | | | | | |
| MegaPath | MEGAPATH CORPORATION | 6800 KOLL CENTER DR., STE 200 | | | PLEASANTON | CA | 94566 | |
| MegaPath | MegaPath Inc. | Acct No 2889996 | Department 0324 / PO Box 120324 | | Dallas | TX | 75312-0324 | |
| MegaPath | MEGAPATH INC. | DEPT 0324 | | | DALLAS | TX | 75312 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGAPATH CORPORATION | | 6800 KOLL CENTER DR., STE 200 | | | PLEASANTON | CA | 94566 | |
| MEGAPATH INC. | | DEPT 0324 | | | DALLAS | TX | 75312 | |
| MegaPath Inc. | Acct No 2889996 | Department 0324 / PO Box 120324 | | | Dallas | TX | 75312-0324 | |
| MegaPath Services | Acct No 2889996 | Department 0324 / PO Box 120324 | | | Dallas | TX | 75312-0324 | |
| MEGGIE LOU | | 249 POMONA AVE | | | LONG BEACH | CA | 90803-3532 | |
| Meggie Maegerle | | Address Redacted | | | | | | |
| Meghan Cardenas | | Address Redacted | | | | | | |
| Meghan Chereek | | Address Redacted | | | | | | |
| Meghan Dorosy | | Address Redacted | | | | | | |
| Meghan Harman | | Address Redacted | | | | | | |
| Meghan Hinojos | | Address Redacted | | | | | | |
| Meghan Jaime | | Address Redacted | | | | | | |
| Meghan Smith | | Address Redacted | | | | | | |
| Meghan Tipton | | Address Redacted | | | | | | |
| Meika Phillips | | Address Redacted | | | | | | |
| Meili Lomeli | | Address Redacted | | | | | | |
| Mekenna Mallory | | Address Redacted | | | | | | |
| MEKOS SURF, SKATE & MORE | | 371 Chatham Dr | | | Newport News | VA | 23602 | |
| MEL & ASSOCIATES | | 821 41St Ave. | | | Santa Cruz | CA | 95062 | |
| MEL COTTONS | | 1266 West San Carlos | | | San Jose | CA | 95126 | |
| MEL ENTERPRISES | | 3419 VIA LIDO #472 | | | NEWPORT BEACH | CA | 92663 | |
| MEL PUU | | P.O. BOX 1006 | | | WAIANAE | HI | 96792 | |
| Mel, John | | 3419 VIA LIDO #472 | | | NEWPORT BEACH | CA | 92663 | |
| Mel, Peter | | 821 41st Ave. | | | Santa Cruz | CA | 95062 | |
| Melanie Cockett | | Address Redacted | | | | | | |
| Melanie Kahanek | | Address Redacted | | | | | | |
| Melanie Lopez | | Address Redacted | | | | | | |
| Melanie Pina | | Address Redacted | | | | | | |
| Melanie Santos | | Address Redacted | | | | | | |
| Melany Kunkle | | Address Redacted | | | | | | |
| Melendy Figaro | | Address Redacted | | | | | | |
| Melinda Cates | | Address Redacted | | | | | | |
| MELINDA COOK | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Melinda Cook | | Address Redacted | | | | | | |
| Melinda Glory | | Address Redacted | | | | | | |
| Melinda Hoppis | | Address Redacted | | | | | | |
| Melinda Kennedy | | Address Redacted | | | | | | |
| Melinda Mckee | | Address Redacted | | | | | | |
| Melinda Truslow | | Address Redacted | | | | | | |
| Melinda Vongphanichith | | Address Redacted | | | | | | |
| MELIS KURIS | DBA MELIS KURIS PRODUCTIONS, INC. | 8228 SUNSET BLVD., #103 | | | LOS ANGELES | CA | 90046 | |
| Melisa Ledesma | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 322 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melisa Rothas | | Address Redacted | | | | | | |
| Melissa Aguero-Deyarza | | Address Redacted | | | | | | |
| Melissa Aguilera | | Address Redacted | | | | | | |
| Melissa Capote | | Address Redacted | | | | | | |
| Melissa Cardenas | | Address Redacted | | | | | | |
| Melissa Carpenter | | Address Redacted | | | | | | |
| Melissa Collins | | Address Redacted | | | | | | |
| Melissa E. Moen | | Address Redacted | | | | | | |
| Melissa Ellowitz | | Address Redacted | | | | | | |
| Melissa Gomez | | Address Redacted | | | | | | |
| Melissa Goodwin | | Address Redacted | | | | | | |
| Melissa Guillen | | Address Redacted | | | | | | |
| Melissa Hernandez | | Address Redacted | | | | | | |
| Melissa Johnson | | Address Redacted | | | | | | |
| Melissa King | | Address Redacted | | | | | | |
| Melissa Klemens | | Address Redacted | | | | | | |
| Melissa Kuan | | Address Redacted | | | | | | |
| Melissa Larson | | Address Redacted | | | | | | |
| Melissa Le | | Address Redacted | | | | | | |
| Melissa Llanos | | Address Redacted | | | | | | |
| Melissa Mangan | | Address Redacted | | | | | | |
| Melissa Martinez | | Address Redacted | | | | | | |
| Melissa Martinez | | Address Redacted | | | | | | |
| Melissa McCarthy | | Address Redacted | | | | | | |
| Melissa Meltzer | | Address Redacted | | | | | | |
| Melissa Mendez | | Address Redacted | | | | | | |
| Melissa Molina | | Address Redacted | | | | | | |
| Melissa Naeole | | Address Redacted | | | | | | |
| Melissa Procko | | Address Redacted | | | | | | |
| Melissa Ramos | | Address Redacted | | | | | | |
| Melissa Reyes | | Address Redacted | | | | | | |
| MELISSA RHINES | DBA MG CONSULTANTS, LLC | 515 VINE ST | | | ASPEN | CO | 81611 | |
| Melissa Rottunda | | Address Redacted | | | | | | |
| Melissa Runke | | Address Redacted | | | | | | |
| Melissa Sandoval | | Address Redacted | | | | | | |
| MELISSA SHIPMAN | | P.O. BOX 733 | | | HALEIWA | HI | 96712 | |
| Melissa Sinnott | | Address Redacted | | | | | | |
| Melissa Smith | | Address Redacted | | | | | | |
| Melissa Soriano | | Address Redacted | | | | | | |
| Melissa Triana | | Address Redacted | | | | | | |
| Melissa Vazquez | | Address Redacted | | | | | | |
| Melissa Velasquez | | Address Redacted | | | | | | |
| Melissa Villanueva | | Address Redacted | | | | | | |
| Mellick, Elexiah J. | | Address Redacted | | | | | | |
| MELMARC PRODUCTS INC. | | 4040 West Carriage Drive | | | Santa Ana | CA | 92710 | |
| MELMARC PRODUCTS, INC. | | 4040 W. CARRIAGE DRIVE | | | SANTA ANA | CA | 92704 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melody Clarke | | Address Redacted | | | | | | |
| Melrina Morales | | Address Redacted | | | | | | |
| MELROSEMAC INC. | | 6614 MELROSE AVE. | | | LOS ANGELES | CA | 90038 | |
| MEMORIAL PROMPT CARE MED. GRP | | 9122 ADAMS AVE. | | | HUNTINGTON BEACH | CA | 92646 | |
| MEMTEKS USA | | 355 Mallard Lane | | | Earlysville | VA | 22936 | |
| MEN/WOMEN NY MODEL MANAGEMENT, INC. | WOMEN MGMT/SUPREME MGMT | 199 LAFAYETTE ST, 7TH FLOOR | | | NEW YORK | NY | 10012 | |
| Mendes, Jesse | | Rua Eugenio Amado 185, | Casa 1 | Guaruja | Sao Paulo | | 11420--320 | Brasil |
| Mendez, Franklin | | Address Redacted | | | | | | |
| Mendez, Luis G. | | Address Redacted | | | | | | |
| MENNENGA TRACK DESIGNS, INC. | | 27153 PUMPKIN STREET | | | MURRIETA | CA | 92562 | |
| MENS HOUSE | | 1425 E Foothill Blvd | | | Upland | CA | 91786 | |
| Mercedes Bravo | | Address Redacted | | | | | | |
| MERCEDES KEHOE | | 929 W. CAMINO REAL | | | BOCA RATON | FL | 33486 | |
| Mercedes Ortega | | Address Redacted | | | | | | |
| MERCER HEALTH & BENEFITS ADMINISTRA | c/o EXEC-U-CARE | PO BOX 533204 | | | CHARLOTTE | NC | 28290 | |
| MERCER, INC | | Address Redacted | | | | | | |
| Meredith Barana | | Address Redacted | | | | | | |
| Meredith Cariski | | Address Redacted | | | | | | |
| MEREDITH CORPORATION | | P.O. BOX 730148 | | | DALLAS | TX | 75373 | |
| Meredith Corporation | Attn Legal Department | 1716 Locust Street | | | Des Moines | IA | 50309 | |
| Meredith Kurz | | Address Redacted | | | | | | |
| Meredith Moncata | | 25 KANEOHE BAY DRIVE #207 | | | KAILUA | HI | 96734 | |
| Meriam Awada | | Address Redacted | | | | | | |
| MERIDIAN GRAPHICS | | 2652 Dow Ave. | | | Tustin | CA | 92780 | |
| MERIDIAN SERVICES, INC. | | 1018 EL DORADO DR. | | | FULLERTON | CA | 92835 | |
| MERINGUE | | 1393 N Highland Ave | | | Atlanta | GA | 30306 | |
| Meris Walsh | | Address Redacted | | | | | | |
| MERKELS SHOES INC | | 1070 E Philadelphia Ave | | | Gilbertsville | PA | 19525 | |
| Merlin Leyva | | Address Redacted | | | | | | |
| Merrill Lynch | | P.O. Box 2011 | | | Lakewood | NJ | 08701 | |
| MERRITT D. DAILEY | | Address Redacted | | | | | | |
| Merritt Dailey | | Address Redacted | | | | | | |
| Merry Acosta-Tobin | | Address Redacted | | | | | | |
| MERRY GO ROUND | | 150 Washington Ave. | | | Santa Fe | NM | 87501 | |
| Merry Link Development | (MACAO COMMERCIAL OFFSHORE) LIMITED | Alameda Dr Caros DAssumpcao No 336 | | | Macau | MO | 99978 | Macau |
| MERRY LINK DEVELOPMENT | (MACAO COMMERCIAL OFFSHORE) LIMITED | Alameda Dr Caros DAssumpcao No 336 | | | Macau | MO | 999078 | Macau |
| Merry Link Development | Charleen Baller | 20110 Auger Ave. | | | Corcoran | MN | 55340 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 324 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merry Link Development | Merry Link Development (MCO) Ltd. | Alameda Dr. Carlos DAssumpcao, No 336 | Alameda Dr. Carlos DAssumpcao, No 336 | Centro Commericial Cheng Feng, 5 Andar M | Macau | | | China |
| Merry Link Development (MCO) Ltd. | | Alameda Dr. Carlos DAssumpcao, No 336 | Centro Commericial Cheng Feng, 5 Andar M | | Macau | | | China |
| MERVIN MANUFACTURING | | 701 North 34th Street | | | Seattle | WA | 98103 | |
| Mervin Manufacturing, Inc. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Mervin Manufacturing, Inc. | | P.O. BOX 31001-2201 | | | PASADENA | CA | 91110-2201 | |
| MESA CONSOLIDATED WATER | | PO BOX 515474 | | | LOS ANGELES | CA | 90051-6774 | |
| MESA SPORT SHOP | | P O Box 789 | | | Yuma | AZ | 85366 | |
| MESA VERDE COUNTRY CLUB | | 3000 Clubhouse Rd | | | Costa Mesa | CA | 92626 | |
| Mesa Water District | | 1965 Placentia Avenue | | | Costa Mesa | CA | 92627 | |
| Mesa Water District | Acct No 06811000-086180 | PO Box 515474 | | | Los Angeles | CA | 90051-6774 | |
| Mesa Water District | Mesa Water District | | 1965 Placentia Avenue | | Costa Mesa | CA | 92627 | |
| Meta Skateboards | | 1505 Pearl St, STE 103 | | | Boulder | CO | 80302 | |
| META SYNDICATE LLC | | 2020 STONE MEADOW WAY | | | CUMMING | GA | 30041 | |
| METAJIVE DESIGN CORP | | 1412 CAMINO DEL MAR | | | DEL MAR | CA | 92014 | |
| Metchnikov Joseph | | Address Redacted | | | | | | |
| METRIC MODELS | | 628 1/2 SUNSET AVE | | | VENICE | CA | 90291 | |
| METRO SHOE | PM SHOES INC | 560 E MEMORIAL RD | | | OKLAHOMA CITY | OK | 73114 | |
| METROLOGO LLC | | 2121 WISCONSIN AVE., NW STE 280 | | | WASHINGTON | DC | 20007 | |
| METTS SURF SHOP | | PO Box 1041 | | | Westhampton Beach | NY | 11978 | |
| MEXICO INTERNATIONAL VOLLEYBAL | | 3047 VIA DE CABALLO | | | ENCINITAS | CA | 92024 | |
| MEXICO TODO TERRENO S DE RL DE CV | | TERCERA OESTE 17522-H | | | TIJUANA | BC | 22430 | Mexico |
| MEYER KAPP & ASSOCIATES | | 230 SEVEN FARMS ROAD STE 103 | | | CHARLESTON | SC | 29492 | |
| Meyer Schwartz | | Address Redacted | | | | | | |
| Meyers, Andrew D | | Address Redacted | | | | | | |
| Meztli Pena | | Address Redacted | | | | | | |
| Mfield Art LLC | | 120 BIRMINGHAM DR #230 | | | CARDIFF BY THE SEA | CA | 92007 | |
| Mfield Art LLC | | P.O. Box 37 | | | Holualoa | HI | 96725 | |
| MG BOARDS SKATE SHOP | | 8235 HIGHWAY 51 N | | | MILLINGTON | TN | 38053 | |
| MGM RESORTS INTERNATIONAL | | PO Box 98566 | | | Las Vegas | NV | 89193 | |
| MH Moda, Inc | | Calle 151 CN-1 | | | Carolina | PR | 00983 | |
| MH&M ENTERPRISE LLC | DBA GOLD COAST AWARDS | 15841 GRAHAM STREET | | | HUNTINGTON BEACH | CA | 92649 | |
| MI LORD CA LOKURAS SHOP | | Calle La Marina #46 | | | Isla Margarita | ZUL | 0 | Venezuela |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MI POPCHI SUKU | | Hanchi Snoa 27 | | | Curacao | SM | 0 | Dutch Antilles |
| MI SPORTS & CASUALS | | 3400 N. Garfield | | | Loveland | CO | 80538 | |
| Mia Bolton | | Address Redacted | | | | | | |
| Mia Fournier | | Address Redacted | | | | | | |
| Mia Franco | | Address Redacted | | | | | | |
| Mia Heineman | | Address Redacted | | | | | | |
| MIA HEINEMAN | | Address Redacted | | | | | | |
| Mia Modesto | | Address Redacted | | | | | | |
| MIA RUSSI | | Address Redacted | | | | | | |
| MIA SKATEBOARDING, INC. | | 229 9th Street | | | Miami Beach | FL | 33139 | |
| MIA SORELLA | | 104 S COOK SUITE A | | | BARRINGTON | IL | 60010 | |
| MIAMI BLUES | | 3400 E Atlantic Blvd | | | Pompano Beach | FL | 33062 | |
| MIAMI DADE COUNTY | TAX COLLECTOR | 140 W. FLAGLER ST. | | | MIAMI | FL | 33130-1575 | |
| MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2424 | |
| MIAMI MOTOS | | 3180 Nw 72Nd Ave | | | Miami | FL | 33122 | |
| MIAMI SKI NATIQUE | | 3828 Nw 2Nd Ave | | | Miami | FL | 33127 | |
| Miami-Dade County Tax Collector | | 200 NW 2nd Avenue | | | Miami | FL | 33128 | |
| Micaela Aldana | | Address Redacted | | | | | | |
| Micaela Bayles | | Address Redacted | | | | | | |
| Micaela Paulzine | | Address Redacted | | | | | | |
| Micah Byrne | | Address Redacted | | | | | | |
| MICHAEL A GALVAN JR | | 305 SANTA ISABEL AVE. | | | COSTA MESA | CA | 92627 | |
| Michael A. Clarke | Meryl Young | Gibson, Dunn & Crutcher LLP | Woodpeckers, Chanctonbury Dr | | Ascot | | SL5 9PT | UK |
| Michael Abbott | | Address Redacted | | | | | | |
| MICHAEL ADAM CIANCIARULO | | 954 SANDLE WOOD DR | | | PORT ORANGE | FL | 32127 | |
| MICHAEL ADAM CIANCIARULO(ROYALTIES) | | 954 SANDLE WOOD DR | | | PORT ORANGE | FL | 32127 | |
| Michael Aland | | Address Redacted | | | | | | |
| Michael Alexander | | Address Redacted | | | | | | |
| Michael Alvord | | Address Redacted | | | | | | |
| Michael Amodeo | | Address Redacted | | | | | | |
| Michael Andronico | | Address Redacted | | | | | | |
| Michael Ardelean | | Address Redacted | | | | | | |
| Michael Arredondo | | Address Redacted | | | | | | |
| Michael Audette | | Address Redacted | | | | | | |
| Michael Avalos | | Address Redacted | | | | | | |
| Michael Bacon | | Address Redacted | | | | | | |
| Michael Baier | | Address Redacted | | | | | | |
| Michael Barbera | | Address Redacted | | | | | | |
| MICHAEL BARNES LAW FIRM PC | | 100 WILSHIRE, STE# 950 | | | SANTA MONICA | CA | 90401 | |
| MICHAEL BARON | DBA MAJB II | 3205 PRODUCTION AVE., #J | | | OCEANSIDE | CA | 92058 | |
| MICHAEL BASTIDAS | DBA HOUSE OF MOUSE | 219 FREDRICKS AVE | | | OCEANSIDE | CA | 92058 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Batista | | Address Redacted | | | | | | |
| MICHAEL BATSEL | | 1315 BRIAR RIDGE DR | | | KELLER | TX | 76248 | |
| MICHAEL BEACH | | Address Redacted | | | | | | |
| MICHAEL BISHOP | | Address Redacted | | | | | | |
| Michael Blabac | | 745 TEABERRY ST | | | ENCINITAS | CA | 92024 | |
| Michael Blendu-Howard | | Address Redacted | | | | | | |
| Michael Brown | | Address Redacted | | | | | | |
| MICHAEL C. DE MAYO | | Address Redacted | | | | | | |
| Michael Camarillo | | Address Redacted | | | | | | |
| Michael Carlo | | Address Redacted | | | | | | |
| Michael Casanas | | Address Redacted | | | | | | |
| Michael Casas | | Address Redacted | | | | | | |
| Michael Chlala | | Address Redacted | | | | | | |
| MICHAEL CLARK | | 875 Presidio Drive | | | Costa Mesa | CA | 92626 | |
| MICHAEL CLARKE | | Address Redacted | | | | | | |
| Michael Collins | | Address Redacted | | | | | | |
| Michael Corbin | | Address Redacted | | | | | | |
| MICHAEL CORRIIGAN | TAX COLLECTOR | 231 E FORSYTH ST., #130 | | | JACKSONVILLE | FL | 32202-3370 | |
| Michael D Barton | | Address Redacted | | | | | | |
| Michael D. Nalick | | 188 San Gabriel Ct | | | Sierra Madre | CA | 91024 | |
| Michael Dahilig | | Address Redacted | | | | | | |
| Michael DAntonio | | Address Redacted | | | | | | |
| Michael DaRonch | | Address Redacted | | | | | | |
| MICHAEL DARR | DBA LIBERTY TRADING LLC | 33341 BIG SUR STREET | | | DANA POINT | CA | 92629 | |
| Michael Darr | | Address Redacted | | | | | | |
| MICHAEL DAVID HERRERA | | Address Redacted | | | | | | |
| Michael Dearing | | Address Redacted | | | | | | |
| Michael Dellamano | | Address Redacted | | | | | | |
| Michael Desravines | | 244 NW 42nd St | | | Miami | FL | 33127 | |
| Michael Dowling | | Address Redacted | | | | | | |
| Michael Doyle | | Address Redacted | | | | | | |
| Michael Drevecky | | Address Redacted | | | | | | |
| MICHAEL DUNPHY | | 315 N CAUSEWAY UNIT B403 | | | NEW SMRYNA BEACH | FL | 32169 | |
| Michael Ecsedy | | Address Redacted | | | | | | |
| Michael F Canavan | | Address Redacted | | | | | | |
| MICHAEL F. DUFFIELD | DBA MFD TREEHOUSE LLC. | 1800 S. ORLANDO AVE., #3 | | | COCOA BEACH | FL | 32931-2376 | |
| Michael Falzone | | Address Redacted | | | | | | |
| Michael Flath | | Address Redacted | | | | | | |
| Michael Fontaine | | Address Redacted | | | | | | |
| Michael Forker | | Address Redacted | | | | | | |
| Michael Fox | | Address Redacted | | | | | | |
| Michael Franklin-Berryman | | Address Redacted | | | | | | |
| MICHAEL FULLER ARCHITECTS PC | | 23400 TWO RIVERS RD., #41 | | | BASALT | CO | 11747 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 327 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Galagarza | | Address Redacted | | | | | | |
| Michael Galvan | | 305 SANTA ISABEL AVE | | | COSTA MESA | CA | 92627 | |
| Michael Garcia | | Address Redacted | | | | | | |
| Michael Garrido | | Address Redacted | | | | | | |
| Michael Ghourdjian | | Address Redacted | | | | | | |
| MICHAEL GHOURDJIAN | | Address Redacted | | | | | | |
| MICHAEL GILBERT | | 1706 PROMENADE CIRCLE | | | VISTA | CA | 92083 | |
| Michael Glanzer | | Address Redacted | | | | | | |
| Michael Gomez | | Address Redacted | | | | | | |
| Michael Gosline | | Address Redacted | | | | | | |
| Michael Grayson | | Address Redacted | | | | | | |
| Michael Hankins | | Address Redacted | | | | | | |
| Michael Harrington | | Address Redacted | | | | | | |
| Michael Haydis | | Address Redacted | | | | | | |
| Michael Henry | | Address Redacted | | | | | | |
| Michael Hubbard | | Address Redacted | | | | | | |
| Michael Ibarra | | Address Redacted | | | | | | |
| MICHAEL INTERNATIONAL | | PO Box 15846 | | | Honolulu | HI | 96830 | |
| Michael Ivanjack | | Address Redacted | | | | | | |
| MICHAEL J CASSIDY | DBA MICHAEL CASSIDY FINE ART | 3087 N.W. KELLY HILL COURT | | | BEND | OR | 97701 | |
| MICHAEL J HERMAN | DBA HERMAN TUNING | 1903 WEST VISTA WAY STE. F | | | VISTA | CA | 92083 | |
| Michael J Standing | | 809 Linkhorn Dr | | | Virginia Beach | VA | 23451 | |
| Michael J. Miela | | 21 Toulon Ave | | | Foothill Ranch | CA | 92610 | |
| Michael Jerlinski | | Address Redacted | | | | | | |
| Michael Johnson | | Address Redacted | | | | | | |
| MICHAEL JONATHAN COOTS | | Address Redacted | | | | | | |
| Michael Jorgensen | | Address Redacted | | | | | | |
| MICHAEL JOSEPH BLABAC | | Address Redacted | | | | | | |
| Michael Junker | | Address Redacted | | | | | | |
| Michael Karousos | | Address Redacted | | | | | | |
| Michael Kelly | | Address Redacted | | | | | | |
| Michael Klepper | | Address Redacted | | | | | | |
| Michael Komisarjevsky | | Address Redacted | | | | | | |
| MICHAEL L HENRY | | Address Redacted | | | | | | |
| Michael Langdon | | Address Redacted | | | | | | |
| Michael Le | | Address Redacted | | | | | | |
| Michael Leflore | | Address Redacted | | | | | | |
| Michael Leon/Architip/Dane R | Arkitip, Inc. as an Agent for Michael Leon, an individual (the artist, collectively the Licensor) | 23838 Pacific Coast Highway #743 | | | Malibu | CA | 90265 | |
| Michael Lewis | | Address Redacted | | | | | | |
| MICHAEL M. FUNK | DBA PREFERRED GRAPHICS | 333 EAST 17TH ST STE # 9B | | | COSTA MESA | CA | 92627 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 328 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MACKERER | DBA CREATIVE NATURALS LANDSCAPING | 7900 BLERIOT AVE | | | LOS ANGELES | CA | 90045 | |
| Michael Madrid | | Address Redacted | | | | | | |
| Michael Malcom | | Address Redacted | | | | | | |
| Michael Martinez | | Address Redacted | | | | | | |
| Michael Matey | | Address Redacted | | | | | | |
| Michael Mavo | | Address Redacted | | | | | | |
| Michael Maxsenti | | Address Redacted | | | | | | |
| Michael McCabe | | Address Redacted | | | | | | |
| Michael McManus | | Address Redacted | | | | | | |
| MICHAEL MCMULLEN | | Address Redacted | | | | | | |
| Michael McMullens | | Address Redacted | | | | | | |
| Michael McVay | | Address Redacted | | | | | | |
| Michael Melone | | Address Redacted | | | | | | |
| MICHAEL MILLICHAMP | | 3408 TREADSOFT CV | | | AUSTIN | TX | 78748 | |
| Michael Mondragon | | Address Redacted | | | | | | |
| Michael Mulhern | | Address Redacted | | | | | | |
| Michael Negron | | Address Redacted | | | | | | |
| Michael Nguyen | | Address Redacted | | | | | | |
| MICHAEL NICHOLAS RODRIGUEZ | | 1630 N. SAN GABRIEL RD | | | UPLAND | CA | 91784 | |
| Michael Nielsen | | Address Redacted | | | | | | |
| Michael Niemann | | Address Redacted | | | | | | |
| Michael Noone | | Address Redacted | | | | | | |
| Michael Norman | | Address Redacted | | | | | | |
| Michael Nusenow | | Address Redacted | | | | | | |
| MICHAEL NYHAN | DBA WORK DRUGS | 3271 SALMON ST | | | PHILADELPHIA | PA | 19134 | |
| MICHAEL P. THOMAS | | Address Redacted | | | | | | |
| Michael Patterson-Woods | | Address Redacted | | | | | | |
| Michael Pavlock | | Address Redacted | | | | | | |
| Michael Pedroza | | Address Redacted | | | | | | |
| Michael Pena | | Address Redacted | | | | | | |
| Michael Phillps | | Address Redacted | | | | | | |
| Michael Possinger | | Address Redacted | | | | | | |
| Michael Powers | | Address Redacted | | | | | | |
| Michael Quintero | | Address Redacted | | | | | | |
| Michael Ragazzo | | Address Redacted | | | | | | |
| Michael Ramirez | | Address Redacted | | | | | | |
| Michael Reilly | | Address Redacted | | | | | | |
| Michael Rivera | | Address Redacted | | | | | | |
| Michael Rivera | | Address Redacted | | | | | | |
| Michael Rodriguez | | Address Redacted | | | | | | |
| Michael Roman | | Address Redacted | | | | | | |
| Michael Rosenbach | | Address Redacted | | | | | | |
| Michael Ruiz | | Address Redacted | | | | | | |
| Michael S. Jukam | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 329 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S. TEY | DBA TEYCON GROUP, INC. | 5125 TALL HORSE TRAIL | | | SEDALIA | CO | 80135 | |
| Michael Saghera | | 3023 Bagley Ave. | | | Los Angeles | CA | 90034 | |
| MICHAEL SIDNEY NUSENOW | | 31567 FLORENCE AVENUE | | | LAGUNA BEACH | CA | 92651 | |
| Michael Smith | | Address Redacted | | | | | | |
| MICHAEL SOENS | | Address Redacted | | | | | | |
| MICHAEL STEVEN LANGMAN | | Address Redacted | | | | | | |
| Michael Sutton | | Address Redacted | | | | | | |
| Michael Szitar | | Address Redacted | | | | | | |
| Michael T Olson | | Address Redacted | | | | | | |
| MICHAEL T. GOODRICH | | 11 TWAIN ST. | | | IRVINE | CA | 92617-4090 | |
| Michael Talavera | | Address Redacted | | | | | | |
| MICHAEL TALLONE | | 5 ROLLINS FARM DR | | | STRATHAM | NH | 03885 | |
| Michael Tamburello | | Address Redacted | | | | | | |
| Michael Tasooji | | Address Redacted | | | | | | |
| Michael Thompson | | Address Redacted | | | | | | |
| MICHAEL TOMSON | | Address Redacted | | | | | | |
| Michael Tran | | Address Redacted | | | | | | |
| Michael Trujillo | | Address Redacted | | | | | | |
| MICHAEL TURI | WILD WILD WETS | 4189 KANSAS STREET | | | SAN DIEGO | CA | 92104 | |
| Michael Ullerick | | Address Redacted | | | | | | |
| Michael Van Wyk | | Address Redacted | | | | | | |
| Michael Vasquez | | Address Redacted | | | | | | |
| Michael Velasco | | Address Redacted | | | | | | |
| Michael Villacreses | | Address Redacted | | | | | | |
| Michael Vincent | | Address Redacted | | | | | | |
| Michael Vollmer | | Address Redacted | | | | | | |
| Michael Voyles | | Address Redacted | | | | | | |
| Michael Wallace | | Address Redacted | | | | | | |
| Michael Wren | | Address Redacted | | | | | | |
| Michael Wyss | | Address Redacted | | | | | | |
| Michaela Cuellar | | Address Redacted | | | | | | |
| Michaela Garcia | | Address Redacted | | | | | | |
| Michaela Palermo | | Address Redacted | | | | | | |
| Michayla Beisel | | Address Redacted | | | | | | |
| Michel of Hong Kong Ltd | KITTY | 11F, Hecny Tower | | | Tsimshatsui East | KLN | 999077 | Hong Kong |
| Michele Asay | | Address Redacted | | | | | | |
| Michele Harvey | | Address Redacted | | | | | | |
| Michele Jones | | Address Redacted | | | | | | |
| Michele Rygiel | | Address Redacted | | | | | | |
| MICHELIN NORTH AMERICA | | 1102 Michelin Road | | | Ardmore | OK | 73401 | |
| Michelle Alarcon | | Address Redacted | | | | | | |
| Michelle Angulo | | Address Redacted | | | | | | |
| Michelle Aviles | | Address Redacted | | | | | | |
| MICHELLE BEARDEN | | Address Redacted | | | | | | |
| Michelle Cammarano | | Address Redacted | | | | | | |
| Michelle Caserma | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 330 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE CHAUDOIR | | Address Redacted | | | | | | |
| Michelle Chung | | Address Redacted | | | | | | |
| Michelle Gapto | | Address Redacted | | | | | | |
| Michelle Germain | | Address Redacted | | | | | | |
| Michelle Gonzales | | Address Redacted | | | | | | |
| MICHELLE GOODSON | | 58 MEADOWBROOK | | | ALISO VIEJO | CA | 92656 | |
| Michelle Hernandez | | Address Redacted | | | | | | |
| Michelle Hernandez | | Address Redacted | | | | | | |
| Michelle Huey | | Address Redacted | | | | | | |
| Michelle Johnson | | Address Redacted | | | | | | |
| MICHELLE L., BURKE | | Address Redacted | | | | | | |
| Michelle Lee Burke | | Address Redacted | | | | | | |
| Michelle Liddell | | Address Redacted | | | | | | |
| Michelle Lim | | Address Redacted | | | | | | |
| Michelle Loftus | | Address Redacted | | | | | | |
| Michelle M Chadd & Timothy D Chadd | | 2913 East 3600 North Space 56 | | | Twin Falls | ID | 83301-8072 | |
| Michelle McLaughlan | | Address Redacted | | | | | | |
| Michelle Nagano | | Address Redacted | | | | | | |
| MICHELLE NELSON | | Address Redacted | | | | | | |
| Michelle Pendleton | | Address Redacted | | | | | | |
| Michelle Pineda | | Address Redacted | | | | | | |
| MICHELLE SAURE | | AV. JULIO PARADA BENAVENTE, 1880 | | 8 | CONCEPCION | | | Chile |
| Michelle Schall | | Address Redacted | | | | | | |
| Michelle Smith | | Address Redacted | | | | | | |
| MICHELLE SUSAN BATTISTA | | Address Redacted | | | | | | |
| Michelle Terry | | Address Redacted | | | | | | |
| Michelle Thieme | | Address Redacted | | | | | | |
| Michelle Tran | | Address Redacted | | | | | | |
| Michelle Vandenberg | | Address Redacted | | | | | | |
| MICHELLE WALSH | | P.O. BOX 138 | | | MONTAUK | NY | 11954 | |
| Michelle Willis | | Address Redacted | | | | | | |
| Michelle Ziskovicz | | Address Redacted | | | | | | |
| MICHELSONS SHOES INC | | 1780 Massachusetts | | | Lexington | MA | 02420 | |
| Michigan Attorney General | Attn Bankruptcy Department | 525 W. Ottawa St. | P.O. Box 30212 | | Lansing | MI | 48909-0212 | |
| Michigan Department of Attorney General | Consumer Protection Division | PO Box 30213 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Attn Bankruptcy Dept | | | | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Revenue & Collections Division | PO Box 30754 | | | Lansing | MI | 48909 | |
| MICHIGANS ADVENTURE | ATT ACCOUNTS PAYABLE | 4750 Whitehall Road | | | Muskegon | MI | 49445 | |
| Michiyo Kawashima | | Address Redacted | | | | | | |
| MICKEY FINN STORES | | P.O. Box 8315 | | | Berlin | CT | 06037 | |
| MICKEY GS | | 517 W. Sheridan | | | Shenandoah | IA | 51601 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 331 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Micky Barrett | | Address Redacted | | | | | | |
| Miclester Bada | | Address Redacted | | | | | | |
| MICROHITS, INC | | 137 N. LARCHMONT BLVD. #168 | | | LOS ANGELES | CA | 90004 | |
| MICROPATENT, LLC | | P.O. BOX 71386 | | | CHICAGO | IL | 60694-1386 | |
| Microsoft | C/O BANK OF AMERICA | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75202 | |
| MID STATE FIRE EQUIPMENT OF CENTRAL | FLORIDA, INC | 2121 S DIVISION AVENUE | | | ORLANDO | FL | 32805-6228 | |
| MIDLAND CLOTHING | | 740 E VALLEY RD | | | BASALT | CO | 81621-8388 | |
| Midori Mel | | Address Redacted | | | | | | |
| MIDTOWN ATHLETIC CLUB | | 3611 N Kedzie Ave | | | Chicago | IL | 60618 | |
| MIDTOWN SKATEPARK | | 5043 Forsyth Commerce | | | Orlando | FL | 32807 | |
| Midwest mastercraft | | 5160 W Broadway | | | Crystal | MN | 55429 | |
| Miguel Angel Avila | | Address Redacted | | | | | | |
| Miguel Barrera | | Address Redacted | | | | | | |
| Miguel Carranza | | Address Redacted | | | | | | |
| Miguel Chitty | | Address Redacted | | | | | | |
| Miguel DeLeon | | Address Redacted | | | | | | |
| Miguel E. Vences | | Address Redacted | | | | | | |
| Miguel Guerra Moreno | | Address Redacted | | | | | | |
| Miguel Hechavarria | | Address Redacted | | | | | | |
| Miguel Molina | | Address Redacted | | | | | | |
| Miguel Mondragon | | Address Redacted | | | | | | |
| Miguel Montanez | | Address Redacted | | | | | | |
| Miguel Morales | | Address Redacted | | | | | | |
| Miguel Naranjo | | Address Redacted | | | | | | |
| Miguel Noble | | Address Redacted | | | | | | |
| Miguel Olguin | | Address Redacted | | | | | | |
| Miguel Ortiz | | Address Redacted | | | | | | |
| Miguel Osorio | | Address Redacted | | | | | | |
| Miguel Panzardi | | Address Redacted | | | | | | |
| Miguel Ramirez | | Address Redacted | | | | | | |
| Miguel Ramirez Meza | | Address Redacted | | | | | | |
| Miguel Rosa | | Address Redacted | | | | | | |
| Miguel Sifuentes | | Address Redacted | | | | | | |
| Mikako Hirose | | 2634 Dunstan Dr. | | | Tustin | CA | 92782 | |
| Mikal Mercado | | Address Redacted | | | | | | |
| Mikalia Macner | | Address Redacted | | | | | | |
| Mikayla Tuders | | Address Redacted | | | | | | |
| MIKE DUFFIELD | | 1800 S. ORLANDO AVE #3 | | | COCOA BEACH | FL | 32931 | |
| Mike Hammer | | Address Redacted | | | | | | |
| Mike Louderback Jr. | | Address Redacted | | | | | | |
| Mike Lowder (United Sales, Inc.) | MIKE LOWDER | 5795 N. SAGE CREST ROAD | | | MTN. GREEN | UT | 84050 | |
| MIKE OMEALLY | | Address Redacted | | | | | | |
| MIKE PARILLO | | Address Redacted | | | | | | |
| Mike Pitcher | | 3466 Julian Avenue | | | Long Beach | CA | 90808-3108 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 332 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mike Reilly | | Address Redacted | | | | | | |
| MIKE SHERMAN, INC. | DBA TSC ACCTS RECEIVABLE SOLUTIONS | 2701 LOKER AVE WEST,# 270 | | | CARLSBAD | CA | 92010-6638 | |
| MIKE SULLIVAN | TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| MIKE TALLONE | | 5 ROLLINS FARM DR. | | | STRATHAM | NH | 03885 | |
| MIKE TAYLOR, INC. | c/o Alliance Advisory & Securities | 3390 Auto Mall Drive | | | Westlake Village | CA | 91362 | |
| Mikeal Sutton | | Address Redacted | | | | | | |
| MIKEMO ENTERPRISES | | 413 Vineyard Dr. | | | Simi Valley | CA | 93065 | |
| MIKEMO ENTERPRISES ROYALTIES | | 413 VINEYARD DR. | | | SIMI VALLEY | CA | 93065 | |
| MIKES BETTER SHOES | | 1252 Berlin Haddonfield | | | Voorhees | NJ | 08043 | |
| Mikesha Terry | | Address Redacted | | | | | | |
| MIKHAIL ARGUELLES | | 35 NEW ROAD | | | BELIZE CITY | | 99999 | Belize |
| Mikhail Manguramas | | Address Redacted | | | | | | |
| Miklas Papp | | Address Redacted | | | | | | |
| Milagros Cruz | | Address Redacted | | | | | | |
| Milan Ben-Yair | | Address Redacted | | | | | | |
| Milan Patel | | Address Redacted | | | | | | |
| MILEN LLC | | 1760 APOLLO COURT | | | SEAL BEACH | CA | 90740 | |
| Miles Cole | | Address Redacted | | | | | | |
| MILES FRANKLIN | | 7612 NORTON AVE | | | WEST HOLLYWOOD | CA | 90046 | |
| MILK STUDIOS, LLC | | 855 N CAHUENGA BLVD. | | | LOS ANGELES | CA | 90038 | |
| MILLENNIUM SHOES, INC. | | 234 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| Miller, Matt | | 2138 E 1st St Apt 10 | | | Long Beach | CA | 90803-2463 | |
| Miller, Matt | DBA MRMILLER INC. | 2138 EAST 1ST STREET, #10 | | | LONG BEACH | CA | 90803 | |
| MILLERS BOOTS & SHOES | | 301 S. Arizona | | | Butte | MT | 59701 | |
| Millers Hobbies | | 335 Mamaroneck Ave | | | Mamaroneck | NY | 10543 | |
| MILO SPORT | | 3119 E 3300 S | | | SALT LAKE CITY | UT | 84109 | |
| MILO-LAFAYETTE | | 905 LINCOLN WAY SUITE 300 | | | AUBURN | CA | 95603 | |
| MILROSE CONSULTANTS, INC. | | 498 FASHION AVE # 17 | | | NEW YORK | NY | 10018-6798 | |
| MILTNERS SHOES | | 323 GONIC ROAD #6 | | | ROCHESTER | NH | 03839 | |
| Milury Perez | | Address Redacted | | | | | | |
| Mimi Conde | | Address Redacted | | | | | | |
| MIMIS BOUTIQUE | | 119 N. MAIN AVE. #C | | | FALLBROOK | CA | 92028 | |
| Min Heng Apparel Limited | | RM 2102, FL 21 LUCKY COMMERICAL CTR | | | HONG KONG | HK | 999077 | Hong Kong |
| Min Heng Apparel Ltd | | Rm 2102, Fl 21 Lucky Commercial Ctr | | | Hong Kong | HK | 999077 | Hong Kong |
| MIN HENG APPAREL LTD | | RM 2102, FL 21 LUCKY COMMERICAL CTR | | | HONG KONG | HK | 999077 | Hong Kong |
| Min Heng Apparel Ltd | | Unit A, 20/F, East Tower, Nos 609, Tai Nan West Street | Cheung Sha Wan | | Kowloon | | | Hong Kong |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 333 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Min Heng Apparel Ltd | Min Heng Apparel Ltd | Address Redacted | Unit A, 20/F, East Tower, Nos 609, Tai Nan West Street | Cheung Sha Wan | Kowloon | | | Hong Kong |
| Mindy Duran | | Address Redacted | | | | | | |
| Mindy Otten | | Address Redacted | | | | | | |
| Mindy Shaeffer | | Address Redacted | | | | | | |
| Minerva Castillo | | Address Redacted | | | | | | |
| Minerva Silva | | Address Redacted | | | | | | |
| MINGOS OF ISLE OF PALMS | | 1101 B Ocean Blvd | | | Isle Of Palms | SC | 29451 | |
| Minhao Yu | | 9101 208th Ave NE | | | Redmond | WA | 98053-5210 | |
| Minh-Quan Phan | | 49 E. Pastime Rd | | | Tucson | AZ | 85705 | |
| Minh-Tam Le | | Address Redacted | | | | | | |
| MINIMUM COLLECTION CO. LTD | | 5F NASHIL BLDG 604-1 YEOKSAM-DONG | | 13 | SEOUL | | 135-907 | South Korea |
| MINIMUM COLLECTION CO. LTD | | 5F NASHIL BLDG 604-1 YEOKSAM-DONG | | | SEOUL | | 135-907 | South Korea |
| Minna Bertsch | | Address Redacted | | | | | | |
| Minnah Prufer | | Address Redacted | | | | | | |
| Minnesota Attorney General | Attn Bankruptcy Department | State Capitol, Ste. 102 | | | St. Paul | MN | 55155 | |
| Minnesota Dept of Revenue | Attn Bankruptcy Dept | 600 N Robert St | | | St Paul | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE | | 60 EMPIRE DR., STE. 100 | | | SAINT PAUL | MN | 55103 | |
| Mino Panyanouvong | | Address Redacted | | | | | | |
| Minor, Lavale A | | Address Redacted | | | | | | |
| MINT | | 320 Collicello St | | | Harrisonburg | VA | 22802 | |
| MINTERELLISON | | GPO BOX 769 | | | MELBOURNE | VIC | 99999 | Australia |
| MIRAGE S.P.A. | GABRIELLA REPACI | Via Grazia Delebba, 3 | | | Venegono Inferiore | VA | 21040 | Italy |
| Miran Elseewi | | Address Redacted | | | | | | |
| Miranda Bressman | | Address Redacted | | | | | | |
| Miranda Colton | | Address Redacted | | | | | | |
| Miranda King | | Address Redacted | | | | | | |
| Miranda Robinson | | Address Redacted | | | | | | |
| Miriam Drozd | | Address Redacted | | | | | | |
| Miriam Galizzi | | Address Redacted | | | | | | |
| Mirian Acosta-Ayala | | Address Redacted | | | | | | |
| Mirielle Fernandez-Criado | | Address Redacted | | | | | | |
| Mirka Perez | | Address Redacted | | | | | | |
| Mirna Elferink | | Address Redacted | | | | | | |
| MIROMAR OUTLET EAST, LLC | | 10801 CORKSCREW RD., #305 | | | ESTERO | FL | 33928 | |
| Miromar Outlet East, LLC | Miromar Development Corporation | Attn Office of General Counsel | 10801 CORKSCREW RD., #305 | | ESTERO | FL | 33928 | |
| Miromar Outlet East, LLC. | | 10801 Corkscrew Road, Suite 305 | | | Estero | FL | 33928 | |
| Miromar Outlet East, LLC. | Johnston Law, PLLC | Richard Johnston, Jr. | 7370 College Parkway, Suite 207 | | Fort Myers | FL | 33907 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 334 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miroslav Bilanovic | | Address Redacted | | | | | | |
| Misael Lozano | | Address Redacted | | | | | | |
| Miscellaneous | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| MISCELLANEOUS | | MISC | | | HUNTINGTON BEACH | CA | 92649 | |
| Misha Smith | | Address Redacted | | | | | | |
| Mishark, Noah R | | Address Redacted | | | | | | |
| MISSION BEACH INDUSTRIES LLC | DBA DUMMY MOUNT | 1603 BERYL ST. | | | SAN DIEGO | CA | 92109 | |
| Mississippi Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 220 | | Jackson | MS | 37205 | |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Missouri Dept of Revenue | Attn Bankruptcy Unit | Harry S Truman State Office Building | 301 W High St | | Jefferson City | MO | 65101 | |
| Missy Farren & Associates, LTD | | 206 BON AIR AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| Missys | | 301 10th St | | | Sheldon | IA | 51201 | |
| MISTER GS | | 120 N Main St | | | Viroqua | WI | 54665 | |
| MISTINA LA FAVE | | Address Redacted | | | | | | |
| MISTIQUE BOUTIQUE | | 28 W. Main Street | | | Mystic | CT | 06355 | |
| Mitchell Abercrombie | | Address Redacted | | | | | | |
| Mitchell Bowman | | Address Redacted | | | | | | |
| Mitchell Byers | | Address Redacted | | | | | | |
| Mitchell Lenihan | | Address Redacted | | | | | | |
| Mitchell Milstein | | Address Redacted | | | | | | |
| Mitchell Riordan | | Address Redacted | | | | | | |
| Mitchell Roberts | | Address Redacted | | | | | | |
| Mitchell Woods | | Address Redacted | | | | | | |
| Mitchell, Jaime | | 1733 Monrovia Street. Unit N | | | Costa Mesa | CA | 92627 | |
| Mitchell, Jaime | | 24 Duringan St | | | Currumbin | QLD | 04223 | Australia |
| MITCHELLS CAP COMPANY | | 3/24 TAREE ST, BURLEIGH | | | QUEENSLAND | QLD | 04220 | Australia |
| MITCHS SURF SHOP | | 631 Pearl | | | La Jolla | CA | 92037 | |
| MITSCHERLICH & PARTNER | | SONNENSTR. 33 | | 9 | MUNCHEN | | 80331 | Germany |
| MITZAM FONTIVEROS RAMIREZ | | RESIDENCIAL DON AMADO GONZALEZ | | | JACO | CR | 09999 | Costa Rica |
| MITZI HONG KONG LIMITED | WILL WONG | Room 301, 3rd Floor | | | Kowloon | KLN | 999077 | Hong Kong |
| MIXELLANEOUS | | Designers Court Rt 73 | | | Marlton | NJ | 08053 | |
| MIXTAPE MUSIC LTD | | 1654 5TH AVE | | | LOS ANGELES | CA | 90019-6101 | |
| MIYAMO | | 1128 FIRST STREET | | | NAPA | CA | 94559 | |
| MIZU | | 2010 JIMMY DURANTE BLVD STE 230 | | | Del Mar | CA | 92014 | |
| Mizuno, Noa | | 263 HAKALAU PL | | | HONOLULU | HI | 96825 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 335 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MJ FOOTWEAR & APPAREL | | 1516 College Point Blvd | | | College Point | NY | 11356 | |
| MLB PROPERTIES INC (ROYALTIES) | | 245 PARK AVE, 31ST FLOOR | | | NEW YORK | NY | 10167 | |
| MLSC SKATESHOP | DBA MOSAIK SKATESHOP | 320 S. Cedar St. | | | Moses Lake | WA | 98837 | |
| MMAWAREHOUSE.COM | | 1147 N. ELLIS ST. | | | BENSENVILLE | IL | 60106 | |
| MN Surf Co | | PO Box 711 | | | Nisswa | MN | 56468 | |
| Moalez Khalifeh | | Address Redacted | | | | | | |
| MOB FACTORY INC | | PO Box 3805 | | | Evergreen | CO | 80437 | |
| MOB SCENE, LLC | | 8447 Wilshire Blvd 3rd Fl | | | Beverly Hills | CA | 90211 | |
| MOBILE FIRE EXTINGUISHER, INC. | | 610 N ECKHOFF STREET | | | ORANGE | CA | 92868 | |
| MOBILE SERVICES GROUP | DBA PROMOWEARHOUSE | 19125 SKYRIDGE CIRCLE | | | BOCA RATON | FL | 33498 | |
| MODA 3 | Daniel Shafer | 320 East Buffalo St | | | Milwaukee | WI | 53202 | |
| MODA BOUTIQUE | | 2511 12Th Ave South | | | Nashville | TN | 37204 | |
| MODA TEKSTIL | JULIDE OZPEKMEZCI-AKSU | Mimar Sinan Mah. Bosna Cad. | 34 | | Istanbul | | 34782 | Turkey |
| MODADDY RIGGAN SANFORD | | 58 - 124 C WEHIWA PL | | | HALEIWA | HI | 96712 | |
| Modaddy Sanford | | Address Redacted | | | | | | |
| Modaddy Sanford v. QS Wholesale, Inc. | | 202 62nd Street | | | Va Beach | VA | 23451 | |
| MODAS Y DEPORTES | | 0819-06644 | | | PANAMA CITY | PA | 00819 | Panama |
| MODAS Y DEPORTES #2 DIST | | PO Box 0819-06644 | | | Panama | PA | 0 | Panama |
| MODAS Y DISENOS S.A | | CR 52 N 76-235 | 8 | | Barranquilla | | 0 | Colombia |
| MODE | | 128 S Broad St | | | Thomasville | GA | 31792 | |
| MODE | | 9125 W. NORTH AVE #103 | | | WAUWATOSA | WI | 53226 | |
| MODELLINK AB | | MAGASINSGATAN 10 | 19 | | GOTEBORG | | 411 18 | Sweden |
| MODELLS SPORTING GOODS | | 498 7th Ave. 20th Floor | | | New York | NY | 10018 | |
| MODERN KEY SHOP, INC. | | 1043 BETHEL STREET | | | HONOLULU | HI | 96813 | |
| MODERN NOSTALGIA | | 1382 Hetel Avenue | | | Buffalo | NY | 14216 | |
| MODERN SKATE & SURF, INC. | | 1500 N STEPHENSON HWY | | | ROYAL OAK | MI | 48067 | |
| Mohammed Khan | | Address Redacted | | | | | | |
| MOHAVE COUNTY TREASURER | | P.O. BOX 712 | | | KINGMAN | AZ | 86402-0712 | |
| Moises Gomez | | Address Redacted | | | | | | |
| MOKI INTERNATIONAL (USA) INC | | 2901 WEST COAST HIGHWAY, SUITE 279 | | | NEWPORT BEACH | CA | 92663 | |
| MOLAND CO. LTD. | Dong Nai | Bac Son Commune | Road 6 Song May Industrial Park | Trang Bom District, Ben Hoa | HCM Ho Chi Minh | | VN 81000 | Vietnam |
| Mollie Barth | | Address Redacted | | | | | | |
| Mollie Gram | | Address Redacted | | | | | | |
| Mollie Maddox | | Address Redacted | | | | | | |
| MOLLUSK SURF SHOP | | 3511 W. SUNSET BLVD. | | | LOS ANGELES | CA | 90026 | |
| MOLLUSK SURF SHOP | | 4500 Irving St | | | San Francisco | CA | 94122 | |
| Mollusk Venice | | 1600 Pacific Ave | | | Venice | CA | 90291 | |
| Molly Moorhead | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 336 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOM AND POP MUSIC CO., LLC | | 1140 BROADWAY, SUITE 1505 | | | NEW YORK | NY | 10001 | |
| MOMENT SURF CO. | | PO Box 415 | | | Pacific City | OR | 97135 | |
| Momi Mariani | | Address Redacted | | | | | | |
| Mona Reed | | Address Redacted | | | | | | |
| MONCATA, MEREDITH | | 131 KAHA STREET | | | KAILUA | HI | 96734 | |
| MONDO MANNEQUINS | | Address Redacted | | | | | | |
| Mondo New Line | | 235 Robbins Lane | | | Syosset | NY | 11791 | |
| Monet Perry | | Address Redacted | | | | | | |
| Monica Barboza | | Address Redacted | | | | | | |
| Monica Di Gomes | | Address Redacted | | | | | | |
| Monica Hackett | | Address Redacted | | | | | | |
| Monica Hernandez | | Address Redacted | | | | | | |
| Monica Levin | | Address Redacted | | | | | | |
| Monica Martinez | | Address Redacted | | | | | | |
| Monica Saucedo | | Address Redacted | | | | | | |
| MONICA SIMS | | Address Redacted | | | | | | |
| Monica Torres | | Address Redacted | | | | | | |
| Monica Ware | | Address Redacted | | | | | | |
| Monique Anderson | | Address Redacted | | | | | | |
| Monique Bindler | | Address Redacted | | | | | | |
| Monique Gaurbon | | Address Redacted | | | | | | |
| Monique Griffie | | Address Redacted | | | | | | |
| Monique Hawkins | | Address Redacted | | | | | | |
| Monique Hernandez | | Address Redacted | | | | | | |
| Monique Kolander | | Address Redacted | | | | | | |
| Monique Simpson | | Address Redacted | | | | | | |
| Monique Torres | | Address Redacted | | | | | | |
| Monique Wanders | | Address Redacted | | | | | | |
| Moniz, Kelia | | 1627 MONTEREY BLVD. | | | HERMOSA BEACH | CA | 90254 | |
| MONKEY BARS | | 1339 Park Street | | | Alameda | CA | 94501 | |
| MONKEY WRENCH | | 154 South Main St | | | Willits | CA | 95490 | |
| MONOGRAM QUEEN | | 229 Reid Ave | | | Port Saint Joe | FL | 32456 | |
| MONOGRAPHX INC | | 1052 W. 251ST STREET | | | HARBOR CITY | CA | 90710 | |
| MONSTER CHILDREN PTY LTD | | 6 AUSTRALIA ST. | | | CAMPERDOWN | NSW | 02050 | Australia |
| MONSTER CHILDREN USA, LLC | | 3650 EAGLE ROCK BLVD | | | LOS ANGELES | CA | 90065 | |
| MONSTER, INC. | | FILE 70104 | | | LOS ANGELES | CA | 90074 | |
| MONTAGE HOTELS AND RESORTS | | P.O. BOX 52031 | | | PHOENIX | AZ | 85072-2031 | |
| Montalvo-Weiner, Meghan M | | Address Redacted | | | | | | |
| Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders | | Helena | MT | 59620-1401 | |
| MONTANA DEPARTMENT OF REVENUE | | P.O. Box 5805 | | | Helena | MT | 59604 | |
| Montana Dept of Revenue | Attn Bankruptcy Dept | 125 N Roberts 3rd Floor | | | Helena | MT | 59604 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 337 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montaury Pimenta | | Av Almirante Barrosco 139 7 andar | | | Rio de Janeiro | | | Brazil |
| Montaury Pimenta Machado Lioce | | Almirante Barroso 139 | 7 andar Centro CEP 20031-005 | | Rio de Janeiro | | | Brazil |
| MONTAURY, PIMENTA, MACHADO | & VIEIRA DE MELLO ADVOGADOS | Av. Almirante Barroso, | | | Brasil | DF | 20031--005 | Brazil |
| MONTCLAIR SPORTS | | 1970 Mountain Blvd | | | Oakland | CA | 94611 | |
| MONTELUCIA RESORT - KSL | | 4949 E LINCOLN DR | | | PARADISE VALLEY | AZ | 85253 | |
| MONTERY PENINSULA INVESTMENTS, INC. | DBA SIGNWORKS | 2320 DEL MONTE AVE #2A | | | MONTEREY | CA | 93940 | |
| MONTOOTH CORP. | DBA DENIM BAR | 10661 LOS ALAMITOS | | | LOS ALAMITOS | CA | 90720 | |
| MONYCA BYRNE-WICKEY | C/O OCTAGON, INC. | 7950 JONES BRANCH DRIVE, SUITE 700N | | | MCLEAN | VA | 22107 | |
| MONYCA ELEOGRAM | DBA MONYCA SURFING LLC | P.O. BOX 875 | | | HANA | HI | 96713 | |
| MOOD MEDIA NORTH AMERICA | | P.O. BOX 602782 | | | CHARLOTTE | NC | 28260-2782 | |
| MOODY MERMAID | | PO Box 179 S | | | Southwest Harbor | ME | 04679 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368 | |
| MOON LADY | | 398 McKINLEY | | | WILLITS | CA | 95490 | |
| MOONBEAMS | | 7100 Aviara Resort Drive | | | Carlsbad | CA | 92011 | |
| MOONDOGGIES SURF CLUB | | 781 Dolliver Street | | | Pismo Beach | CA | 93449 | |
| Mooney, Andrew P. | | Address Redacted | | | | | | |
| Moores Army Navy | | 505 Main St W | | | Ashland | WI | 54806 | |
| MOOSE LIMITED | | 9925 Canoga Ave | | | Chatsworth | CA | 91311 | |
| MOOSEJAW | | P.O.Box 71460 | | | Madison Heights | MI | 48071 | |
| MOPHIE LLC | | 6244 TECHNOLOGY AVE | | | KALAMAZOO | MI | 49009 | |
| MOPPET SHOPPE, THE | | 2524 J STREET | | | Sacramento | CA | 95816 | |
| MOPPETS | | 1803 AUGUSTA STREET | | | GREENVILLE | SC | 29605 | |
| Morgan Brazeel | | Address Redacted | | | | | | |
| Morgan Carlson | | Address Redacted | | | | | | |
| Morgan Dettwyler | | Address Redacted | | | | | | |
| Morgan Garces | | Address Redacted | | | | | | |
| Morgan Jud | | Address Redacted | | | | | | |
| MORGAN LOWRY | | Address Redacted | | | | | | |
| MORGAN MAASSEN | | Address Redacted | | | | | | |
| Morgan Pace | | Address Redacted | | | | | | |
| Morgan Schlaugies | | Address Redacted | | | | | | |
| MORGAN SMITH | | 34 ROBERT STREET | | | TORONTO | ON | M5S 2K3 | Canada |
| Morgan Weimer | | Address Redacted | | | | | | |
| MORI LUGGAGE & GIFTS | | 3595 Mc Call Place | | | Atlanta | GA | 30340 | |
| Moriah Clay | | Address Redacted | | | | | | |
| Moriah Swadowski-Larsen | | Address Redacted | | | | | | |
| MORLEE GRISWOLD | | Address Redacted | | | | | | |
| Morman, Jeremy A | | Address Redacted | | | | | | |
| Morman, Justyn D. | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORONGO CASINO | | 49500 Seminole Drive | | | Cabazon | CA | 92230 | |
| Morris Donald | | Address Redacted | | | | | | |
| Morris Galang | | Address Redacted | | | | | | |
| Mortilla, Carlos A | | Address Redacted | | | | | | |
| Mortls Sports center Inc | | 120 East Main St | | | Iron Mountain | MI | 49801 | |
| MORTONS JEMEL CORP. | | 533 Central Ave | | | Cedarhurst | NY | 11516 | |
| MOSES FOR MEN | BUTTE PLAZA MALL | 3100 Harrison Ave | | | Butte | MT | 59701 | |
| Moses Jimenez | | Address Redacted | | | | | | |
| Mosko & Co | | 49 Collins Avenue | | | Nassau | | | Bahamas |
| MOSKOVA M&D SAMPLES | | 5600 Argosy Cir., #300 | | | Huntington Beach | CA | 92649 | |
| MOTAS FLOORCOVERING INC | | 11731 STERLING AVE. | | | RIVERSIDE | CA | 92503 | |
| MOTHER OCEAN, INC | | 108 VAN ROAD | | | TEQUESTA | FL | 33469 | |
| MOTHERS POLISH | | 5456 Industrial Dr | | | Huntington Beach | CA | 92649 | |
| MOTIONPOINT CORPORATION | | 4661 JOHNSON RD., SUITE 14 | | | COCONUT CREEK | FL | 33073 | |
| MOTIV | | 1376 Northridge Mall | | | Salinas | CA | 93906 | |
| MOTIV8 SKATE SHOP LLC | | Unit E 415 N Ardmore Ave | | | Villa Park | IL | 60181 | |
| MOTIVE SKATE SHOP & APPAREL | | 2025 N CEDAR ST | | | FREMONT | NE | 68025-2842 | |
| MOTO SHOP | | HC-43 BOX 11384 | | | CAYEY | PR | 00736 | |
| MOTO XTREME | | Calle Willie Rosario#3B | | | Coamo | PR | 00769 | |
| MOTO XTREMES | | 28081 Peartree Lane | | | West Harrison | IN | 47060 | |
| MOTO ZOO POWERSPORTS | Ultimate Motor Sports Inc | 1295 E Redhills Parkway | | | St George | UT | 84770 | |
| MOTOCROSS FAST INC. | | 270 F. N EL CAMINO REAL,#219 | | | ENCINITAS | CA | 92024 | |
| MOTOROLA SOLUTIONS | | 13108 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MOTOVILLO2, LLC | | 20411 BIRCH STREET, SUITE 350 | | | NEWPORT BEACH | CA | 92660 | |
| MOTOVILLO2, LLC (ROYALTIES) | | 20411 BIRCH STREET, SUITE 350 | | | NEWPORT BEACH | CA | 92660 | |
| MOTOWORLD OF EL CAJON | | 315N. Magnolia Ave. | | | El Cajon | CA | 92020 | |
| MOUNT OLYMPUS WATERS | | P.O. BOX 25426 | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT SNOW SPORTS | | 39 Mount Snow Rd | | | West Dover | VT | 05356 | |
| MOUNTAIN AIR SPORTS | | 14 State St | | | Santa Barbara | CA | 93101 | |
| MOUNTAIN CHALET | | 226 N Tejon | | | Colorado Springs | CO | 80903 | |
| Mountain Creek | Mountain Creek Resort, Inc. | 3261 Rt. 94 | | | Hamburg | NJ | 07419 | |
| MOUNTAIN HIGH OUTFITTERS | | 1441st STREET NORTH | | | BURMINGHAM | AL | 35222-1511 | |
| MOUNTAIN HIGH RESORT | | PO Box 3010 | | | Wrightwood | CA | 92397 | |
| Mountain Leave Group | | Weiyuan Industry Zone | 190 | | Shenzhen | | 518132 | China |
| Mountain Leave Group | Mountain Leave Group (HK) Limited | Kevin Zhou, General Manager | 5th Floor, B4 Building, Yijing Industry Zone | Tianliao Village, Gongming Town, Baoan District | Shenzhen City | Guangdong | | China |
| Mountain Leave Group (HK) Limited | Kevin Zhou, General Manager | 5th Floor, B4 Building, Yijing Industry Zone | Tianliao Village, Gongming Town, Baoan District | | Shenzhen City | Guangdong | | China |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mountain Leave Group (Hong Kong) Limited | | Weiyuan Industry Zone | | | Shenzhen | | 518132 | China |
| MOUNTAIN M&D SAMPLES | | 5600 ARGOSY CIR. #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| MOUNTAIN MARKETING SAMPLES | | 5600 Argosy Cir #100 | | | Huntington Beach | CA | 92649 | |
| MOUNTAIN MAYHEM | | PO Box 549 | | | Lava Hot Springs | ID | 85246 | |
| MOUNTAIN OUTFITTERS | | 109 S. MAIN ST. | | | WEST BEND | WI | 53095 | |
| MOUNTAIN PR SAMPLES | | 5600 Argosy Cir #100 | | | Huntington Beach | CA | 92649 | |
| MOUNTAIN RECREATION CORP | | 491 E Main St | | | Grass Valley | CA | 95945 | |
| MOUNTAIN SALES SAMPLES | | 5600 ARGOSY CIR. #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| MOUNTAIN SPORTS | | 543 S Center | | | Casper | WY | 82601 | |
| MOUNTAIN SPORTS | | PO BOX 548 | | | ANGEL FIRE | NM | 87710 | |
| MOUNTAIN STYLE INC | | PO Box 8106 | | | Breckenridge | CO | 80424 | |
| MOUNTAIN TO SOUND | | 3602 Sw Alaska St | | | Seattle | WA | 98126 | |
| MOUNTAIN VALLEY WATER CO | | P.O. BOX 660070 | | | MIAMI | FL | 33266 | |
| MOUNTAIN WEST SPORTS | | 290 Division St | | | San Francisco | CA | 94103 | |
| Mountainman Outdoor Supply Co. | | PO Box 1146 | | | Old Forge | NY | 13420 | |
| MOUNTAINSIDE SKI & SPORTS | | 5142 E. TRINDLE RD. | | | MECHANICSBURG | PA | 17050 | |
| Mouse | MICHAEL BASTIDAS DBA HOUSE OF MOUSE | 219 FREDRICKS AVE | | | OCEANSIDE | CA | 92058 | |
| MOUSE GRAPHICS | | 659 W. 19TH STREET | | | COSTA MESA | CA | 92627 | |
| MOVEMENT | | 117 E Chapman Ave | | | Orange | CA | 92866 | |
| MOVEMENT | | 6556 PARDALL ROAD | | | GOLETA | CA | 93117 | |
| MPJ MANAGEMENT, LLC | SAINT ARCHER BREWING COMPANY | 9550 DISTRIBUTION AVE | | | SAN DIEGO | CA | 92121 | |
| Mr Delwar Hossain | | Bangladesh IP Law Office VIP Road | 35/A Purana Paltan Line, Dhaka 1000 | | | | | Bangladesh |
| MR HATS CORPORATION | | 300 S EL PASO ST | | | EL PASO | TX | 79901 | |
| Mr Simon Lysons | Badgers Cottage | Trickses Lane | Ham Green | | Worc | | B97 5TU | UK |
| MR. GS | | 102 N Main St | | | Clarion | IA | 50525 | |
| Mr. Mark Odenheimer | E Gluck Corporation | 29-10 Thomsom St | | | Long Island City | NY | 11101 | |
| MR. SMITH MOOREA TIKANUI | | PK 18 Cote Montagne | | | Teahupo | TAHITI | 98723 | French Polynesia |
| MRI CONTRACT STAFFING | | Address Redacted | | | | | | |
| Ms. Fiona Hinds | | Carrington & Sealy Belmont House | Belmont Road, St Michael | | | | | Barbados |
| Ms. Sophie Bundalo | | 145 Upland Circle | | | Corte Madre | CA | 94925 | |
| MSA Co., Ltd. | MANUFACTURER SEOUL APPAREL CO. LTD | 4TH FLOOR, MSA BUILDING 891-43 | DEACHI-DONG, KANGNAM-GU | SEOUL | Soul-t ukpyolsi | | 135-280 | SOUTH KOREA |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 340 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSA HAPRO CO. LTD. | | LONG BIEN DIST. | SAI DONG B INDUSTRIAL ZONE | | Hanoi | VN | 10000 | Vietnam |
| MSC Mediterranean Shipping Company S.A. | | 12-14 Chemin Rieu | | | 1208 Geneva | | | Switzerland |
| MSG HOLDINGS LP | | MADISON SQUARE GARDEN | | | NEW YORK | NY | 10087 | |
| MSN TROPICAL | | Calle Palmer #42 | | | Ciales | PR | 00638 | |
| MSQUARED INDUSTRIES, INC. | | 1023 CALLE SOMBRA STE# K | | | SAN CLEMENTE | CA | 92673 | |
| Mt Hood Meadows | | PO Box 470 | | | Mt Hood | OR | 97041 | |
| MT WASHINGTON RESORT | | Rt 302 | | | Bretton Woods | NH | 03575 | |
| MT. EVEREST SKI SHOP | | 318 3RD AVENUE | | | WESTWOOD | NJ | 07675 | |
| MT. HOLLY, INC. | | 13536 S Dixie Hwy | | | Holly | MI | 48442 | |
| Mt. Shasta Mall | | 900 Dana Dr | | | Redding | CA | 96003 | |
| Mt. Shasta Mall | | SDS-86-0421 | PO Box 86 | | Minneapolis | MN | 55486-3093 | |
| MT. SI BOARD & SKATE | | PO Box 1910 | | | North Bend | WA | 98045 | |
| MTAR MATRIX | JOSHUA NANA | 7.5 KM, RAIWIND ROAD | | 5 | LAHORE | | 54000 | Pakistan |
| MTB SURF SHOP | | 2334 N. Hwy. A1A | | | Indialantic | FL | 32903 | |
| MTW PACKAGING COMPANY LIMITED | | FLAT C, 9/F., BLOCK 1, GOLDEN DRAGO | | | KWAI CHUNG | KLN | 152 160 | Hong Kong |
| MULLIGAN INTL. GROUP, LLC | DBA AMERICAN LOOMS | 106 SOUTH WARWICK- P.O. BOX 388 | | | GOOSE CREEK | SC | 29445 | |
| MULTICOMERCIOS S.A. | | CONDOMINIO EMPRESARIAL | | | GUATEMALA | GT | 0 | Guatemala |
| MUNDAKA | | 1361 GARDEN HILLS PLAZA | | | Guaynabo | PR | 00966 | |
| MUNDORAD, CORP | | P.O. BOX 103 | | | ISABELE | PR | 00662 | |
| Muniz, Jorel C. | | Address Redacted | | | | | | |
| Munro Leys & Co | | Level 3, Pacific House | Butt Street | | Suva | | | Fiji |
| MUNSON SKI & MARINE | | 31695 N. Us Hwy 12 | | | Round Lake | IL | 60073 | |
| Muriel Siebert & Co., Inc. | | 885 Third Ave, Suite 3100 | | | New York | NY | 10022 | |
| MURL ENTERPRISES LLC | | 12079 150th Ave | | | INDIANOLA | IA | 50125 | |
| MUSE LLC | | 1908 S CRESCENT AVE | | | PARK RIDGE | IL | 60068 | |
| MUSHROOM MUSIC PTY LTD | | 9 DUNDAS LANE | | | ALBERT PARK | VIC | 03206 | Australia |
| Mushroom Music Publishing | | 9 DUNDAS LANE | | | ALBERT PARK | VIC | 03206 | Australia |
| MUSIC ZIRCONIA, INC | | 5595 MAGNATRON BLVD STE A | | | SAN DIEGO | CA | 92111 | |
| Mustafiz Rahman | | Address Redacted | | | | | | |
| Mustapha Ait-Idir | | 1180 Croissant Champigny | | | Laval | QC | H7E 4M1 | Canada |
| MUSTDFA UKE & ALAN UKE PARTNERS | DBA UNERWATER KINETICS | 13400 DANIELSON ST. | | | POWAY | CA | 92064 | |
| MUTUAL PROPANE | | 17117 S.BROADWAY | | | GARDENA | CA | 90248 | |
| MX SOUTH | | 801 MAPLEWOOD DR. UNIT 20 | | | JUPITER | FL | 33418 | |
| MY COSTA TRIP, LLC | DBA JUNGLE HOUSE | 201 MICANOPY COURT | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| MY KIDS A LA MODE | | 3097 MERCHANTS ROW BLVD | | | TALLAHASSEE | FL | 32312 | |
| MY MODEL MANAGEMENT LLC | | 5643 VERCELLY COURT | | | WESTLAKE VILLAGE | CA | 91362 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MY MODEL MANAGEMENT, LLC | | P.O. BOX 881625 | | | LOS ANGELES | CA | 90009 | |
| MY SISTER KATE | | 48 Washington St | | | Hinsdale | IL | 60521 | |
| MY SISTERS BOUTIQUE | | 689 PAYTON ST | | | WARD | AR | 72176 | |
| MYBUYS INC. | | P.O. BOX 8239 | | | PASADENA | CA | 91109 | |
| Mychal Laracuenti | | Address Redacted | | | | | | |
| Mychal Mallen | | Address Redacted | | | | | | |
| MYDYER | DAN KANG & JOSEPH CHOI | 3833 MCGOWEN STREET | | | LONG BEACH | CA | 90808 | |
| Mylan Vo | | Address Redacted | | | | | | |
| Myles Mule | | Address Redacted | | | | | | |
| Myles Watson | | Address Redacted | | | | | | |
| MYRA J. AIKAU | | Address Redacted | | | | | | |
| Myra Weems | | Address Redacted | | | | | | |
| Myriam Pille | | Address Redacted | | | | | | |
| MYRIAM PILLE | | Address Redacted | | | | | | |
| Myron Fowler | | Address Redacted | | | | | | |
| MYSTERY MADE, LLC. | | 2727 CALIFORNIA AVE. SW | | | SEATTLE | WA | 98116 | |
| Mysun Dean | | Address Redacted | | | | | | |
| N A SYSTEMS COMPANY, INC., | DBA GRAHAM COMPANY | 28231 AVE. CROCKER #50 | | | VALENCIA | CA | 91355 | |
| N. WICKS SKI & SPORT | | 403 N Pottstown Pike | | | Exton | PA | 19341 | |
| Na Pali | | 162 rue Belharra | | | Saint-Jean de Luz | | 64500 | France |
| Na Pali SAS | | 162 rue Belharra | 64 | | Saint-Jean-de-Luz | | 64500 | France |
| NABORS SHOE CENTER | | 117 W MAIN | | | WEATHERFORD | OK | 73046 | |
| Nadene Wisely | | Address Redacted | | | | | | |
| Nadia Hruska | | Address Redacted | | | | | | |
| NADIAS FASHION SHOP | | P.O. BOX 222 | | | MACKINAC ISLAND | MI | 49757 | |
| Naeem Rasheed | | Address Redacted | | | | | | |
| Naenoa George | | Address Redacted | | | | | | |
| NAFTA SHOES INC. | | 14632 NELSON AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| NAGESH KNITWEARS PVT. LTD. | | G.T. ROAD (W) VILL. BHAURA | 19 | | LUDHIANA | | 141008 | India |
| Nagisa Ozaki | | Address Redacted | | | | | | |
| Nahal Ashouri | | 10660 Eloise Circle | | | Los Altos Hills | CA | 94024 | |
| Nahele Stau | | Address Redacted | | | | | | |
| Nahokuheleiakeahuolu Keala | | Address Redacted | | | | | | |
| NAIL COUTURE L.A. LLC | DBA NCLA | 355 S. GRAND AVE., STE#2450 | | | LOS ANGELES | CA | 90071 | |
| Nailim Salcedo | | Address Redacted | | | | | | |
| Naima-Mari Arnould | | Address Redacted | | | | | | |
| Nais Sanchez | | Address Redacted | | | | | | |
| Naish, Robby | | 600 HAUMANA ROAD | | | HAIKU | HI | 96708 | |
| NAIT SPORT | | CC Galeria Paraiso, Local 25 | | | El Paraiso | ZUL | 0 | Venezuela |
| Nalani Ogata | | Address Redacted | | | | | | |
| NALU DRY GOODS | | 2 West Main St | | | Bay Shore | NY | 11706 | |
| NALU KAI INCORPORATED | | PO Box 111 | | | Church Road | VA | 23833 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 342 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAMEPLATE, INC. | | 16502 MARQUARDT AVE. | | | CERRITOS | CA | 90703 | |
| NAN CHIEH PAPER-PRODUCTS CO., LTD | | PINGZHOU TOWN, NANHAI DISTRICT | | 190 | FOSHAN | | 528251 | China |
| NAN CHIEH PAPER-PRODUCTS CO., LTD | | PINGZHOU TOWN, NANHAI DISTRICT | | | FOSHAN | | 528251 | China |
| Nancy Chon | | 6763 VERDE RIDGE ROAD | | | RANCHO PALOS VERDES | CA | 90275 | |
| Nancy Iglesias | | Address Redacted | | | | | | |
| Nancy Levine | | Address Redacted | | | | | | |
| NANCY LYNN BEESLEY | | 320 Corona Avenue | | | Long Beach | CA | 90803 | |
| Nancy Martinez Parkhill | | Address Redacted | | | | | | |
| Nancy Martino | | Address Redacted | | | | | | |
| NANCY MCGLINN | DBA ZAUWIE, INC. | 30865 GREENS EAST DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| Nancy Parash | | Address Redacted | | | | | | |
| Nandan Vij | | Address Redacted | | | | | | |
| Nanikki Lopez | | Address Redacted | | | | | | |
| NANJING WINSUN LIGHT AND TEXTILE | CO LTD | Economic Development Zone | | 100 | Nanjing | | 210000 | China |
| NANJUMP PAPER PACKING | PRINTING CO., LTD. | WU DENG WEI IND PARK | | 190 | FOSHAN | | 999999 | China |
| NANJUMP PAPER PACKING | PRINTING CO., LTD. | WU DENG WEI IND PARK | | | FOSHAN | | 999999 | China |
| NANS YOUNG FASHIONS, INC | | 112 College St | | | Oxford | NC | 27565 | |
| NANTONG TIMES CLOTHING CO | LU BIAO | Economic Technology Zone | | 100 | Rugao | | 226500 | China |
| NANYANG TECHNOLOGICAL UNIVERSITY | | 50 NANYANG AVENUE, LEVEL 3 | | | SINGAPORE | SG | 639798 | Singapore |
| Nao Vang | | Address Redacted | | | | | | |
| Naomi Barb | | Address Redacted | | | | | | |
| Naomi Smith | | Address Redacted | | | | | | |
| Naomi-Cymone Adams | | Address Redacted | | | | | | |
| Naomy Peralta Gomez | | Address Redacted | | | | | | |
| NAPALI | | 162 rue Belharra | | 64 | Saint-Jean de Luz | | 64500 | France |
| Napualei Domingo | | Address Redacted | | | | | | |
| Naranjo, Amber L. | | Address Redacted | | | | | | |
| Naray Hinds | | Address Redacted | | | | | | |
| Nareen Karnati | | 690 E. Patriot Blvd. Apt # 265 | | | Reno | NV | 89511 | |
| Nasanja Nihipali | | Address Redacted | | | | | | |
| Nason Beckett | | Address Redacted | | | | | | |
| Nassir Kadasa & Partners | | Ibn Katheer Street | | | Riyadh | | 11465 | SAUDI ARABIA |
| NASSIR KADASA & PARTNERS CO. LTD | | P.O. BOX 20883 | | | RIYADH | | 99999 | Saudi Arabia |
| Natacha Cabrera | | Address Redacted | | | | | | |
| Natal Rodriguez | | Address Redacted | | | | | | |
| Natalex Investments LTD | TORRE BAZAR BOLIVAR | DRIVE APT. 164 | | | MIAMI AVENTURA | FL | 03318 | |
| NATALEX INVESTMENTS LTD. | TORRE BAZAR BOLIVAR | DRIVE APT. 1604 | | | MIAMI AVENTURA | FL | 33180 | |
| Natalia Caamano | | Address Redacted | | | | | | |
| Natalia Palafox | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natalia Pasiak | | Address Redacted | | | | | | |
| Natalia Pinzon | | Address Redacted | | | | | | |
| Natalia Quintana | | Address Redacted | | | | | | |
| Natalie A. Rigolet | | Address Redacted | | | | | | |
| NATALIE ANN MURPHY | DBA CASA FANTASTA CREATIVE, INC. | 270 CAMERON ROAD | | | PORT ANGELES | WA | 98363 | |
| Natalie Cochrane | | Address Redacted | | | | | | |
| Natalie Felch | | Address Redacted | | | | | | |
| Natalie Haga | | Address Redacted | | | | | | |
| Natalie Mendoza Cardenas | | Address Redacted | | | | | | |
| Natalie Mestas | | Address Redacted | | | | | | |
| Natalie Novo | | Address Redacted | | | | | | |
| Natalie Orozco | | Address Redacted | | | | | | |
| Natalie P. Burns | | Address Redacted | | | | | | |
| NATALIE R. LINDEN | | Address Redacted | | | | | | |
| NATALIE REBECCA PALMA | | Address Redacted | | | | | | |
| Natalie Ricks | | Address Redacted | | | | | | |
| Natalie Rigolet | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Natalie Rodriguez | | Address Redacted | | | | | | |
| Natalie Strickland | | Address Redacted | | | | | | |
| NATALYA SARIASHVILI | | 29 ATLANTIC AVE UNIT 310 | | | LONG BEACH | CA | 90802 | |
| Natalya Sariashvili | | Address Redacted | | | | | | |
| Natasha Burge | | Address Redacted | | | | | | |
| Natasha Danskine | | Address Redacted | | | | | | |
| Natasha Jaime | | Address Redacted | | | | | | |
| Natasha Ogata | | Address Redacted | | | | | | |
| Natasha Salman | | Address Redacted | | | | | | |
| Natasha Selma | | Address Redacted | | | | | | |
| Natasha Woodworth | | Address Redacted | | | | | | |
| Nate Adams | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | |
| Nate Adams | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| NATHACHAS SURF SHOP | | Cc Rattan Plaza Pb Local | | | Isla Margarita | ZUL | 0 | Venezuela |
| Nathalia Ortiz | | Address Redacted | | | | | | |
| Nathalia Rocha | | Address Redacted | | | | | | |
| Nathalie Fuentevilla | | Address Redacted | | | | | | |
| Nathalie Wong | | Address Redacted | | | | | | |
| Nathan A. Conatser | | Address Redacted | | | | | | |
| NATHAN ASSOCIATES INC. | | 2010 MAIN ST, STE 700 | | | IRVINE | CA | 92614 | |
| Nathan Bonsell | | Address Redacted | | | | | | |
| Nathan Bowen | | Address Redacted | | | | | | |
| Nathan Brown | | Address Redacted | | | | | | |
| Nathan Castillo | | Address Redacted | | | | | | |
| Nathan Eaton | | Address Redacted | | | | | | |
| Nathan Flores | | Address Redacted | | | | | | |
| Nathan Gossard | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nathan Hugo | | Address Redacted | | | | | | |
| Nathan Hutsenpiller | | Address Redacted | | | | | | |
| Nathan Huynh | | Address Redacted | | | | | | |
| Nathan Javier | | Address Redacted | | | | | | |
| Nathan Johnson | | Address Redacted | | | | | | |
| Nathan Johnston | | Address Redacted | | | | | | |
| Nathan Lichtenberger | | Address Redacted | | | | | | |
| Nathan Michael Harris | | 3277 Appaloosa Ct. | | | Eagle Mountain | UT | 84005 | |
| Nathan Morley | | Address Redacted | | | | | | |
| Nathan Nord | | Address Redacted | | | | | | |
| Nathan Pinkert | | Address Redacted | | | | | | |
| Nathan Thompson | | Address Redacted | | | | | | |
| Nathan Titera | | Address Redacted | | | | | | |
| Nathan Yamamoto | | Address Redacted | | | | | | |
| Nathanael Triplett | | Address Redacted | | | | | | |
| Nathaniel Burke | | Address Redacted | | | | | | |
| Nathaniel Emane | | Address Redacted | | | | | | |
| Nathaniel H. Hawley | | Address Redacted | | | | | | |
| Nathaniel Johnsen | | Address Redacted | | | | | | |
| Nathaniel Keadle | | Address Redacted | | | | | | |
| Nathaniel Rucker | | Address Redacted | | | | | | |
| NATHANIEL STIERS | | Address Redacted | | | | | | |
| Nathaniel Todd | | Address Redacted | | | | | | |
| Nathaniel Ugale | | Address Redacted | | | | | | |
| Nathaniel Vargas | | Address Redacted | | | | | | |
| NATIONAL ASSOCIATION OF | FOREIGN TRADE ZONES | 1001 CONNECTICUT AVE. NW #150 | | | WASHINGTON | DC | 20036 | |
| National Commercial Builders Inc. | | 41951 Remington Ave #230 | | | Temecula | CA | 92590 | |
| NATIONAL CORPORATE RESEARCH LTD | THOMAS FAHEY | 1025 VERMONT AVE NW SUITE 1130 | | | WASHINGTON | DC | 20005 | |
| National Elevator | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| NATIONAL FIRE PROTECTION CO., | | 1906 KAHAI STREET | | | HONOLULU | HI | 96819 | |
| NATIONAL FOREST DESIGN | | 1851 TOPOCK STREET | | | GLENDALE | CA | 91204 | |
| NATIONAL JEAN COMPANY | | 761 N High Street | | | Columbus | OH | 43215 | |
| NATIONAL RETAIL TRANSPORTATION | | PO BOX 2697 | | | SECAUCUS | NJ | 07096 | |
| NATIONAL SECURITY SYSTEMS, INC | | 1261 S. LYON ST., STE 402 | | | SANTA ANA | CA | 92705 | |
| National Union Fire Insurance Company of Pittsburgh, Pa., AIU Insurance Company, and certain other subsidiaries of AIG Proper | Ryan G. Foley, Authorized Representative | AIG Property Casualty, Inc | 175 Water Street, 15th Floor | | New York | NY | 10038 | |
| NATIONWIDE LEGAL LLC | | 1609 JAMES M WOOD BLVD | | | LOS ANGELES | CA | 90015 | |
| NATS OUTDOOR SPORTS | | 1121 Wilkinson Trace | | | Bowling Green | KY | 42103 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 345 of 529

Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natsuki Honda | | Address Redacted | | | | | | |
| NATTY SURF BOUTIQUE | | #8 Luis Decelis, Hostos | | | Mayaguez | PR | 00682 | |
| NATURAL ART | | Hwy 12 Box 333 | | | Buxton | NC | 27920 | |
| NAUSET SPORTS | | Route 6A PO Box 1011 | | | Orleans | MA | 02653 | |
| NAUTICAL SPORTS CENTER | | PO Box 3150 | | | Lake Havasu City | AZ | 86405 | |
| Naysha Torres Vega | | Address Redacted | | | | | | |
| NBA PROPERTIES, INC | | PO BOX 10602 | | | NEWARK | NJ | 07193 | |
| NC HOUSE OF MOTORCYCLES | | 1725 Hacienda Dr #C | | | Vista | CA | 92081 | |
| N-D-ZINE | | 601 SE WYOMING BLVD. UNIT 1181 | | | CASPER | WY | 82609 | |
| Neala Langton | | Address Redacted | | | | | | |
| NEAT FEET | | 1049 SPRINGFIELD AVE | | | IRVINGTON | NJ | 07111 | |
| Nebraska Attorney General | Attn Bankruptcy Department | State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509-8920 | |
| NEBRASKA DEPARTMENT OF REVENUE | | P.O. BOX 98923 | | | LINCOLN | NE | 68509 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | Nebraska State Office Building | 301 Centennial Mall South | | Lincoln | NE | 68508 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| NEED SUPPLY COMPANY | | 3100 W Cary Street | | | Richmond | VA | 23221 | |
| Neely Dolan | | Address Redacted | | | | | | |
| Nehemias Quezada | | Address Redacted | | | | | | |
| Nehoa Elaban-Taniguchi | | Address Redacted | | | | | | |
| NEIGHBORHOOD BOARDSHOP | | 685 11TH ST | | | ARCATA | CA | 95521 | |
| Neil Pierce | | Address Redacted | | | | | | |
| Neil, Hailey N | | Address Redacted | | | | | | |
| NEILPRYDE MAUI | | 400 Hana Highway | | | Kahului | HI | 96732 | |
| NEILS CORNER SPOT FOUR | | 195 N Bedford Rd | | | Mount Kisco | NY | 10549 | |
| NEILS CORNER SPOT INC | | 1063 Willis Ave | | | Albertson | NY | 11507 | |
| NEILS CORNER SPOT SOUTH | | 14851 LYONS RD. | | | DELRAY BEACH | FL | 33446 | |
| Neisi Cardona | | Address Redacted | | | | | | |
| Nelida Millan | | Address Redacted | | | | | | |
| Nellisha Moore | | Address Redacted | | | | | | |
| Nelly Avila-Rivera | | Address Redacted | | | | | | |
| Nelson Gonzalez | | Address Redacted | | | | | | |
| Nelson Hernandez | | Address Redacted | | | | | | |
| Nelson Medina | | Address Redacted | | | | | | |
| Nelson Monge Garcia | | Address Redacted | | | | | | |
| Nelsy Olivo | | Address Redacted | | | | | | |
| NEMACOLIN WOODLAND | | 1001 Lafayette Dr | | | Farmington | PA | 15437 | |
| NEMMERS & ASSOCIATES, INC | | 7625 W 5TH AVE STE 102N | | | Lakewood | CO | 80226 | |
| NEOBAGS VIETNAM CO., LTD. | | 185B 14 9 STREET | 05TH WARD | | VINH LONG CITY | VN | 89000 | |
| NEOCASE INC | | No. 1150 Wooin 2 | 746 Janghang dong | | Ilsan | Kyungkido | | Korea |
| NEOCASE INC | QAS | No. 1150 Wooin2 | | | Ilsan | Kyungkido | | Korea |
| Neocase, Inc. | QAS | No. 1150 Wooin2 | 746 Janghangdong | | Ilsan | Kyungkido | | Korea |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nephatiema Fletcher | | Address Redacted | | | | | | |
| NEPTUNE ENTERPRISES INC | | 5827 Charlotte Pike | | | Nashville | TN | 37209 | |
| Neri Duarozan | | Address Redacted | | | | | | |
| NEST ENVIRONMENTS, INC. | | 530 DYER ROAD | | | SANTA ANA | CA | 92707 | |
| NEST ENVIRONMENTS, INC. | | 530 E DYER RD | | | SANTA ANA | CA | 92707-3737 | |
| NESTLES WATER NORTH AMERICA | | PO BOX 856158 | | | Louisville | KY | 42085 | |
| Nestor Chavez | | Address Redacted | | | | | | |
| Nestor Perez | | Address Redacted | | | | | | |
| NETPACKBAG.COM | | 9629 El Poche Street | | | South El Monte | CA | 91733 | |
| NETTWERK PRODUCTIONS | | 1650 WEST 2ND AVENUE | | | VANCOUVER | BC | V6J 4R3 | Canada |
| NETWORK PROVIDENCE LLC | | 2020 MONO ST | | | OXNARD | CA | 93036 | |
| NEUSTAR, INC | BANK OF AMERICA | P.O. BOX 277833 | | | ATLANTA | GA | 30353 | |
| Neustar, Inc. | BANK OF AMERICA | P.O. BOX 277833 | | | ATLANTA | GA | 03353 | |
| NEVADA | UNCLAIMED PROPERTY | 555 E. WASHINGTON AVE., # 4200 | | | LAS VEGAS | NV | 89101 | |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg | 100 N. Carson St | | Carson City | NV | 89701 | |
| Nevada Attorney General | Grant Sawyer Building | 555 E. Washington Avenue, Suite 3900 | | | Las Vegas | NV | 89101 | |
| NEVADA CONSTRUCTION SERVICES | | 2500 N. BUFFALO DRIVE, STE 105 | | | LAS VEGAS | NV | 89128 | |
| Nevada Crandall | | Address Redacted | | | | | | |
| NEVADA DEPARTMENT OF TAXATION | | P.O. BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy Ste 115 | | | Carson City | NV | 89706 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 555 E Washington Ave Ste 1300 | | | Las Vegas | NV | 89101 | |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | RENO | NV | 89520 | |
| New Brunswick Dept of Finance | Attn Bankruptcy | Marysville Place 4th Floor | PO Box 3000 | | Fredericton | NB | E3B 5G5 | Canada |
| NEW ENGLAND FLAG & BANNER | | 165 DEXTER AVE. | | | WATERTOWN | MA | 02472 | |
| New Era Cap Co., Inc. | Attn Angela Z. Miller | c/o Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | |
| New Era Cap Co., Inc. | Attn Karen Duve | 160 Delaware Ave | | | Buffalo | NY | 14202 | |
| New Era Cap Co., Inc. | Attn Lorrie Turner | 160 Delaware Ave. | | | Buffalo | Ny | 14202 | |
| New Era Cap Co., Inc. | New Era Cap Co., Inc. | Attn Karen Duve | 160 Delaware Ave | | Buffalo | NY | 14202 | |
| New Era Cap Co., Inc. | New Era Cap Co., Inc. | Attn Lorrie Turner | 160 Delaware Ave. | | Buffalo | Ny | 14202 | |
| NEW ERA CAP INC. | KEVIN BOLEWARE | 8061 Erie Rd. | | | Derby | NY | 14047 | |
| New Generation Advisors, LLC | Attn Baily Dent | 13 Elm Street | | | Manchester | MA | 01944 | |
| New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 PLEASANT ST | PO BOX 457 | | CONCORD | NH | 03302-0457 | |
| NEW HANOVER COUNTY TAX OFFICE | | PO BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 347 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St. | PO Box 080 | Trenton | NJ | 08625 | |
| NEW JERSEY DEPARTMENT OF LABOR | | P.O. BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| New Jersey Division of Consumer Affairs | | 124 Halsey Street | | | Newark | NJ | 07101-0000 | |
| NEW JERSEY DIVISION OF REVENUE | | P.O. BOX 455 | | | TRENTON | NJ | 08625 | |
| New Jersey Natural Gas Company (NJNG) | Acct No 22-0015-4618-38 | PO Box 11743 | | | Newark | NJ | 07101-4743 | |
| New Jersey Natural Gas Company (NJNG) | Acct No 22-0015-5916-83 | PO Box 11743 | | | Newark | NJ | 07101-4743 | |
| New Mexico Attorney General | Attn Bankruptcy Department | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| NEW MOTION | | PO Box 2615 | | | Guayama | PR | 00785 | |
| NEW PIER TRADING | | 4Th Fl San Angelo Bldg | | | Durban | KZN | 03630 | South Africa |
| NEW PIER TRADING | | 4th Fl San Angelo Bldg | | | Durban | KZN | 04001 | South Africa |
| New Pier Trading Ltd. | | 4Th Fl San Angelo Bldg | | | Durban | KZN | 03630 | South Africa |
| NEW PROSPECTS | | 110 S Prospects | | | Park Ridge | IL | 60068 | |
| NEW STAR ACTIVEWEAR INC | | 12933 Foothill Blvd | | | Sylmar | CA | 91342 | |
| NEW WAVE | | 5353 E 2Nd Street | | | Long Beach | CA | 90803 | |
| NEW WIN BELT LIMITED | | ROOMS 05-15 13A/F S TOWER WORLD FIN | | | KOWLOON | KLN | 999077 | Hong Kong |
| NEW WIN INTERNATIONAL CO., LTD. | | 567 HSIN HO ROAD | | | TAICHUNG | | 00433 | Taiwan |
| NEW YAK CITY | | 520 Sage Hill Dr | | | Selah | WA | 98942 | |
| New York Attorney General | Attn Bankruptcy Department | Dept. of Law | The Capitol, 2nd Fl. | | Albany | NY | 12224 | |
| NEW YORK CITY DEPT. OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| NEW YORK DEPT. OF TAXATION | | JAF BUILDING | | | NEW YORK | NY | 10116 | |
| NEW YORK STATE COMPTROLLER | | 110 STATE STREET, 8TH FLOOR | | | ALBANY | NY | 12236-0001 | |
| NEW YORK STATE CORP. TAX | NYS CORP TAX/PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |
| New York State Department of State | Division of Consumer Protection | Consumer Assistance Unit | 99 Washington Ave | | Albany | NY | 12231 | |
| New York State Department of State | Division of Consumer Protection | Linda Baldwin, General Counsel | One Commerce Plaza, 99 Washington Avenue | Counsels Office | Albany | NY | 12231-0001 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 348 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Dept of Taxation and Finance | Bankruptcy/Special Procedures Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | P.O. BOX 15168 | | | ALBANY | NY | 12212-5168 | |
| NEW YORK STOCK EXCHANGE, INC. | | BOX # 223695 | | | PITTSBURGH | PA | 15251 | |
| NEWBURY COMICS,INC | | 5 GUEST STREET | | | BRIGHTON | MA | 02135 | |
| NEWBURY CONSULTING GROUP, INC | | P.O. BOX 416 | | | BYFIELD | MA | 01922 | |
| Newfoundland & Labrador Dept of Finance | | 3rd Fl East Block Confederation Bldg | PO Box 8700 | | St Johns | NL | A1B 4J6 | Canada |
| NewPark Mall | | 2086 New Park Mall | | | Newark | CA | 94560 | |
| NEWPARK MALL, LP | | SDS-12-3050 | PO Box 86 | | Minneapolis | MN | 55486-3050 | |
| Newpark Mall, LP | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | | New York | NY | 10036-7703 | |
| Newpark Mall, LP | Kelley Drye & Warren LLP | Attn Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| NEWPORT BEACH FIRE DEPARTMENT/NBLG | | PO BOX 1768 | | | NEWPORT BEACH | CA | 92658 | |
| NEWPORT BEACH LIFEGUARDS | | PO Box 4166 | | | Newport Beach | CA | 92663 | |
| Newport Bluffs LLC | Attn Brent Christianson | 100 Vilaggio | | | Newport Beach | CA | 92660-9021 | |
| Newport Bluffs LLC | Newport Bluffs Apartment Homes | P.O. Box 2600 | | | Newport Beach | CA | 92658-2600 | |
| Newport Bluffs LLC | The Irvine Company | General Counsel Office | 550 Newport Center Drive | | Newport Beach | CA | 92660 | |
| Newport Bluffs, LLC | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St., Suite 510 | | Whittier | CA | 90602 | |
| NEWT & HAROLDS | | 5408 E BRANCHWOOD CT | | | BOISE | ID | 83716-8630 | |
| NEWTIMES DEVELOPMENT INDIA PRIVATE | | First Floor, Tower B | | 7 | Gurgaon | | 122001 | India |
| NEWTIMES FAR EAST | | Unit D, 7th Floor, Phase 5 | | | Kowloon | KLN | 999077 | Hong Kong |
| NEWTIMES OVERSEAS LTD | RATIKA | 489-491 Castle Peak Road | | | Kowloon | KLN | 999077 | Hong Kong |
| NEXCOM | | 3280 Virginia Beach Blvd. | | | Virginia Beach | VA | 23452 | |
| NEXGEN PACKAGING | | RM 1010 1011 10F CHEUNG SHA WAN PLA | | | HONG KONG | | 999077 | China |
| NEXT | FINCH COMPANY | 4516 RENAISSANCE PKWY | | | WARRENSVILLE HTS | OH | 44128 | |
| NEXT GENERATION SKATE | | 7704 South 36Th Street | | | Bellevue | NE | 68147 | |
| NEXT MANAGEMENT, LLC | | 15 Watts St. | | | New York | NY | 10013 | |
| NFL VENTURES LLP | DBA NFL PROPERTIES LLC | PO BOX 27278 | | | NEW YORK | NY | 10087 | |
| NHHS SAILOR SURF CLUB INC | | 1048 IRVINE AVENUE, #464 | | | NEWPORT BEACH | CA | 92660 | |
| Nhi Nguyen | | Address Redacted | | | | | | |
| NHL Enterprises, LP | | 1185 Ave of the Americas | | | New York | NY | 10036 | |
| NIAGARA DISTRIBUTING, LLC | | 2560 E PHILADELPHIA ST | | | ONTARIO | CA | 91761-7768 | |
| Nic Hdez | | 345 32nd Ave | | | Santa Cruz | CA | 95062 | |
| Nicasia Medina de Navarrete | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 349 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Niccole Jones | | Address Redacted | | | | | | |
| NICE GARMENT (ZHONGSHAN) CO | | TANZHOU TOWN | NO. 25 QI CUN INDUSTRIAL ROAD | ZHONGSHAN | 190 - Guangdong | CN | 528467 | CHINA |
| NICE MANAGEMENT AND CONSULTING | | Address Redacted | | | | | | |
| NICHE MODELS AND TALENT LLC | | 4348 WAIALAE AVE., SUITE 132 | | | HONOLULU | HI | 96816 | |
| Nichelle Seymour | | Address Redacted | | | | | | |
| NICHOLAS A HDEZ | | 345 32ND AVE | | | SANTA CRUZ | CA | 95062 | |
| NICHOLAS A RUSS | VAN SOLUTIONS | | | | HALEIWA | HI | | |
| Nicholas Alexis | | Address Redacted | | | | | | |
| Nicholas Allen | | Address Redacted | | | | | | |
| Nicholas Amador | | Address Redacted | | | | | | |
| Nicholas Armstrong | | Address Redacted | | | | | | |
| Nicholas Aviles | | Address Redacted | | | | | | |
| Nicholas Barbarow | | Address Redacted | | | | | | |
| Nicholas Benson | | Address Redacted | | | | | | |
| Nicholas Calixto | | Address Redacted | | | | | | |
| Nicholas Canal | | Address Redacted | | | | | | |
| Nicholas Cangeme | | Address Redacted | | | | | | |
| Nicholas Carpineta | | Address Redacted | | | | | | |
| Nicholas Cinti | | Address Redacted | | | | | | |
| Nicholas Clements | | Address Redacted | | | | | | |
| Nicholas Curtis | | Address Redacted | | | | | | |
| Nicholas Davis | | Address Redacted | | | | | | |
| Nicholas Derrico | | Address Redacted | | | | | | |
| Nicholas Doan | | Address Redacted | | | | | | |
| NICHOLAS DOMPIERRE | | 1 Oak Ridge Ln. | | | Westport | MA | 02790 | |
| Nicholas Drake | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Nicholas Drake | | Address Redacted | | | | | | |
| Nicholas Dreves | | Address Redacted | | | | | | |
| Nicholas Dunlevy | | Address Redacted | | | | | | |
| Nicholas Eskalis | | Address Redacted | | | | | | |
| Nicholas Espinosa | | Address Redacted | | | | | | |
| Nicholas Fay | | Address Redacted | | | | | | |
| Nicholas Feeley | | Address Redacted | | | | | | |
| Nicholas Fernandez | | Address Redacted | | | | | | |
| Nicholas Forrest | | Address Redacted | | | | | | |
| Nicholas Garcia | | Address Redacted | | | | | | |
| Nicholas Gilmore | | Address Redacted | | | | | | |
| Nicholas Haake | | Address Redacted | | | | | | |
| Nicholas Hall | | Address Redacted | | | | | | |
| Nicholas Huitt | | Address Redacted | | | | | | |
| Nicholas John & Co | | 46 Micoud Street | PO Box 1209 | | Castries | | | SAINT LUCIA |
| Nicholas Kitchen-Pareja | | Address Redacted | | | | | | |
| Nicholas Koretski | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholas Lawrence | | Address Redacted | | | | | | |
| Nicholas Layne | | Address Redacted | | | | | | |
| Nicholas Lee | | Address Redacted | | | | | | |
| Nicholas Loftus | | 4869 Montevista Drive | | | Sarasota | FL | 34231 | |
| Nicholas Machin | | Address Redacted | | | | | | |
| Nicholas Magnone | | Address Redacted | | | | | | |
| Nicholas Malik | | Address Redacted | | | | | | |
| Nicholas Maples | | Address Redacted | | | | | | |
| Nicholas Marshall | | Address Redacted | | | | | | |
| Nicholas McCue | | Address Redacted | | | | | | |
| NICHOLAS MICHAEL ZEGEL | | 375 1/2 Freeman Ave. | | | Long Beach | CA | 90814 | |
| Nicholas Mirdala | | Address Redacted | | | | | | |
| Nicholas Nason | | Address Redacted | | | | | | |
| Nicholas Nathanson | | Address Redacted | | | | | | |
| Nicholas Nisbet | | Address Redacted | | | | | | |
| Nicholas Osborne | | Address Redacted | | | | | | |
| Nicholas Pinx | | Address Redacted | | | | | | |
| Nicholas Ramirez | | Address Redacted | | | | | | |
| Nicholas Rivera | | Address Redacted | | | | | | |
| Nicholas Roque | | Address Redacted | | | | | | |
| Nicholas Santillan | | Address Redacted | | | | | | |
| Nicholas Saunders | | Address Redacted | | | | | | |
| Nicholas Shaw | | Address Redacted | | | | | | |
| Nicholas Smith | | Address Redacted | | | | | | |
| Nicholas Smith | | Address Redacted | | | | | | |
| Nicholas Smith | | Address Redacted | | | | | | |
| NICHOLAS SOGARD | | 215 W 7TH ST. #303 | | | LOS ANGELES | CA | 90014 | |
| Nicholas Straw | | Address Redacted | | | | | | |
| Nicholas Tasooji | | Address Redacted | | | | | | |
| Nicholas Thomas | | Address Redacted | | | | | | |
| NICHOLAS UPSTILL | | Address Redacted | | | | | | |
| Nicholas Vaughn | | Address Redacted | | | | | | |
| Nicholas Wendel | | Address Redacted | | | | | | |
| Nicholas Yaworsky | | Address Redacted | | | | | | |
| Nicholas Young | | Address Redacted | | | | | | |
| Nicholas Zegel | | Address Redacted | | | | | | |
| Nichole Burke | | Address Redacted | | | | | | |
| Nichole Gladu | | Address Redacted | | | | | | |
| Nichole Hackett | | Address Redacted | | | | | | |
| NICHOLE K. VIESINS | | 224 2ND AVENUE | | | INDIALANTIC | FL | 32903 | |
| Nichole Logsdon | | Address Redacted | | | | | | |
| NICHOLE NEMMERS | | 7625 W 5Th Ave #102-N | | | Lakewood | CO | 80226 | |
| Nichole Taylor | | Address Redacted | | | | | | |
| Nichole Zaragoza | | Address Redacted | | | | | | |
| NICHOLS SKI & SPORTS, INC. | | 21938 Michigan Ave. | | | Dearborn | MI | 48124 | |
| Nick Arant | | Address Redacted | | | | | | |
| Nick Karels (Industry Sales) | NICK KARELS | 13816 SHIRLEY DRIVE | | | BURNSVILLE | MN | 55337 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICK MARKOVSKY | DBA PIXELMACHINE | 17286 CORIANDER CT., SUITE 100 | | | YORBA LINDA | CA | 92886 | |
| Nick Olsen | | Address Redacted | | | | | | |
| Nick Reyes | | Address Redacted | | | | | | |
| Nick Russian | | Address Redacted | | | | | | |
| Nick Wong | | Address Redacted | | | | | | |
| Nicklaus Fritz | | Address Redacted | | | | | | |
| Nicklas Gajefski | | Address Redacted | | | | | | |
| Nicklas Sourelos | | Address Redacted | | | | | | |
| NICO MCGRAW | | 2231 ARCHWAY | | | IRVINE | CA | 92618 | |
| Nicola Amerson | | Address Redacted | | | | | | |
| Nicola Fergusson | | Address Redacted | | | | | | |
| Nicolas Alcayde | | Address Redacted | | | | | | |
| Nicolas Berbari | | Address Redacted | | | | | | |
| Nicolas Castilla | | Address Redacted | | | | | | |
| NICOLAS NEUBECK | | 446 9TH STREET #2 | | | BROOKLYN | CA | 11215 | |
| Nicolasa Arban | | Address Redacted | | | | | | |
| Nicole Ante | | Address Redacted | | | | | | |
| Nicole Bacon | | Address Redacted | | | | | | |
| Nicole Barbieto | | Address Redacted | | | | | | |
| Nicole Binder | | Address Redacted | | | | | | |
| Nicole Bobetsky | | Address Redacted | | | | | | |
| Nicole Boyd | | Address Redacted | | | | | | |
| Nicole Brooks | | Address Redacted | | | | | | |
| Nicole Brown | | Address Redacted | | | | | | |
| Nicole Brown | | Address Redacted | | | | | | |
| Nicole Cameron | | Address Redacted | | | | | | |
| Nicole Cook | | Address Redacted | | | | | | |
| Nicole Costantino | | Address Redacted | | | | | | |
| Nicole Decicco | | Address Redacted | | | | | | |
| Nicole Delacalzada | | Address Redacted | | | | | | |
| Nicole Downing | | Address Redacted | | | | | | |
| Nicole Duvardo | | Address Redacted | | | | | | |
| Nicole Espinosa | | Address Redacted | | | | | | |
| Nicole Farquhar | | Address Redacted | | | | | | |
| Nicole Garcia | | Address Redacted | | | | | | |
| Nicole Giannonatti | | Address Redacted | | | | | | |
| Nicole Gilbert | | Address Redacted | | | | | | |
| Nicole Godinez | | Address Redacted | | | | | | |
| Nicole Guzzi | | Address Redacted | | | | | | |
| Nicole Henderson | | Address Redacted | | | | | | |
| Nicole Hirota | | Address Redacted | | | | | | |
| NICOLE JENKINS | | Address Redacted | | | | | | |
| Nicole Julianne Sternin | | 1905 Spokane Rd | | | West Sacramento | CA | 95691 | |
| Nicole Krakoff | | Address Redacted | | | | | | |
| NICOLE L. GORENFLO | | 305 ROSSMORE DR | | | OXNARD | CA | 93035 | |
| Nicole LeJong | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE LIVINGSTON | DBA LOOKOUT & WONDERLAND | 4409 1/2 AVOCADO ST | | | LOS ANGELES | CA | 90027 | |
| Nicole Lopez | | Address Redacted | | | | | | |
| Nicole Martinez | | Address Redacted | | | | | | |
| Nicole May | | Address Redacted | | | | | | |
| Nicole Mazur | | Address Redacted | | | | | | |
| Nicole Mead | | Address Redacted | | | | | | |
| Nicole Meola | | Address Redacted | | | | | | |
| Nicole Morgan | | Address Redacted | | | | | | |
| Nicole Mouser | | Address Redacted | | | | | | |
| Nicole Myette | | Address Redacted | | | | | | |
| Nicole Perez | | Address Redacted | | | | | | |
| Nicole Puanani Manuel | | Address Redacted | | | | | | |
| Nicole R. Brundige | | Address Redacted | | | | | | |
| Nicole Rayo | | Address Redacted | | | | | | |
| Nicole Roberts | | Address Redacted | | | | | | |
| Nicole Rodriguez | | Address Redacted | | | | | | |
| Nicole Rosa | | Address Redacted | | | | | | |
| Nicole Senespleda | | Address Redacted | | | | | | |
| Nicole Shipley | | Address Redacted | | | | | | |
| Nicole Soldiviero | | Address Redacted | | | | | | |
| Nicole Truesdelle | | Address Redacted | | | | | | |
| Nicole Ungaro | | Address Redacted | | | | | | |
| Nicole Velazquez | | Address Redacted | | | | | | |
| NICOLE WALMSLEY | | Address Redacted | | | | | | |
| Nicole Weber | | Address Redacted | | | | | | |
| Nicolle Stegman | | Address Redacted | | | | | | |
| Nieblas, Andrew | | 101 west Marquita, Apt# 13 | | | San Clemente | CA | 92672 | |
| NIEKA RENEE MOSS | | Address Redacted | | | | | | |
| Nielsen, Carol | | Address Redacted | | | | | | |
| NIHCO | | PO BOX 327 KOLONIA | | | POHNPEI | FM | 96941 | Micronesia |
| Nika Kalynovska | | Address Redacted | | | | | | |
| NIKAU KAI WATERMAN | | 2318 PARK AVE | | | HERMOSA BEACH | CA | 90254 | |
| Niki Shubin | | Address Redacted | | | | | | |
| Nikki Kiakona | | Address Redacted | | | | | | |
| Nikki Pokipala | | Address Redacted | | | | | | |
| Nikki Sternin | | 1905 Spokane Rd | | | West Sacramento | CA | 95691 | |
| Nikolai Dubsky | | Address Redacted | | | | | | |
| Nikolas Zabetakis | | Address Redacted | | | | | | |
| Nikolaus Bauman | | Address Redacted | | | | | | |
| Nikole Nihipali | | Address Redacted | | | | | | |
| Nina Czekelius | | Address Redacted | | | | | | |
| Nina Giang | | Address Redacted | | | | | | |
| NINE GROUP | | 4321 W. Flamingo Rd. | | | Las Vegas | NV | 89103 | |
| NINE TWO RACING, LLC | | 954 SANDLE WOOD DRIVE | | | PORT ORANGE | FL | 32127 | |
| NINGBO BRIDGE IMP & EXP CO. LTD | | No. 668 Bai Zhang East Road | | 130 | Ningbo | | 315040 | China |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 353 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINGBO EVERGREEN INDUSTRY CO., LTD | | ROOM 906, SOUTH OF YINZHOU BUSINESS | | 130 | NINGBO | | 315199 | China |
| NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | | 130 | Ningbo | | 315500 | China |
| NINGBO ISUN FASHION CO. LTD | | East Fenghua Industrial | | | Ningbo | | 315500 | China |
| Ningbo Isun Fashion Co., Ltd. | | East Fenghua Industrial | | | Ningbo | | 03155 | China |
| NINGBO MENGDI IMP AND EXP CO LTD | | YaQian XiaoGang | | 130 | Ningbo | | 315821 | China |
| Ningbo Mengdi Import & Export Co., Ltd. | | YaQian XiaoGang | | | Ningbo | | 315821 | China |
| NINGBO NEW MINGDA KNITTING | QAS | Wuxiang Industrial Park | | 130 | Ningbo | | 315111 | China |
| NINGBO SEDUNO IMP&EXP CO., LTD | | No.281 Qiyun Rd Duantang | | 130 | Ningbo | | 315012 | China |
| NINGBO SEDUNO IMP&EXP CO., LTD | | No.281 Qiyun Rd Duantang | | | Ningbo | | 315012 | China |
| Ningbo Seduno Import & Export Co., Ltd. | | No.281 Qiyun Rd Duantang | | | Ningbo | | 315012 | China |
| NINGBO ZHENHAI TIANYU APPAREL CO., | | 3rd Fl, Bldg 4, Qingqing Road #168 | | 130 | Ningbo | | 315105 | China |
| Ningbo Zhenhai Tianyu Apparel Co., Ltd. | | 3rd Fl, Bldg 4, Qingqing Road #168 | | | Ningbo | | 315105 | China |
| Ningbo Zheniai Tianyu Apparel Co. | | 3rd Fl, Bldg 4, Qingqing Road #168 | Zhenhai | | Ningbo | | 315105 | China |
| NINJA TUNE | | 90 KENINGTON LANE | | | LONGON | | SE11 4XD | United Kingdom |
| Nisaa McLaughlin | | Address Redacted | | | | | | |
| Nisbet, Lucien | | Address Redacted | | | | | | |
| Nishid R. Patel | | Address Redacted | | | | | | |
| NISHIMURA & ASAHI | | ARK MORI BUILDING | | 13 | MINATO-KU | | 1076029 | Japan |
| NITRODESK, INC. | | 10500 NE 8TH ST STE 1450 | | | BELLEVUE | WA | 98004-5192 | |
| Nivah Kaplan-Nadel | | Address Redacted | | | | | | |
| Niveen Saadeldin | | Address Redacted | | | | | | |
| Nivek Gorman | | Address Redacted | | | | | | |
| NIVEL SURFSHOP | | Av 137 C.C. La Galeria | | | Valencia | VAR | 02001 | Venezuela |
| NJ NATURAL GAS CO | | P.O. BOX 11743 | | | NEWARK | NJ | 07101-4743 | |
| NJ SKATESHOP, INC. | | 29-B EASTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| NJK ENTERPRISES | | NO. 247-250, KHATA NO. 106/138 | | 10 | BANGALORE | | 560045 | India |
| NKM INC | | HASTINGS | | | CHRIST CHURCH | BB | 0 | Barbados |
| NO COAST STAND UP | | 20732 JOHNSON ST | | | MILO | IA | 50166 | |
| NO COMPLY | | 812 W 12th St | | | Austin | TX | 78701 | |
| NO COMPLY SPORTS | | 1500 Bemidgi Ave N #300 | | | Bemidji | MN | 56601 | |
| NO CONTROL BOARDSHOP | | 16203 Los Gatos Blvd | | | Los Gatos | CA | 95032 | |
| NO HO CUISINE INC | DBA AUTUNNO | 409 S. MISSION DR. | | | SAN GABRIEL | CA | 91776 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 354 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NO SCHOOL SNOWBOARD SHOP | | 123 Old 108 Loop | | | Jeffersonville | VT | 05464 | |
| NO TIES MANAGEMENT, LLC | | 2810 WILBEE CT. | | | SAN DIEGO | CA | 92123 | |
| NOA MIZUNO | | 263 HAKALAU PL | | | HONOLULU | HI | 96825 | |
| NOA PRODUCTION LLC | | 324 ILIMALIA LOOP, BLD. A | | | KAILUA | HI | 96734 | |
| Noack, Savannah L | | Address Redacted | | | | | | |
| NOAH FRASER ALANI | | Address Redacted | | | | | | |
| Noah Klassen | | Address Redacted | | | | | | |
| NOAH LEE SCHWEIZER | | 880 Catfish Ave | | | New Smyrna Beach | FL | 32169 | |
| Noah Relova | | Address Redacted | | | | | | |
| Noah Sedlak | | Address Redacted | | | | | | |
| Noah West | | Address Redacted | | | | | | |
| NOBLE ASSOCIATES WORLDWIDE INC. | | P.O. BOX 377 | | | NORTHPORT | NY | 11768 | |
| NOBLE CRESCENDO LLC | Rodanthe Surf Shop | 23580 Hwy 12 | | | Rodanthe | NC | 27968 | |
| NOBLE LUGGAGE | | 203 Great Mail Dr | | | Milpitas | CA | 95035 | |
| NOCTURNAL, LLC | | 638 E COLORADO BLVD #301 | | | PASADENA | CA | 91101 | |
| Noe Lum | | Address Redacted | | | | | | |
| NOE MAR MCGONAGLE CADA | | 1069 PORTOLA DRIVE | | | DEL REY OAKS | CA | 93940 | |
| Noemi Nuno | | Address Redacted | | | | | | |
| NOLAND CLOTHING & GIFT | | 415 Spring Street | | | Santa Cruz | CA | 95060 | |
| NOLLIES (THE CLICK) | | P.O. Box 681547 | | | Park City | UT | 84068 | |
| NOMAD SURF SHOP | | 4655 North Ocean Blvd | | | Boynton Beach | FL | 33435 | |
| NOMADS | | 637 HAYES ST | | | SAN FRANCISCO | CA | 94102-4129 | |
| NOMKWAZI HOOPLOT | | SAXEN-WEIMARLAAN 28-111 | | | AMSTERDAM | | 1075 CC | Netherlands |
| NON FACTORY | | 110 South San Pedro St. | | | Los Angeles | CA | 90012 | |
| NONSENSE INC | | 364 Broadway | | | New York | NY | 10013 | |
| NOR CAL MASTER CRAFT | | 5385 Owens Ct | | | Pleasanton | CA | 94588 | |
| Nora Bernal | | Address Redacted | | | | | | |
| Nora Breedlove | | Address Redacted | | | | | | |
| Nora Cervantes | | Address Redacted | | | | | | |
| NORA TOBIN | | Address Redacted | | | | | | |
| NORDAS INC. | | 1635 W. Redstone Ctr Dr. | | | Park City | UT | 84098 | |
| NORDIC SKIER SPORTS INC. | | PO Box 269 | | | Wolfeboro | NH | 03894 | |
| NORDSTROM | | P.O. Box 870 | | | Seattle | WA | 98111 | |
| NORDSTROM DIRECT | | P.O. Box 870 | | | Seattle | WA | 98111 | |
| NORDSTROM RACK | | P.O. Box 870 | | | Seattle | WA | 98111 | |
| Nori Pesina | | Address Redacted | | | | | | |
| Norma Alvarez | | Address Redacted | | | | | | |
| Norma Monroy | | Address Redacted | | | | | | |
| Norma Padilla De Vasquez | | Address Redacted | | | | | | |
| Norma Vasquez | | Address Redacted | | | | | | |
| Norma Ventura | | Address Redacted | | | | | | |
| Norma Zesati | Law Offices of Ramin R. Younessi, A.P.L.C. | 3435 Wilshire Blvd, Suite 2200 | | | Los Angeles | CA | 90010 | |
| Norma Zesati | | Address Redacted | | | | | | |
| Norman Baxter | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 355 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norman Graham | | Address Redacted | | | | | | |
| Norman Hansen Jr. | | Address Redacted | | | | | | |
| NORMAN LEE | | 43 Middle Neck Road | | | Great Neck | NY | 11021 | |
| NORMAN S.R.L. | | VIA GRECIA 2/4 | | | CASTEL GOFFREDO | MN | 46042 | Italy |
| NORMANS MENS & BOYS | | 371 W. 6Th Street | | | SAN PEDRO | CA | 90731 | |
| NORMANS SPORT & WESTERN | | 601 W Main Street | | | Cut Bank | MT | 59427 | |
| Norms Bike and Ski Shop | | 62 Martell Ct | | | Keene | NH | 03431 | |
| NORSE HOUSE | | 31 Us Vt Route 30 | | | Bondville | VT | 05340 | |
| NORTH & COMPANY, INC | | 101 S Main St | | | Hailey | ID | 83333 | |
| NORTH BY NORTHWEST SURF | | 902 S. Lincoln St. | | | Port Angeles | WA | 98362 | |
| North Carolina Attorney General | Attn Bankruptcy Department | Department of Justice | P.O. Box 629 | | Raleigh | NC | 27602-0629 | |
| North Carolina Department of Agriculture and Consumer Services | | 1001 Mail Service Center | | | Raleigh | NC | 27699-1001 | |
| NORTH CAROLINA DEPT OF REVENUE | | P.O. BOX 28000 | | | RALEIGH | NC | 27640-0650 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| NORTH CAROLINA DEPT. OF REVENU | NCDOR | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| North Carolina Office of the Attorney General | Consumer Protection Division | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| NORTH CAROLINA SECRETARY OF STATE | COPORATE DIVISION | | | | Raleigh | NC | 27626-0525 | |
| NORTH CAROLINA SECRETARY OF STATE | COPORATE DIVISION | PO BOX 2962 | | | Raleigh | NC | 27626-0622 | |
| NORTH COAST SURF, INC | | 773 Point Brown Ave Nw | | | Ocean Shores | WA | 98569 | |
| NORTH COUNTY YAMAHA | | 2333 Montiel Rd. | | | San Marcos | CA | 92069 | |
| North Dakota Attorney General | Attn Bankruptcy Department | State Capitol | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0040 | |
| NORTH FORK HOLDINGS, INC | DBA THE SHELBY GROUP | 1933 N MEACHAM RD STE 220 | | | SCHAUMBURG | IL | 60173 | |
| North Georgia Premium Outlets | | PO Box 822900 | | | Philadelphia | PA | 19182-2900 | |
| NORTH PLAINS SYSTEMS | | 510 FRONT ST. WEST, 4TH FL | | | TORONTO | ON | M5V 3H3 | Canada |
| NORTH POINT LTD. | | #9 Xin Sheng Rd | Huang Niu Pu | Huangjang Dongguan | 190-Guangdong | CN | 523054 | CHINA |
| NORTH SHORE SURF SHOP | ATT PEARCE RIDOUT | 1100 Hwy 17 South | | | North Myrtle Beach | SC | 29582 | |
| NORTH STAR ATHLETICS/TAF | THE ATHLETES FOOT | 1753 Us Hwy 2 Nw | | | Havre | MT | 59501 | |
| North Store Boardriders | | 66-250 Kam Hwy #G-100 | | | Haleiwa | HI | 96712 | |
| NORTH STREET VENTURES, INC | DBA CAPACITOR DESIGN NETWORK | 2 OVERLOOK DRIVE | | | SOUTH BURLINGTON | VT | 05403 | |
| NORTH SWELL LLC | | 94-405 ULULOA PLACE | | | MILILANI | HI | 96789 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 356 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN EDGE SNOW SPORTS | | 5711 HOLTON-WHITEWALL RD | | | HOLTON | MI | 49425 | |
| NORTHERN ESCAPES HELISKIING | | PO BOX 59 | | | TERRACE | BC | V5Y 1P1 | Canada |
| NORTHERN LIGHT SURF SHOP | | PO Box 138 | | | Bodega | CA | 94922 | |
| NORTHERN SKI WORKS INC. | | P.O.Box 147 | | | Killington | VT | 05751 | |
| NORTHERN TRADING GROUP LLC | | 227 E. FRONT ST. | | | TRAVERSE CITY | MI | 49684 | |
| NORTHGATE FASHION | | 356 Golf Mill Shop. Ctr | | | Niles | IL | 60714 | |
| NORTHLAND MARINE | | 6991 SCHOOL STREET | | | THREE LAKES | WI | 54562 | |
| NORTHSHORE BOARDRIDERS | | 66-250 Kam Hwy #G-100 | | | Haleiwa | HI | 96712 | |
| NORTHSIDE PRODUCTIONS INC | | 818 HAMPTON DRIVE UNIT 2 | | | VENICE | CA | 90291 | |
| NORTHSPORT | | 390 Interlocken Crescent Suite 660 | | | Broomfield | CO | 80021 | |
| NORTHSTAR SOURCING GROUP HK LTD | DAVE PERKINS | Room 602, 6/F, Oriental Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| NORTHWEST NATURAL GAS COMPANY | DBA NW NATURAL | P.O. BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NORTHWOOD HIGH SCHOOL | | 4515 PORTOLA PKWY | | | IRVINE | CA | 92620 | |
| NORTON ROSE LLP | | 3 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AQ | United Kingdom |
| NOSARA SURF SHOP | | 200 Mtrs W Of Cafe Paris | | | Nosara | CR | 0 | Costa Rica |
| NOTB SNOWBOARDS | | 317 S Broadway | | | Salem | NH | 03079 | |
| NOTTING HILL MUSIC INC. | ATTN SEBEK SANYIKA | 8961 W. SUNSET BLVD STE 2E | | | W HOLLYWOOD | CA | 90069-1898 | |
| NOUVELLE VAGUE, INC | | 701 VENICE BLVD | | | VENICE | CA | 90291 | |
| NOVA CONSTRUCTION GROUP, INC. | | 303 PARK AVE. SOUTH, STE 1202 | | | NEW YORK | NY | 10010 | |
| NOVA LAVA INDUSTRIAL DESIGN INC | | 11965 SW JAEGER TERRACE | | | BEAVERTON | OR | 97007 | |
| Nova Scotia Dept of Finance | | PO Box 187 | 1723 Hollis St | | Halifax | NS | B3J 2N3 | Canada |
| Novak, Paige M. | | Address Redacted | | | | | | |
| Novel Richardson | | Address Redacted | | | | | | |
| NOVUS | | 655 Cubitas Street | | | Guaynabo | PR | 00969 | |
| NSB Retail Solutions, Inc. | | 2800 Trans-Canada Highway | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| NSTOCK NOW | | 4405 N. HARRISON ST. | | | SHAWNEE | OK | 74804 | |
| NSW INSTITUTE OF SURFING | | 2/20 TALLEBUDGERA DR | | | PALM BEACH | QLD | 04221 | Australia |
| NTH GENERATION COMPUTING, INC | | 17055 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127 | |
| NTT DATA ENTERPRISE SERVICES, INC. | | 1231 GREENWAY DR STE 110 | | | IRVING | TX | 75038-7530 | |
| NUAGE | | 6601 Hillcrest Suite B | | | Dallas | TX | 75205 | |
| NUECES COUNTY TAX COLLECTOR | | P.O. BOX 2810 | | | CORPUS CHRISTI | TX | 78403 | |
| NUKUBATI ISLAND RESORT | | 383 RILEY ST | | | SURRY HILLS | NSW | 09999 | Australia |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUMBER ONE SPORTS CORP | | 1235 OVIEDO MALL BLVD | | | OVIEDO | FL | 32765 | |
| NUMERIC ANALYTICS, LLC | | 5 CHRISTY DRIVE, SUITE 107 | | | CHADDS FORD | PA | 19317 | |
| Nunavut Department of Finance | | PO Box 1000 Station 220 | | | Iqaluit | NU | X0A 0H0 | Canada |
| Nurse, Brooke A | | Address Redacted | | | | | | |
| Nurudeen Obalaja | | Address Redacted | | | | | | |
| NUTTY RICE LLC | | 530 7Th Ave. #1009 | | | New York | NY | 10018 | |
| NUTTY RICE, LLC | JENNY LEE | 530 7th Avenue #1201 | | | New York | NY | 10018 | |
| NUVI LLC | | 275 W. 200 N., STE 310 | | | LINDON | UT | 84042 | |
| NV Energy | Acct No 3000156199112960000 | PO Box 30086 | | | Reno | NV | 89520 | |
| NV Energy | Acct No 3000156199116160000 | PO Box 30086 | | | Reno | NV | 89520 | |
| NV Energy | Acct No 3000156199119460000 | PO Box 30086 | | | Reno | NV | 89520 | |
| NW BUYERS AND JOBBERS INC | DBA NW BUYER | 3525 PLYMOUTH BLVD STE 108 | | | PLYMOUTH | MN | 55447-1395 | |
| NW Natural | | 220 NW 2nd Ave | | | Portland | OR | 97209 | |
| NW Natural | Acct No 1635030-8 | PO Box 6017 | | | Portland | OR | 97228-6017 | |
| NW Natural | NW Natural | | 220 NW 2nd Ave | | Portland | OR | 97209 | |
| NY DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | ONE COMMERCE PLAZA 99 WASHINGTON AV | | | ALBANY | NY | 12231-0002 | |
| NYC MANAGEMENT GROUP INC. | DBA NEW YORK MODEL MANAGEMENT | 596 BROADWAY SUITE 701 | | | NEW YORK | NY | 10012 | |
| Nyjah Huston | Iman Reza, Esq. | Cummins & White, LLP | 2424 S.E. Bristol St., Ste. 300 | | Newport Beach | CA | 92660 | |
| NYJAH HUSTON, INC. | | 285 Fairview Street | | | Laguna Beach | CA | 92651 | |
| NYJAH HUSTON, INC. ROYALTY | | 285 Fairview Street | | | Laguna Beach | CA | 92651 | |
| NYLON HOLDING, INC | | 174 MIDDLETOWN BLVD. | | | LANGHORNE | PA | 19047 | |
| NYMANS SKI SHOP | | 344 W. 4650 N. | | | PROVO | UT | 84604 | |
| NYS DEPARTMENT OF STATE | | Division Of Corporations 41 State S | | | Albany | NY | 12231 | |
| O MELVENY & MYERS LLP | | TIMES SQUARE TOWER | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| O Neil, Joe | | Address Redacted | | | | | | |
| O Neil, Joseph | | Address Redacted | | | | | | |
| O2GEARSHOP | | 390 INTERLOCKEN CRESCENT SUITE 600 | | | BROOMFIELD | CO | 80021 | |
| o9 Solutions, Inc. | | 11494 LUNA RD., SUITE 222 | | | DALLAS | TX | 75234 | |
| OAK WEST FOOTWEAR, INC | | 199 North E Street | | | San Bernardino | CA | 92410 | |
| OAKLAND SURF CLUB, LLC | | 337 14th St | | | Oakland | CA | 94612 | |
| OAKLAND VERT | SUSAN C LAWRENCE | 3116 LAKE GEORGE RD | | | OAKLAND | MI | 48363 | |
| OAKLEY SALES CORP. | | FILE 55716 | | | LOS ANGELES | CA | 90074 | |
| Oakmark Equity and Income Fund | Harris Accociates L.P. | 111 S. Wacker Drive, Suite 4600 | | | Chicago | IL | 60606 | |
| Oakmark Equity and Income Fund | State Street Bank and Trust Company | | 1776 Heritage Drive | | North Quincy | MA | 02171 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 358 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oaktree Principal Fund V (Delaware), L.P. | | 333 S Grand Ave Fl 28 | | | Los Angeles | CA | 90071 | |
| Oberschelp, Robert | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Oberschelp, Robert | | Address Redacted | | | | | | |
| OBERSPORT LIMITED | | Unit B, 15/F, CDW Bldg | | | Hong Kong | NT | 999077 | Hong Kong |
| OBOS ENTERPRISES, LLC | | PO Box 2000 | | | Edwards | CO | 81632 | |
| OBSCURA DIGITAL, INC | | 729 TENNESSEE ST. | | | SAN FRANCISCO | CA | 94107 | |
| OBSESSION WATERSPORTS | | Schottegatweg Oost 171E | | | Curacao | SM | 0 | Dutch Antilles |
| OC COOL TOPICS INC | | 107 N Atlantic Ave | | | Ocean City | MD | 21842 | |
| OC FIREFIGHTER SURFING | | 2403 Avenida Mastil | | | San Clemente | CA | 92673 | |
| Ocampo, Bairon I | | Address Redacted | | | | | | |
| OCCUPATIONAL HEALTH CENTERS | CONCENTRA MEDICAL CENTERS | P.O. BOX 82549 | | | HAPEVILLE | GA | 30354 | |
| OCCUPATIONAL HEALTH CENTERS | OF CALIFORNIA, A MEDICAL CORP | P.O. BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| OCCUPATIONAL HEALTH CENTERS | OF ILLINOIS | P.O. BOX 488 | | | LOMBARD | IL | 60148-0488 | |
| Occupational Health Centers | of Michigan PC | P.O. BOX 5106 | | | SOUTHFIELD | MI | 48086 | |
| OCEAN ACADEMY | | 33822 Copper Lantern | | | Dana Point | CA | 92629 | |
| OCEAN ADVENTURE PROGRAMS | | 278 Jasmine St. #6 | | | Laguna Beach | CA | 92651 | |
| OCEAN ADVENTURES PROGRAM INC. | | 211 GROOM LN | | | LANGLEY | WA | 98260-9308 | |
| OCEAN BEACH VOLLYBALL | DBA OCEAN BREEZE VOLLYBALL | 304 FREEDOM COURT | | | DEERFIELD BEACH | FL | 33442 | |
| Ocean Breeze Waterpark | | 849 General Booth Blvd | | | Virginia Beach | VA | 23451 | |
| OCEAN ECHO SPORTSWEAR | | PO BOX 222577 | | | CARMEL | CA | 93922-2577 | |
| OCEAN HUT SURF SHOP | | 3111 RTE 35 NORTH | | | LAVALLETTE | NJ | 08735 | |
| OCEAN KEY | | 0 Duval Street | | | Key West | FL | 33040 | |
| OCEAN LIFE INCORPORATED | | 329 Main Street | | | Seal Beach | CA | 90740 | |
| OCEAN MAGIC SURF N SPORT | | 103 Us Hwy. 1 South Suite C-6 | | | Jupiter | FL | 33477 | |
| OCEAN MOTION SURF CO | | 1300 Ocean Blvd. | | | Saint Simons Island | GA | 31522 | |
| OCEAN RAVEN INC | | 2604B EL CAMINO REAL #126 | | | CARLSBAD | CA | 92008 | |
| OCEAN SPORTING GOODS | | BLUE CHEER 1110 WILSHIRE | | | SANTA MONICA | CA | 90401 | |
| OCEAN SURF SHOP | | 1028 Le Grand Blvd | | | Charleston | SC | 29492 | |
| OCEAN TREASURES DBA | | Bo JonS Surf Shack | | | Corpus Christi | TX | 78418 | |
| OCEAN VIEW BOARD SPORTS | | 3706 Ocean View | | | Montrose | CA | 91020 | |
| OCEAN WAVE SURF SHOP | | 5770 W Irlo Bronson #172 | | | Kissimmee | FL | 34746 | |
| OCHO PARTNERS, LP | | 4UPPER NEWPORT PLAZA, SUITE 100 | | | NEWPORT BEACH | CA | 92660 | |
| OCONNOR-LANE MECHANICAL, INC | | 200 TERMINAL ROAD EAST | | | LIVERPOOL | NY | 13088 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 359 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCTAGON MITCH COLEBORN PROMOTIONS P | | 7950 JONES BRANCH DR, STE 700N | | | MC LEAN | VA | 22107 | |
| October International Co., Ltd. | | c/o No. 36, Ln. 101, Sec. 3 | Tsang Ping Road | | Taichung | | | Taiwan |
| OCTOBER INTERNATIONAL LTD | ELENOR | No.1 De Sheng Rd. Lung | | 190 | Guangdong | | 523052 | China |
| ODDBALL SHOES | | 1801 Nw Thurman St | | | Portland | OR | 97209 | |
| OFF BROADWAY SHOES | | 4000 VIRGINIA BEACH BLVD. | | | CHARLOTTE | NC | 28262 | |
| OFF GEAR INC. | UNIVERSAL GEAR | 1919 14TH ST. NW UNIT C | | | WASHINGTON DC | DC | 20009 | |
| OFF THE WALL ENT | | 201 EAST GRANADA BLVD | | | ORMOND BEACH | FL | 32176 | |
| OFF THE WALL, INC. | | PO BOX 30759 | | | LONG BEACH | CA | 90853 | |
| OFFICE DEPOT | | P.O. BOX 70025 | | | LOS ANGELES | CA | 90074 | |
| Office of City Attorney | CMGC | 600 E Fourth St | | | Charlotte | NC | 28202 | |
| Office of Consumer Affairs | | 200 County Seat Dr | | | Mineola | NY | 11501 | |
| Office of Consumer Protection | | 601 NW 1st Court, 18th Floor | | | Miami | FL | 33136 | |
| Office of Consumer Protection | El Paso Regional Office | 401 E. Franklin Avenue, Suite 530 | | | El Paso | TX | 79901 | |
| Office of Consumer Protection | Houston Regional Office | 808 Travis, Suite 1520 | | | Houston | TX | 77002-1702 | |
| OFFICE OF FINANCE, CITY OF LOS | | FILE 57065 | | | LOS ANGELES | CA | 90074 | |
| Office of Legal Counsel | ROBERT F. SCHOLZ, Chief Legal Counsel | Shaw House | 21 State Circle | | Annapolis | MD | 21401-1925 | |
| Office of State Tax Commissioner | | 600 E Boulevard Ave Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office of the Attorney General | | 900 East Main Street | | | Richmond | VA | 23219 | |
| Office of the Attorney General | Bureau of Consumer Protection | Strawberry Square, 14th Floor | | | Harrisburg | PA | 17120 | |
| Office of the Attorney General | Consumer Protection Division | PO Box 30213 | | | Lansing | MI | 48909-7713 | |
| Office of the Attorney General - Albany Office | Bureau of Consumer Fruads and Protection | State Capitol | | | Albany | NY | 12224-0341 | |
| Office of the Attorney General - New York City Office | Bureau of Consumer Fruads and Protection | 120 Broadway, 3rd Floor | | | New York | NY | 10271-0332 | |
| Office of the City Attorney | Aaron C. Harp, City Attorney | 100 Civic Center Drive | | | Newport Beach | CA | 92660 | |
| Office of the City Attorney | Richard Doyle | 200 E. Santa Clara St. | 16th Floor | | San Jose | CA | 95113 | |
| Office of the City Attorney | Timothy Cox | Lakewood Civic Center | 480 S. Allison Pkwy | | Lakewood | CO | 80226 | |
| Office of the City Attorney/City Prosecutor | Michele Beal Bagneris | 100 N. Garfield Ave., Room N-210 | | | Pasadena | CA | 91109 | |
| Office of the Commonwealths Attorney | | Judicial Center / Jennings Building | 4110 Chain Bridge Road | | Fairfax | VA | 22030 | |
| Office of the Corporation Counsel | | 111 N. Main St. | | | Bristol | CT | 06010 | |
| Office of the County Attorney | 115 South Andrews Avenue | Suite 423 | | | Fort Lauderdale | FL | 33301 | |
| Office of the Distric Attorney for the City of Philadelphia | | Three South Penn Square | Corner of Juniper and South Penn Square | | Philadelphia | PA | 19107-3499 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 360 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of the District Attorney County of San Joaquin | TORI VERBER SALAZAR District Attorney | 222 E. Weber Avenue | Second Floor | Room 202 | Stockton | CA | 95202 | |
| Office of the District Attorney County of San Luis Obispo | Jerret C. Gran | County Government Center, 4th Floor | | | San Luis Obispo | CA | 93408 | |
| Office of the District Attorney County of Sonoma | Jill Ravitch | 600 Administration Drive | Room 212 J | | Santa Rosa | CA | 95403 | |
| Office of the District Attorney Shasta County | Consumer Protection | 1355 West Street | | | Redding | CA | 96001 | |
| Office of the Secretary of State | Securities Division | 555 E. Washington Ave | Suite 5200 | | Las Vegas | NV | 89101 | |
| OFFICE OF THE TREASURER & TAX COL. | SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| OFFICIAL | | 211 N Trenton St | | | Ruston | LA | 71270 | |
| OFFSHORE SURF SHOP | | 3179 Carlsbad Blvd | | | Carlsbad | CA | 92008 | |
| OHANA PAPER AND PACKAGING, INC | | 28522 VIA REGGIO | | | LAGUNA NIGUEL | CA | 92677 | |
| OHC OF HAWAII, INC. | CONCENTRA MEDICAL CENTERS | P.O. BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| Ohio Attorney General | Attn Bankruptcy Department | State Office Tower | 30 E. Broad St. | | Columbus | OH | 43266-0410 | |
| OHIO DEPARTMENT OF TAXATION | | P.O. Box 16560 | | | Columbus | OH | 43216 | |
| Ohio Dept of Taxation | | 30 East Broad Street 23rd Fl | | | Columbus | OH | 43215 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| OHIO SKI SLOPES INC | Snow Trails Ski Shop | 3100 Possum Run Rd | | | Mansfield | OH | 44903 | |
| OHIO SURF AND SKATE | | 3415 Dayton Xenia Rd | | | Dayton | OH | 45432 | |
| OKEMO MOUNTAIN RESORT | | 77 Okemo Ridge Road | | | Ludlow | VT | 05149 | |
| OKIA OPTICAL CO. LTD | OMAREEF | Unit D, 5/F., Phase 5 | | | Kowloon | KLN | 999077 | Hong Kong |
| Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N. Lincoln Blvd., Rm. 101 | | | Oklahoma City | OK | 73105 | |
| Oklahoma Tax Commission | | 2501 North Lincoln Blvd | | | Oklahoma City | OK | 73194-0009 | |
| OKLAHOMA TAX COMMISSION | | P.O. Box 26930 | | | Oklahoma City | OK | 73126 | |
| Oklahoma Tax Commission | General Counsels Office | 120 N Robinson Suite 2000 W | | | Oklahoma City | OK | 73102-7895 | |
| Okta, Inc. | | 301 BRANNAN ST., STE# 300 | | | SAN FRANCISCO | CA | 94107 | |
| OLA BRAVA | | MCS 888 PO Box 5000 | | | Aguada | PR | 00602 | |
| Ola y Montana | | Av. Camino Real 1278 | | | San Isidro | | 27 | Peru |
| Ola y Montana | | CAMINO REAL AV. 1278, SAN ISIDRO | | | LIMA | | 00511 | Peru |
| OLA Y MONTANA S.A.C. | | CAMINO REAL AV. 1278, SAN ISIDRO | | 6 | LIMA | | 00511 | Peru |
| OLA Y MONTANA SAC | | Av. Camino Real 1278 | | 6 | San Isidro | | 27 | Peru |
| OLD FLORIDA OUTFITTERS | | 30 WATERCOLOR BLVD N | | | SANTA ROSA BEACH | FL | 32459 | |
| OLD SKULL SKATEBOARDS | | 24 High St | | | Fairport | NY | 14450 | |
| OLDE NAPLES SURF SHOP | | 286 Spring Line Dr | | | Naples | FL | 34102 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 361 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLE MEDIA MANAGEMENT LP | | 266 KING STREET WEST, SUITE 500 | | | TORONTO | ON | M5V 1H8 | Canada |
| OLEAJE SURF SHOP | | C.C. Sabana Grande | | | Caracas | VAR | 0 | Venezuela |
| Olga Anguiano De Laris | | Address Redacted | | | | | | |
| Olga Duarte | | Address Redacted | | | | | | |
| Olga Morales | | Address Redacted | | | | | | |
| Olga Trujillo | | Address Redacted | | | | | | |
| OLIVER BENZ | | 310 SPRING ST., 2ND FLOOR | | | NEW YORK | NY | 10013 | |
| OLIVER BENZ | | 310 SPRING STREET,SECOND FLOOR | | | NEW YORK | NY | 10013 | |
| Oliver Betteridge | | Address Redacted | | | | | | |
| OLIVER GRANT | DBA POWER CIRCLE, INC | 1420 PEERLESS PLACE #120 | | | LOS ANGELES | CA | 90035 | |
| Oliver Guido | | Address Redacted | | | | | | |
| Oliver Mens Shop | | 49 Kihapai St | | | Kailua | HI | 96734 | |
| Oliver Villafuerte | | Address Redacted | | | | | | |
| Olivia Brock | | Address Redacted | | | | | | |
| Olivia Chavez | | Address Redacted | | | | | | |
| Olivia Copeland | | Address Redacted | | | | | | |
| OLIVIA HERNANDEZ | | 12062 W EDINGER AVE SPC 49 | | | SANTA ANA | CA | 92704 | |
| Olivia Homan | | Address Redacted | | | | | | |
| Olivia Huus | | Address Redacted | | | | | | |
| Olivia L. Hernandez | | Address Redacted | | | | | | |
| Olivia Martin | | Address Redacted | | | | | | |
| Olivia Metcalfe | | Address Redacted | | | | | | |
| Olivia Milne | | Address Redacted | | | | | | |
| Olivia OFarrill | | Address Redacted | | | | | | |
| Olivia Rubano | | Address Redacted | | | | | | |
| Olivia Torres | | Address Redacted | | | | | | |
| OLIVIER GAGNON | | P.O. BOX 5085 | | | SQUAMISH | BC | V8B 0C2 | Canada |
| OLLIES WAKE-SKATE-SKIM | | 220 S TAMIAMI TR | | | VENICE | FL | 34285 | |
| OLOLLO INC | | 43 HALL STREET , SUITE 8B | | | BROOKLYN | NY | 11205 | |
| OLUKAI INC. | | PO BOX 848913 | | | LOS ANGELES | CA | 90084-8913 | |
| Olusafe Amudipe | | Address Redacted | | | | | | |
| OLYMPIC FASHION SERVICES | | P.O. BOX 19930 | | | FOUNTAIN HILLS | AZ | 85269 | |
| OLYMPIC INC. | DBA OLYMPIC IV MALL SERVICES | P.O. BOX 96383 | | | LAS VEGAS | NV | 89193 | |
| OLYMPIC IOPTIC | | 213 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | |
| Omar Armas | | Address Redacted | | | | | | |
| Omar Becerra | | Address Redacted | | | | | | |
| Omar Estrada | | Address Redacted | | | | | | |
| Omar Galvez | | Address Redacted | | | | | | |
| OMAR HASSAN | | 1010 ARBOR ST | | | COSTA MESA | CA | 92627-4113 | |
| Omar Perez | | Address Redacted | | | | | | |
| Omar Pigott | | Address Redacted | | | | | | |
| OMAREEF OFFICE | CEDRIC CHOISNARD | 114 Route Des Vanniers | | 40 | Soorts Hossegor | | 40150 | France |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 362 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMAREEF SARI | | 114 Route Des Vanniers | | 99 | Z.A. Depedebert | | 0 | France |
| OMEGA SPORTS, INC. | | 130 S Walnut Circle | | | Greensboro | NC | 27409 | |
| OMelveny & Myers | | 610 Newport Center Drive, 17th Floor | | | Newport Beach | CA | 92660 | |
| OMELVENY & MYERS LLP | | 400 SOUTH HOPE STREET, #1060 | | | LOS ANGELES | CA | 90071 | |
| OMelveny & Myers LLP | | P.O. Box 894436 | | | Los Angeles | CA | 90189-4436 | |
| OMelveny & Myers LLP | Attorney for Astor BK Realty Trust | Attn Erika Maki Rasch | 610 Newport Center Dr Ste 1700 | | Newport Beach | CA | 92660 | |
| OMelveny & Myers LLP | Michael Lotito, Esq. | 7 Times Square | | | New York | NY | 10036 | |
| OMelveny & Myers LLP | Michael Yoder, Esq. | 400 South Hope Street | | | Los Angeles | CA | 90071 | |
| OMelveny & Myers LLP | OMelveny & Myers LLP | | P.O. Box 894436 | | Los Angeles | CA | 90189-4436 | |
| OMelveny & Myers LLP | OMelveny & Myers LLP | Michael Lotito, Esq. | 7 Times Square | | New York | NY | 10036 | |
| OMNI AMELIA ISLAND PLANTATION | | 39 BEACH LAGOON | | | AMELIA ISLAND | FL | 32034 | |
| OMNI PROMOTIONAL LLC | | 1558 CHERRY STREET | | | LOUISVILLE | CO | 80027 | |
| Omni Rancho Las Palmas | | 41000 Bob Hope Drive | | | Rancho Mirage | CA | 92270 | |
| OMNI SCOTTSDALE MONTELUCIA | | 4949 EAST LINCOLN DR. | | | SCOTTSDALE | AZ | 85253 | |
| OMNION DIGITAL INC | | 85 OLD BOONTON ROAD | | | DENVILLE | NJ | 07834 | |
| OMNION PREMEDIA PRIVATE LIMITED | | 549, 9TH A MAIN RD. | | 10 | BANGALORE | | 560038 | India |
| ON BOARD SHOP, LTDA | | Calle 53 #27-33 Local 103 | | 11 | Bogota | | 0 | Colombia |
| ON DECK CLOTHING | | PO Box 280 | | | Fish Creek | WI | 84212 | |
| ON STAGE | | 10300 Southside Blvd | | | Jacksonville | FL | 32256 | |
| ON THE BEACH | | P.O. BOX 2639 | | | South Padre Island | TX | 78597 | |
| ON THE BEACH SURF SHOP | | 693 Lighthouse Ave | | | Monterey | CA | 93940 | |
| ON THE EDGE CLOTHING CO | | 2101 Broadway Ave | | | Yorkton | SD | 57078 | |
| ON THE WATERFRONT | | 2432 LAKESHORE BLVD | | | LAKEPORT | CA | 95453-3218 | |
| ONCE UPON A TIME | | 22 LAKE HURON DR | | | LTL EGG HBR | NJ | 08087-1606 | |
| ONCORE INC | ONCORE SKATE & SNOW | 123 W BIRCH AVE #106 | | | FLAGSTAFF | AZ | 86001 | |
| ONE BALL JAY | ZAK BASHER | 23632 Ne State Highway 3 | | | Belfair | WA | 98528 | |
| ONE COAST NETWORK, LLC | | 2050 N. STEMMONS FWY, # 236 | | | DALLAS | TX | 75207-3206 | |
| ONE IMAGE PROTECTION INC | DBA RED CIRCLE SAFETY SURVEYS | P.O. BOX 2571 | | | SANTA FE SPRINGS | CA | 90670 | |
| One Love Beach | | 211 Main St | | | Greenport | NY | 11944 | |
| ONE LOVE SKATESHOP, INC. | | 1851 E Stroop Rd | | | Dayton | OH | 45429 | |
| ONE RED PALM PTY LTD | ATF CLEMOW FAMILY TRUST | STE 10B MINNIE CENTRAL | | | GOLD COAST | QLD | 04215 | Australia |
| One Step Ahead Inc. | Runners Roost | 1865 S Colorado Blvd | | | Denver | CO | 80222 | |
| One Triathlon Inc. | | 14771 Myford Rd Suite B | | | Tustin | CA | 91360 | |
| ONE TRIBE LLC | | PO Box 1078 | | | Somers | CT | 06071 | |
| ONE UP | | 1409 East Carson St | | | Pittsburgh | PA | 15203 | |
| ONE WAY | | 250 TOWNE CTR E | | | SANTA MARIA | CA | 93454 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONeil LLP | | 19900 MacArthur Blvd, Ste 1050 | | | Irvine | Ca | 92616 | |
| ONEIL LLP | | 19900 MACARTHUR BLVD. #1050 | | | IRVINE | CA | 92612 | |
| ONEWORLD LTD | | 75 PRODROMOU AVENUE, 4TH FLOOR | | | NICOSIA | CY | 02063 | Cyprus |
| Oniel Gutierrez | | Address Redacted | | | | | | |
| ONLINE SHOES.COM | | 1730 MINOR AVE, STE 700 | | | SEATTLE | WA | 98101 | |
| ONLY FOR HER | | 98 Main St | | | Ansonia | CT | 06401 | |
| ONSHORE PARTNERS, INC. | BANK OF AMERICA | PO BOX 31900 | | | TAMPA | FL | 33631-3900 | |
| ONTARIO BEACH WEAR, INC. | ONTARIO MILLS MALL | One Mill Circle #604 | | | Ontario | CA | 91764 | |
| ONTARIO MILLS | | ONE MILLS CIRCLE, SUITE 1 | | | ONTARIO | CA | 91764 | |
| Ontario Mills | | PO Box 198844 | | | Atlanta | GA | 30384-8844 | |
| Ontario Mills Limited Partnership | | ONE MILLS CIRCLE, SUITE 1 | | | ONTARIO | CA | 91764 | |
| Ontario Ministry of Finance | | 33 King St West | | | Oshawa | ON | L1H 8H5 | Canada |
| Ontrea, Inc (Cadillac Fairview) | | 1160, avenue des Canadiens-de-Montreal | Galeries dAnjou | | Montreal | QC | H3B 2S2 | Canada |
| OOH LA LA INC | | 134 E Park Ave | | | Long Beach | NY | 11561 | |
| OOLALA BOUTIQUE | | 1219 Applewood Drive | | | Papillion | NE | 68046 | |
| OPERATION BLACKBOOK | | Address Redacted | | | | | | |
| Opeyemi Faleimu | | Address Redacted | | | | | | |
| Ophelia Garrido | | Address Redacted | | | | | | |
| Oppenhamer & Co Inc Cust FBO Gilbert Cox IRA | | 255 E Waverly Rd | | | Wyncote | PA | 19095 | |
| OPSEC SECURITY, INC. | | 1857 COLONIAL VILLAGE LANE | | | LANCASTER | PA | 17605 | |
| Oracle America Inc | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| Oracle America Inc | | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144 | |
| Oracle America, Inc. | Deborah Miller Esq | Mike Czulada Esq | 500 Oracle Pkwy | | Redwood City | CA | 94065 | |
| Oracle Americas, Inc. | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| Oracle Americas, Inc. | | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144 | |
| Oracle Credit Corporation and Oracle America, Inc. successor in interest to Taleo Corporation (Oracle) | Shawn M. Christianson, Esq. | Buchalter Nemer P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| Oralia Mora Adame | | Address Redacted | | | | | | |
| ORANGE & ROCKLAND UTILITIES INC | | P.O. BOX 1004 | | | SPRING VALLEY | NY | 10977 | |
| Orange and Rockland Utilities, Inc. | Acct No 10351-06034 | PO Box 1004 | | | Spring Valley | NY | 10977 | |
| ORANGE CO SNOWBOARDS CORP | | 360 Route 211 East | | | Middletown | NY | 10940 | |
| ORANGE COUNTY BIAS & BINDING | | 1613 SOUTH BOYD STREET | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY CLERK RECORDER | | 211 W. SANTA ANA BLVD. | | | SANTA ANA | CA | 92701 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 364 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY INDUSTRIAL INC. | SEWING MACHINE CO. | 608 E. 4TH STREET | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY TAX COLLECTOR | | P.O. BOX 545100 | | | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY TREASURER | | P.O. BOX 4005 | | | SANTA ANA | CA | 92702-4005 | |
| ORANGE COURIER, INC | | 3731 W. WARNER | | | SANTA ANA | CA | 92704 | |
| Orange-Chatham District Attorney | | 144 E Margaret Ln | | | Hillborough | NC | 27278 | |
| ORBIS CORPORATION | | 1055 CORPORATE CENTER DRIVE | | | OCONOMOWOC | WI | 53066 | |
| ORBIT SKATES | | 15206 East 14th St | | | San Leandro | CA | 94578 | |
| ORCA PUBLICATIONS LTD | | BERRY ROAD STUDIOS | | | NEWQUAY | CO | TR7 1AT | United Kingdom |
| ORCHARD CLOTHING | | 156 Harvard Ave | | | Allston | MA | 02134 | |
| ORCHID LAND SURFBOARDS | | 262 Kamehameha Ave | | | Hilo | HI | 96720 | |
| Order Dynamics Corporation | | 68B LEEK CRESCENT, STE #201 | | | RICHMOND HILLS | ON | L4B 1B1 | Canada |
| Orderdynamics Corporation | | 68B LEEK CRESCENT, STE #21 | | | RICHMOND HILLS | ON | L4B 1B1 | Canada |
| Oregon Attorney General | Attn Bankruptcy Department | Justice Bldg | 1162 Court St. NE | | Salem | OR | 97301 | |
| Oregon Department of Justice | Carolyn G Wade | 1162 Court St NE | | | Salem | OR | 97301-4096 | |
| OREGON DEPARTMENT OF REVENUE | | P.O. BOX 14780 | | | SALEM | OR | 97309-0469 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| OREGON SURF ADVENTURES | | 3739 Coho Place | | | Cannon Beach | OR | 97110 | |
| Oren Tanzer | | Address Redacted | | | | | | |
| Orie Natal | | Address Redacted | | | | | | |
| Oriel Sastiel | | Address Redacted | | | | | | |
| ORIENT INTERNATIONAL HOLDING | SHANGHAI KNITWEAR I/E CO. LTD. | Floor 2, 26, 27 Guangming Building | | 20 | Shanghai | | 200002 | China |
| ORIGAMI BODY | | 447 JEFFERSON STREET | | | MORGANTOWN | WV | 26501 | |
| ORIGINAL JY&T CO. LTD. | | Sanchong Dist | | | New Taipei City | TPE | 00241 | Taiwan |
| Orin Jarvis | | Address Redacted | | | | | | |
| ORION SPORTS | | 499 Teal Way | | | Kodiak | AK | 99615 | |
| ORKIN | | 5810 TRADE CTR. DR. #300 BLDG 1 | | | AUSTIN | TX | 78744-1365 | |
| ORLANDO CLARIZIO JR. | | 57 W. SYCAMORE AVE. | | | ARCADIA | CA | 91006 | |
| ORLANDO MARRIOTT | | 8701 World Center Drive | | | Orlando | FL | 32821 | |
| ORLANDO OUTLET OWNER LLC | DBA ORLANDO PREMIUM OUTLETS INTL DR | P.O. BOX 603019 | | | CHARLOTTE | NC | 28260-3019 | |
| Orlando Outlet Owner LLC | Orlando Outlet Owner, LLC | | PO Box 603019 | | Charlotte | NC | 28260-3019 | |
| Orlando Outlet Owner LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orlando Outlet Owner, LLC | | PO Box 603019 | | | Charlotte | NC | 28260-3019 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | |
| Orlando Utilities Commission (OUC) | | 100 W. Anderson St | | | Orlando | FL | 32801 | |
| Orlando Utilities Commission (OUC) | Acct No 3069100001 | PO Box 31329 | | | Tampa | FL | 33631-3329 | |
| Orlando Utilities Commission (OUC) | Orlando Utilities Commission (OUC) | | 100 W. Anderson St | | Orlando | FL | 32801 | |
| Orlando Valdes | | Address Redacted | | | | | | |
| ORNELLA PELLIZZARI | | 122 STRASSE | | | MILANO | NY | 99999 | |
| ORSON, LLC | | 750 FAIRMONT AVE., #100 | | | GLENDALE | CA | 92103 | |
| ORTEGAS STORES INC. | ATT RICHARD ORTEGA | 1944 W THATCHER BLVD | | | Safford | AZ | 85546 | |
| ORTHS DEPT STORE | | 431 14th St | | | Burlington | CO | 80807 | |
| Orva Stores | | 362 Fifth Ave. | | | New York | NY | 10001 | |
| Orval Thompson | | Address Redacted | | | | | | |
| OSC SPORTS | | 5 Bradley Dr. | | | Westbrook | ME | 04092 | |
| Oscar Gomez | | Address Redacted | | | | | | |
| Oscar Hernandez | | Address Redacted | | | | | | |
| OSCAR JAMES PARTRIDGE | T/AS ACUITY PRODUCTIONS | 8/135 KURRABA RD., KURRABA POINT | | | SYDNEY | NSW | 02089 | Australia |
| Oscar Mendez | | Address Redacted | | | | | | |
| Oscar Oliva-Cordon | | Address Redacted | | | | | | |
| Oscar Rodriguez Gonzales | | Address Redacted | | | | | | |
| Oscar Yboa | | Address Redacted | | | | | | |
| OSEM ENTERPRISES LTD | | 3415 BRENTWOOD DR. | | | ODESSA | TX | 79762 | |
| OSHIMA BROS. INC. | | P.O. Box 48 | | | Kealakekua | HI | 96750 | |
| OSHIMA SURF AND SKATE | | 77-5595 Palani rd B2 | | | Kailua Kona | HI | 96740 | |
| Osho, Adeyinka S | | Address Redacted | | | | | | |
| OSITOS | | PO Box 395 | | | Friday Harbor | WA | 98250 | |
| OSKARS BOUTIQUE | | 4270 B KILAUEA RD. | | | KILAUEA | HI | 96754 | |
| OSSELLS | | 105 North Rum River Dr. | | | Princeton | MN | 55371 | |
| OSSIES SURF SHOP | | 4860 N Coast Hwy 101 #B | | | Newport | OR | 97365 | |
| OSSINE SHOES | | 7576 South Redwood Rd | | | West Jordan | UT | 84084 | |
| OSTS, INC | | 14650 CENTRAL AVE | | | CHINO | CA | 91710 | |
| Osvaldo Perez | | Address Redacted | | | | | | |
| Oswald M. Treutler Holding LTD | | 110 Banff Ave | | | Banff | | AB T1L 1A9 | Canada |
| Otano, Stefan | | Address Redacted | | | | | | |
| OTIS COLLEGE OF ART & DESIGN | | 9045 LINCOLN BLVD. | | | LOS ANGELES | CA | 90045 | |
| OTIS ELEVATOR COMPANY | | P.O. BOX 905454 | | | CHARLOTTE | NC | 28290-5454 | |
| OTTO NENMENZ INTERNATIONAL, INC. | | 870 N. VINE STREET | | | HOLLYWOOD | CA | 90038 | |
| OTTOWEAR DBA OTTO PARTS | | PO Box 16001 | | | Salt Lake City | UT | 84116 | |
| OUR CLOTHING STORE | | PO Box 1134 | | | Torrington | WY | 82240 | |
| OUR LITTLE CHERUBS | | 3536 Electric Rd | | | Roanoke | VA | 24018 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUR NATIONS BEST SPORTS | | 4350 FOSSIL CREEK BLVD | | | FORT WORTH | TX | 76137-2740 | |
| OURS LLC | | 143 SOUTH CEDROSE AVE. SUITE K | | | SOLANA BEACH | CA | 92075 | |
| OURUSE CREATIVE INC. | | 160 WASHINGTON PARK APT 4 | | | BROOKLYN | NY | 11205-3215 | |
| OUT OF TOWN | | 40 11681 3RD AVE # | | | DICKINSON | ND | 58601 | |
| OUT SPORTIN | | 412 E Main Street | | | Riverton | WY | 82501 | |
| Out There Outfitters | | 123 North Wayne Ave | | | Wayne | PA | 19087 | |
| Outabounds Ski and Board | | 16342 E. Ida Ave | | | Centennial | CO | 80015 | |
| OUTDOOR ACTION COMPANY, LLC | | 2129 Orchard Lake Rd | | | Lake Sylvan | MI | 48320 | |
| OUTDOOR DIVAS | | PO Box 2237 | | | Boulder | CO | 80306 | |
| OUTDOOR EMPIRE | | 2335 Nw 20th Street | | | Miami | FL | 33142 | |
| OUTDOOR INDUSTRY ASSOCIATION | | 4909 PEARL EAST CIRCLE, STE. 300 | | | BOULDER | CO | 80301 | |
| OUTDOOR LIMITED | | PO Box 803 | | | Uniontown | PA | 15401 | |
| OUTDOOR RETAILER | | 32753 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | |
| OUTDOOR SOURCE | | 8027 Broadway | | | Boulder | CO | 80302 | |
| OUTDOOR SUPPLY | | 2427 N CENTER ST. | | | HICKORY | NC | 28601 | |
| OUTDOOR TRADERS INC. | | 55 Arch St | | | Greenwich | CT | 06830 | |
| OUTDOOR WORLD | | PO Box 2106 | | | Roseau | DM | 0 | Dominica |
| OUTER BANKS BOARDING CO | | 103 E Morning View Place | | | Nags Head | NC | 27959 | |
| OUTER REBEL INC. | | 3211 W. MACARTHUR | | | SANTA ANA | CA | 92704 | |
| OUTER REEF, SA | | 4042 Statesmen Dr | | | Indianapolis | IN | 46250 | |
| OUTFITTERS SKI SHOP | | 2221 MARIETTA AVE | | | Lancaster | PA | 17603 | |
| OUTKAST SPORTS | | 246 Route 94 | | | Vernon | NJ | 07462 | |
| OUTLET MOL | | PO Box 243 | | | Kralendijk | SM | 0 | Dutch Antilles |
| Outlets at Traverse Mountain LLC | | 4100 MACARTHUR BLVD, STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| Outlets at Traverse Mountain LLC | c/o Tracy Swan | 4100 MacArthur Blvd., Ste 200 | | | Newport Beach | CA | 92660 | |
| OUTLETS AT TRAVERSE MTN | | 4100 MACARTHUR BLVD, STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| OUTLIER SKATEBOARD SUPPLY LLC | LABOR SKATEBOARD SHOP | 70A GREENWICH AVE #281 | | | NEW YORK | NY | 10011 | |
| Outpost of Manistee | | 359 River St | | | Manistee | MI | 49660 | |
| OUTPOST SPORTS | | 3602 N. Grape Road | | | Mishawaka | IN | 46545 | |
| OUTPOST SUNSPORT | | 931 E. Harmony #1 | | | Fort Collins | CO | 80525 | |
| OUTRIGGER HOTELS HAWAII | | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5488 | |
| Outrigger Hotels Hawaii | Attn Barbara Campbell | c/o Retail Resort Properties, LLC | 2375 Kuhio Avenue | | Honolulu | HI | 96815 | |
| Outrigger Hotels Hawaii | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | |
| Outrigger Hotels Hawaii | Outrigger Hotels Hawaii | Attn Barbara Campbell | c/o Retail Resort Properties, LLC | 2375 Kuhio Avenue | Honolulu | HI | 96815 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 367 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Outrigger Hotels Hawaii dba Outrigger Hotel and Resorts | | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5488 | |
| OUTSOURCE TECHNICAL, LLC | | Address Redacted | | | | | | |
| OUTSPOKIN | | PO Box 264 | | | Newbury | NH | 03255 | |
| OVERBOARD | | 2360 Kiahuna Plntn. Drive | | | Koloa | HI | 96756 | |
| OVERHEAD SURF SHOP | | 12951 VILLAGE BLVD | | | MADEIRA BEACH | FL | 33708 | |
| OVERLOAD SKATEBOARD | | 3827 30TH STREET | | | SAN DIEGO | CA | 92104-3609 | |
| OVERTONS INC. | | 111 Red Banks Road | | | Greenville | NC | 27858 | |
| OVERTURE SERVICES, INC | DBA YAHOO! SERCH MARKETING | P.O. BOX 89-4147 | | | LOS ANGELES | CA | 90189 | |
| OWEN CYCLES | | 1707 N 1St St | | | Yakima | WA | 98901 | |
| OWEN G. RIVER | | 2790 CABOT DR. STE.145 | | | CORONA | CA | 92883 | |
| OWEN HENRY GURICH | | Address Redacted | | | | | | |
| OWENS SKATE & SPORT | | 3070 Festival Way | | | Waldorf | MD | 20601 | |
| OWENS SPORTSWEAR CO. LTD. | JOSEPHINE WAN/ERIC MAU | Room 1602 | | | Tsimshatsui | KLN | 999077 | Hong Kong |
| OXFORD GLOBAL RESOURCES, INC. | | P.O. BOX 3256 | | | BOSTON | MA | 02241-3256 | |
| OZARK PADDLEBOARD | | 326 W. PLAINVIEW RD. | | | SPRINGFIELD | MO | 65810 | |
| OZMODYL, LTD | DBA SOHO AND TRIBECA MAP | 350 BROADWAY, SUITE 211 | | | NEW YORK | NY | 10013-3911 | |
| P&P ENTERPRISES, INC. | DBA RAINCROSS WINDOW CLEANING | 5225 CANYON CREST DR., #71-344 | | | RIVERSIDE | CA | 92507 | |
| P&S Somani Corporation | Salim Somani | 230 Wolf Ridge Close | | | Edmonton | Alberta | T5T 5M6 | Canada |
| PABLO DIAZ | | 5900 AVE ISLA VERDE STE #2 PMB 408 | | | CAROLINA | PR | 00979-5746 | |
| PABLO DIAZ | | PMB 408 5900 | | | CAROLINA | PR | 00979 | |
| Pablo Toribio | | Address Redacted | | | | | | |
| PAC HOLDINGS PTY LTD | | Po Box 3420 Tamarama | | | Sydney | NSW | 02026 | Australia |
| PACHECO COTO & CO., S.A. | EDIFICIO PACHECO COTO, FORUM 2, | LINDORA 10903 SAN ANA | | | SAN ANA | SJ | 01000 | Costa Rica |
| Pachua Vue | | Address Redacted | | | | | | |
| Pacific (International) Leather Pro | | 3 Sheung Yuet Road Room 2606-2607 | Enterprise Square Two | | KLN-Kowloon | | 999077 | Hong Kong |
| PACIFIC BASIN TRADER, INC. | #102 INTL BUSINESS COMPLEX | JL BAKER RD | | | HARMON | GU | 96913 | |
| PACIFIC BOARD SPORTS, LLC | | P.O. BOX 1546 | | | WHITE SALMON | WA | 98672 | |
| PACIFIC BROADCAST PTY LTD | | P.O. BOX 777 | | | RINGWOOD | VIC | 03134 | Australia |
| PACIFIC COAST CABLING, INC | DBA PCC NETWORK SOLUTIONS | 20717 PRAIRIE ST | | | CHATSWORTH | CA | 91311 | |
| PACIFIC COAST EXPRESS LIMITED | | 10299 GRACE ROAD | | | SURREY | BC | V3V 3V7 | Canada |
| PACIFIC DRIVE | | 756 Thomas Ave | | | San Diego | CA | 92109 | |
| PACIFIC ELECTRIC MUSIC | PUBLISHING, INC | P.O. BOX 50657 | | | LOS ANGELES | CA | 90050-0657 | |
| Pacific Employers Insurance Company | ACE USA | Attn Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company | Attention Collateral Manager | c/o ACE USA | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company | Attention Collateral Manager | c/o ACE USA | 436 Walnut Street | Philadelphia | PA | 19106 | |
| Pacific Gas and Electric Company | Acct No 1721145152-5 | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pacific Gas and Electric Company | Acct No 2105906462-2 | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pacific Gas and Electric Company | Acct No 5836707635-1 | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pacific Gas and Electric Company | Acct No 6064622371-3 | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pacific Gas and Electric Company | Acct No 6713031788-5 | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pacific Gas and Electric Company | Acct No 79227-752985-1 | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pacific Gas and Electric Company | Acct No 8938437260-6 | PO Box 997300 | | | Sacramento | CA | 95899 | |
| Pacific Gas and Electric Company | Acct No 9983991283-1 | PO Box 997300 | | | Sacramento | CA | 95899 | |
| PACIFIC ISLANDS CLUB | | 210 PALE SAN VITORES ROAD | | | TUMON | GU | 96913 | |
| PACIFIC LINK INT L LTD | | 1302, 13/F., WANCHAI COMM. CENTER | | | HONG KONG | | | Hong Kong |
| PACIFIC LINK INTL | QAS | Unit 604-5, Yu Yuet Lai Building | | | Hong Kong | HK | 999077 | Hong Kong |
| PACIFIC LINK INTL LTD | | 1302, 13/F., WANCHAI COMM. CENTER | | | HONG KONG | | 0 | Hong Kong |
| PACIFIC MARKET INTERNATIONAL, LLC | | NW 6186 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6186 | |
| PACIFIC MISSION STORES | | 734 Ventura Place | | | San Diego | CA | 92109 | |
| PACIFIC OCEAN TEXTILE LTD | | 12/F., CHUNG SHUN KNITTING CENTRE | | | KWAI CHUNG | HK | 999999 | Hong Kong |
| PACIFIC PALISADES | | 15332 Antioch St | | | Pacific Palisades | CA | 90272 | |
| PACIFIC POTENTIAL TRADING | ALAN LEWIS / CARMEN | 37/F One Kowloon, 1 Wang Yuen St. | | | Kowloon | KLN | 999077 | Hong Kong |
| PACIFIC PULSE, INC. | DBA FIREWIRE | 2270 COSMOS CT., STE 120 | | | CARLSBAD | CA | 92011 | |
| PACIFIC RIDGE SCHOOL | | 6269 EL FUERTE ST | | | CARLSBAD | CA | 90029 | |
| PACIFIC SHORE | | 17600 Collier Avenue #H-172 | | | Lake Elsinore | CA | 92530 | |
| PACIFIC SHORES BOARDSHOP | | 17600 Collier Ave #H-172 | | | Lake Elsinore | CA | 92530 | |
| PACIFIC SKATE SHOP | ROBERT MORALES | PO Box 535 | | | Keaau | HI | 96749 | |
| PACIFIC SOUTHWEST CLOTHIN | | 2500 N. MAYFAIR RD. | | | WAUWATOSSA | WI | 53226 | |
| PACIFIC SUNWEAR / PACSUN | | P.O Box 68042 | | | Anaheim | CA | 92817 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 369 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Sunwear of California, Inc. | | P.O Box 68042 | | | Anaheim | CA | 92817 | |
| Pacific Sunwear of California, Inc. | | PO Box 68042 | | | Anaheim | CA | 92806 | |
| PACIFIC SUNWEAR OUTLET | | PO Box 68042 | | | Anaheim | CA | 92806 | |
| PACIFIC VIBRATIONS | | 75-5702 Likana Ln #13 | | | Kailua Kona | HI | 96740 | |
| PACIFIC WAVE | | 740 Front St. Suite 155 | | | Santa Cruz | CA | 95060 | |
| PACIFICBASIN COMMUNICATIONS LLC | | P.O. BOX 913 | | | HONOLULU | HI | 96808-0913 | |
| PacifiCorp | Acct No 98405633-0033 | PO Box 26000 | | | Portland | OR | 97256 | |
| PACIFICORP | DBA ROCKY MTN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256 | |
| PACK MONSTER | | 300B Mercer St | | | Dripping Springs | TX | 78620 | |
| PACTECH SUPPORT, INC | | 20320 VIA SANTUCAR, SUITE 100 | | | YORBA LINDA | CA | 92887 | |
| Paddle Planet | | 996 NORTH COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| PADDLE POWER | | 1500 W. Balboa Blvd.#101 | | | Newport Beach | CA | 92663 | |
| PADDLE SURF WAREHOUSE INC | | 629 TERMINAL WAY #26 | | | COSTA MESA | CA | 92627 | |
| Paddle UP TN LLC | | 525 Basswood Ave | | | Nashville | TN | 37209 | |
| PADRM | | 222 SOUTH MAIN ST., #1830 | | | SALT LAKE CITY | UT | 84101 | |
| Paele Kiakona | | Address Redacted | | | | | | |
| PAETEC (Windstream Corporation) | Acct No 4000321 | PO Box 9001013 | | | Louisville | KY | 40290-1013 | |
| PAETEC COMMUNICATIONS, INC | | P.O. BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PAGAN MOUNTAINEERING | | 59 S Main St #2 | | | Moab | UT | 84532 | |
| Paganini Cioco Pinter Cusumano & Farole | Attorney for Tarquin Callen | Peter A Cusumano | 1979 Marcus Ave Ste 220 | re Velazquez Litigation | Lake Success | NY | 11042 | |
| Paige Cintron | | Address Redacted | | | | | | |
| Paige Crabill | | Address Redacted | | | | | | |
| Paige Kershaw | | Address Redacted | | | | | | |
| PAIGE OBRADONICH | | Address Redacted | | | | | | |
| PAIGE ORTIZ | | 18854 COOLWATER LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| PAIGE STRAUGHAN | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Paige Straughan | | Address Redacted | | | | | | |
| Paige Wolfe | | Address Redacted | | | | | | |
| Paisley Mathis | | Address Redacted | | | | | | |
| PAKTEX, INC. | DAVID JUMANI | 1202 Starlit Drive | | | Laguna Beach | CA | 92651 | |
| PALA CASINO | | 35008 Pala Temecula Rd Pmb 40 | | | Pala | CA | 92059 | |
| PALISADES CHARTER H.S. | | 15777 Bowdoin St. | | | Pacific Palisades | CA | 90272 | |
| PALISADES MEDIAGROUP, INC. | | 1620 26TH STREET, SUITE 200S | | | SANTA MONICA | CA | 90404 | |
| PALM BEACH COUNTY TAX COLLECTOR | | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 370 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALM BEACH SANDAL SHOP | | 6300 Lantana Rd #29-30 | | | Lake Worth | FL | 33463 | |
| PALM PRODUCE RESORTWEAR | | 3015 GRAND AVENUE #220 | | | COCONUT GROVE | FL | 33133 | |
| PALMAS STATION | | PO Box 360840 | | | San Juan | PR | 00936 | |
| PALMETTO SHADES | | 384 College Ave Ste 6 | | | Clemson | SC | 29631 | |
| PALOS VERDES PENINSULA HS | | #2 Shady Vista Rd | | | Rolling Hills Estates | CA | 90274 | |
| PAM GOBRIGHT | | Address Redacted | | | | | | |
| Pam Gobright | | Address Redacted | | | | | | |
| Pamela De Luca | | Address Redacted | | | | | | |
| PAMELA G. LIFFORD | | Address Redacted | | | | | | |
| Pamela Gobright | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Pamela Huynh | | 7878 Flanders Dr | | | San Diego | CA | 92126 | |
| Pamela Levine | | Address Redacted | | | | | | |
| Pamela Lifford | | Address Redacted | | | | | | |
| Pamela Plyler | | Address Redacted | | | | | | |
| Pamela Santos | | Address Redacted | | | | | | |
| Pamela Seufert | | Address Redacted | | | | | | |
| Pamela Webster, Esq. | Buchalter Nemer | 1000 Wilshire Blvd., Suite 1500 | | | Los Angeles | CA | 90017 | |
| PANACHE / KEWALRAM & SON | | Caya Betico Croes # 25 | | | Oranjestad | AW | 0 | Aruba |
| PANAVECOL | | P.O. Box 0819-06644 | | | Panama | PA | 00819 | Panama |
| PANGAEA | | 1721 21St Ave South | | | Nashville | TN | 37212 | |
| PANGAEA | | 326 ludlow ave | | | Cincinnati | OH | 45220 | |
| PANHANDLE SURF CORP. | | 7220 Thomas Drive | | | Panama City | FL | 32408 | |
| PANTERIS & PANTERIS, LLP. | | 35-16 BELL BOULEVARD STE 201 | | | BAYSIDE | NY | 11361 | |
| PANTONE LLC/X-RITE, INC. | | P.O. Box 633354 | | | Cincinnati | OH | 45263 | |
| Paola Corrales | | Address Redacted | | | | | | |
| Paola Martinez | | Address Redacted | | | | | | |
| Paola Nazario | | Address Redacted | | | | | | |
| Paola Ugaz | | Address Redacted | | | | | | |
| PAPER DOLL | | 10 E Bridge St Ste 120 | | | Rockford | MI | 49341 | |
| PARACORP INCORPORATED | dba PARASEC | | | | Sacramento | CA | | |
| PARACORP INCORPORATED | dba PARASEC | 2804 Gateway Oaks Drive, Suite 200 | | | Sacramento | CA | 95833 | |
| PARADISE BEACH SHOP | | 114 WEST FORT MACON ROAD | | | ATLANTIC BEACH | NC | 28512 | |
| Paradise Point Resort | | 1404 Vacation Road | | | San Diego | CA | 92109 | |
| PARADOX MOTORSPORTS | | 67800 Mall Ring Road #215 | | | Saint Clairsville | OH | 43950 | |
| PARAGON ATHLETIC GOODS CO | | 867 Broadway | | | New York | NY | 10003 | |
| PARAGON OUTLETS | LIVERMORE VALLEY LLC | P.O. BOX 748330 | | | LOS ANGELES | CA | 90074-8330 | |
| Paragon Outlets Livermore Valley LLC (Simon/Premium) | LIVERMORE VALLEY LLC | P.O. BOX 748330 | | | LOS ANGELES | CA | 90074-8330 | |
| PARAGRAPH LLC | | 131 ORANGE ST | | | DURHAM | NC | 27701-3316 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARASEC | | 12631 E Imperial Hwy #212B | | | Santa Fe Springs | CA | 90670 | |
| PARIGI GROUP LTD - ROXY GIRLS | | 112 WEST 34TH STREET | | | NEW YORK | NY | 10120 | |
| Parigi Group Ltd. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Parigi Group RG | | 112 WEST 34TH STREET | | | NEW YORK | NY | 10120 | |
| Parim Hennen | | Address Redacted | | | | | | |
| PARK CITY CHAMBER BUREAU | ATTN ACCOUNTS PAYABLE | P.O. BOX 1630 | | | PARK CITY | UT | 84060 | |
| PARK CITY MUNICIPAL CORP. | | P.O. BOX 1480 | | | PARK CITY | UT | 84060 | |
| Park City Municipal Corporation | Acct No 3311-006 | PO Box 1480 | | | Park City | UT | 84060 | |
| Parker Brown | | Address Redacted | | | | | | |
| PARKER COFFIN | DBA PARKER 805 CORP | 2070 CREEKSIDE ROAD | | | SANTA BARBARA | CA | 93108 | |
| Parker Louder | | Address Redacted | | | | | | |
| PARKLY TRADING LIMITED | CHERRY CHOW | 22 Broadway Center | | | Macau | MO | 999078 | Macau |
| PARKS SPORTSMAN | | 644 N STATE ST. | | | OREM | UT | 84057 | |
| PARKSIDE SKATEBOARDS | | 1614 Business Loop 70 W. | | | Columbia | MO | 65202 | |
| PARKWAY VILLAGE PROVO HOLDINGS, LL | | P.O. BOX 4100 M/S #53 | | | PORTLAND | OR | 97208 | |
| PARROT SURF SHOP | | 811 Coleman Blvd | | | Mount Pleasant | SC | 29464 | |
| Parth Patel | | Address Redacted | | | | | | |
| PARTNERS AND SPADE | | 40 Great Jones St | | | New York | NY | 10012 | |
| Pascual Aguilar | | Address Redacted | | | | | | |
| Pascual Lopez Ortega | | Address Redacted | | | | | | |
| PASHLEY | | 169 Main Street | | | Cold Spring Harbor | NY | 11724 | |
| Passaquindici, Matt | | 18748 AMBROSE LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| PASSERINE AT ABACO HOLDING | DBA BAKERS BAY GOLF CLUB | P.O. BOX AB20766 | | | GREAT GUANA CAY | NO | 0 | Bahamas |
| Pastrana, Travis | c/o Wasserman Media Group, LLC | Attn Vice President, Legal Affairs | 2251 Faraday Ave #200 | | Carlsbad | CA | 92008-7209 | |
| PASYSOCA | | Frente A Las Bomba | | | Turrialba | CR | 0 | Costa Rica |
| Pat Artukovich | | 5540 TAFT AV | | | LA JOLLA | CA | 92037 | |
| Pat Artukovich | | 5540 Taft Ave | | | La Jolla | CA | 92037 | |
| PAT MYERS | | Address Redacted | | | | | | |
| PAT R NOTARO III | AWOW LLC DBA ZERO DISPLACEMENT | 501-I SOUTH REINO ROAD STE #285 | | | NEWBURY PARK | CA | 91320 | |
| Patacchia, Fred | | PO BOX 754 | | | HALEIWA | HI | 96712 | |
| PATCHY, INC. | C/O WASSERMAN MEDIA GROUP | 2251 FARADAY AVE, SUITE 200 | | | Carlsbad | CA | 92008 | |
| PATCHY, INC. (ROYALTIES) | C/O WASSERMAN MEDIA GROUP | 2052 CORTE DEL NOGAL, STE #150 | | | CARLSBAD | CA | 92011 | |
| PATHFINDER OF WV, LTD | | 235 High St | | | Morgantown | WV | 26505 | |
| Patice - IP Law Firm | | P.O. Box 8630 | | | Reykjavik 128 | | | ICELAND |
| PATINA SOUL LLC | | 342 LITHIA WAY | | | ASHLAND | OR | 97520 | |
| Patrice Benson | | Address Redacted | | | | | | |
| Patricia A. Evans | | Address Redacted | | | | | | |
| Patricia Alvarez | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 372 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Angel | | Address Redacted | | | | | | |
| Patricia C. Gattino | | 7990 Nookfield Dr. | | | Las Vegas | NV | 89147 | |
| Patricia Chavez Perez | | Address Redacted | | | | | | |
| Patricia Gomez | | Address Redacted | | | | | | |
| Patricia H. Blessing | | 1801 Yettford Rd | | | Vista | CA | 92083 | |
| Patricia Hawk | | Address Redacted | | | | | | |
| Patricia Herrera | | Address Redacted | | | | | | |
| Patricia Kim | | Address Redacted | | | | | | |
| Patricia Melgoza | | Address Redacted | | | | | | |
| Patricia Olvera Nicanor | | Address Redacted | | | | | | |
| PATRICIA PROPERTY, LLC | | 3138 PATRICIA AVE | | | LOS ANGELES | CA | 90064 | |
| Patricia Rojas | | Address Redacted | | | | | | |
| Patricia Sanchez | | Address Redacted | | | | | | |
| PATRICIA THORSON | | 1525 NW 53RD ST., #3 | | | SEATTLE | WA | 98107 | |
| Patricia Urquidi | | Address Redacted | | | | | | |
| Patricia Zamora | | Address Redacted | | | | | | |
| Patricia Zaragoza | | Address Redacted | | | | | | |
| Patricio Garcia | | Address Redacted | | | | | | |
| PATRICK ALAN CHILNER | | Address Redacted | | | | | | |
| PATRICK ARMSTRONG | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Patrick Armstrong | | Address Redacted | | | | | | |
| Patrick Arnold | | Address Redacted | | | | | | |
| Patrick Barcenilla | | Address Redacted | | | | | | |
| Patrick Brownell | | Address Redacted | | | | | | |
| PATRICK BRYAN DAWLEY | | Address Redacted | | | | | | |
| Patrick Carden | | Address Redacted | | | | | | |
| Patrick Coker | | Address Redacted | | | | | | |
| Patrick Dillon | | Address Redacted | | | | | | |
| Patrick Drake | | Address Redacted | | | | | | |
| Patrick Dwyer | | Address Redacted | | | | | | |
| Patrick Faulkner | | Address Redacted | | | | | | |
| PATRICK FINERTY | | Address Redacted | | | | | | |
| Patrick Finnegan | | Address Redacted | | | | | | |
| Patrick Haag | | Address Redacted | | | | | | |
| PATRICK KAPTERIAN | | Address Redacted | | | | | | |
| Patrick Merlihan | | Address Redacted | | | | | | |
| Patrick Mirandah Co. | | Suite 3B-19-3, Plaza Sentral | Jalan Stesen Sentral 5 | 50470 Kuala Lumpur | | | | MALAYSIA |
| PATRICK MIRANDAH CO. | JALAN STESEN SENTRAL 5 | 50470 KUALA LUMPUR, STE 3B-19-3 PL | | | SENTRAL | KUL | 99999 | Malaysia |
| Patrick Mirandah Co. | Mirandah Asia (Macaysia) | SDN BHD | Suite 3B-19-3, Plaza Sentral | Jacan Stesen Sentrals | Kuarca Lumpar | | 50470 | MALAYSIA |
| Patrick Morrow | | Address Redacted | | | | | | |
| Patrick Palmer | | 1118 Milford Str. | | | Houston | TX | 77006 | |
| Patrick Parent | | Address Redacted | | | | | | |
| Patrick Parker | | Address Redacted | | | | | | |
| Patrick Pelayo | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Regele | | Address Redacted | | | | | | |
| Patrick Salas | | Address Redacted | | | | | | |
| Patrick Schirf | | Address Redacted | | | | | | |
| Patrick Stevens | | Address Redacted | | | | | | |
| Patrick Toma | | Address Redacted | | | | | | |
| Patrick Tran | | Address Redacted | | | | | | |
| Patrick Washington | | Address Redacted | | | | | | |
| Patrick Wood | | Address Redacted | | | | | | |
| PATRICK WOODWARD | | 2372 COLGATE DR. | | | COSTA MESA | CA | 92626 | |
| Patrick, Alex F. | | Address Redacted | | | | | | |
| Patterson Belknap Webb & Tyler LLP | Attn David W. Dykhouse and Brian P. Guiney | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| Patterson Belknap Webb & Tyler LLP | Attn Kenneth L. Sankin, Esq., David W. Dykhouse, Esq. | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| PATTI T. HARADA | | 1538 ONIPAA ST | | | HONOLULU | HI | 96819 | |
| PATTISHALL, MCAULIFFE, NEWBURY | HILLIARD & GERALDSON LLP | 200 S. WACKER DR., STE 2900 | | | CHICAGO | IL | 60606 | |
| Patty R. Guglielmo | | Address Redacted | | | | | | |
| Paul Arndt | | Address Redacted | | | | | | |
| Paul Basallo | | Address Redacted | | | | | | |
| Paul Borum | | Address Redacted | | | | | | |
| Paul Choi | | Address Redacted | | | | | | |
| PAUL CHRISTOPHER SPEAKER | | Address Redacted | | | | | | |
| PAUL COOPER | | Address Redacted | | | | | | |
| PAUL DAVID NOBLE | | Address Redacted | | | | | | |
| Paul DElia | | Address Redacted | | | | | | |
| PAUL DONAT | | Address Redacted | | | | | | |
| Paul G Ferrel | | Address Redacted | | | | | | |
| Paul Hernandez | | Address Redacted | | | | | | |
| PAUL J. RUFFING | | Address Redacted | | | | | | |
| Paul John Martin | | Address Redacted | | | | | | |
| Paul Kaseumsouk | | Address Redacted | | | | | | |
| Paul Kwon | | Address Redacted | | | | | | |
| Paul LaTourette | | Address Redacted | | | | | | |
| Paul Lotierzo | | Address Redacted | | | | | | |
| Paul Lowes | | Address Redacted | | | | | | |
| Paul Lukavsky | | Address Redacted | | | | | | |
| Paul Martin | | Address Redacted | | | | | | |
| PAUL MAYFIELD | | 10435 YOUNG ROAD | | | CHILLIWACK | BC | V2P 8C4 | Canada |
| Paul McAdam | | Address Redacted | | | | | | |
| Paul Mulliner | | Address Redacted | | | | | | |
| Paul Nicholas | | Address Redacted | | | | | | |
| PAUL ORTIZ | | Address Redacted | | | | | | |
| Paul Pullen | | Address Redacted | | | | | | |
| Paul Rodriguez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Ruesta | | Address Redacted | | | | | | |
| Paul Speaker | | 145-147 Bay Street | | | Santa Monica | CA | 90405 | |
| Paul Wilkinson | | Address Redacted | | | | | | |
| Paula Arango | | Address Redacted | | | | | | |
| Paula Nicole Celzo | | Address Redacted | | | | | | |
| Paula Ocampo | | Address Redacted | | | | | | |
| PAULA SCOTT | DBA QUALITY COPY CENTER | 852 N. MAIN STREET | | | ORANGE | CA | 92868 | |
| Paula Sigala | | Address Redacted | | | | | | |
| Paula Vogt | | Address Redacted | | | | | | |
| Paulette Ang | | Address Redacted | | | | | | |
| Paulina Burch | | Address Redacted | | | | | | |
| Paulina Lomeli Ceja | | Address Redacted | | | | | | |
| Paulina Santana | | Address Redacted | | | | | | |
| PAULO CEZAR CRUZ | DBA FLYING PIXELS | 2308 SCHADER DR. UNIT 107 | | | SANTA MONICA | CA | 90404 | |
| Paulo Silva | | Address Redacted | | | | | | |
| Pavlo Pavlovsky | | Address Redacted | | | | | | |
| Paymetric, Inc. | | 1225 NORTHMEADOW PARKWAY, SUITE 110 | | | ROSWELL | GA | 30076 | |
| PB&J BOUTIQUE | | 3221 COHASSET RD #150 | | | CHICO | CA | 95973 | |
| PBM International LLC | | 11614 RAINBOW RIDGE | | | HELOTES | TX | 78023 | |
| PBM International LLC | Attn Mauricio Brener | 7210 Vistalmar Street | | | Coral Gables | FL | 33143 | |
| PBM International, LLC | c/o Mauricio Brener | 7210 Vistalmar Street | | | Coral Gables | FL | 33143 | |
| PBM International, LLC | Linda Leali, P.A. | 6278 North Federal Highway, Suite 317 | | | Fort Lauderdale | FL | 33308 | |
| PBM International, LLC | PBM International, LLC | c/o Mauricio Brener | 7210 Vistalmar Street | | Coral Gables | FL | 33143 | |
| PCAOB | | 1666 K STREET NW, 8TH FL | | | WASHINGTON | DC | 20006 | |
| PCE PRODUCTIONS, INC. | | 7291 Heil Ave. | | | Huntington Beach | CA | 92647 | |
| PCM Sales Inc | Attn Shannon Brooks | 1940 E Mariposa Ave | | | El Segundo | CA | 90245 | |
| PCM SALES, INC. | | FILE 55327 | | | LOS ANGELES | CA | 90074 | |
| PDQ ENTERPRISES, INC | | 10826 Shoemaker Ave | | | Santa Fe Springs | CA | 90670 | |
| PEABODYS | | 2941 Shore Dr | | | Virginia Beach | VA | 23451 | |
| PEAK ALARM COMPANY INC. | | PO BOX 27127 | | | SALT LAKE CITY | UT | 84127-0127 | |
| PEAK INC | | 640 CENTER RD | | | PITTSBURGH | PA | 15239 | |
| Peak Ski Rentals, LLC | | Peak Ski Rentals, LLC | | | Breckenridge | CO | 80424 | |
| PEANUT GALLERY | | 4803 A 29Th Ave | | | Meridian | MS | 39305 | |
| Pearl | | PO Box 2081 | | | Ogunquit | ME | 03907 | |
| PEBBLES SWIMWEAR | | 15551 N. GREENWAY HAYDEN LOOP | | | SARASOTA | AZ | 85260 | |
| PECLERS PARIS NORTH AMERICA, INC | LANDOR ASSOC LOCKBOX #15889 | 15889 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0158 | |
| PEDERSENS #2 , INC. | | 1234 North 100 East | | | Orem | UT | 84057 | |
| PEDIACTIVE LLC | | 2727 Exposition Blvd Suite 121 | | | Austin | TX | 78703 | |
| PEDIGREE SKI SHOP | | 355 Mamaroneck Ave | | | White Plains | NY | 10605 | |
| Pedro Ceballos | | Address Redacted | | | | | | |
| Pedro Franceschi | | Address Redacted | | | | | | |
| Pedro Garcia Ramos | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 375 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pedro Haro | | Address Redacted | | | | | | |
| PEDRO HENRYQUE LOPES LEMOS | | RUA DOS COMEDIANTES | | 32 | ARAGUES | | 99999999 | Portugal |
| Pedro Hernandez | | Address Redacted | | | | | | |
| Pedro Jimenez | | Address Redacted | | | | | | |
| Pedro Longo | | Address Redacted | | | | | | |
| Pedro Maltarollo | | Address Redacted | | | | | | |
| Pedro Miranda | | Address Redacted | | | | | | |
| Pedro Oliveros | | Address Redacted | | | | | | |
| Pedro S. Pais | | Address Redacted | | | | | | |
| Pedro Vazquez | | Address Redacted | | | | | | |
| PEE WEES | | Central Square #18 | | | Linwood | NJ | 08221 | |
| PEEBLES, INC. | | 1 Peebles St. | | | South Hill | VA | 23970 | |
| PEER INTERNATIONAL CORPORATION | | 901 WEST ALAMEDA AVE, #108 | | | BURBANK | CA | 91506 | |
| Peggy McLaughlan | | Address Redacted | | | | | | |
| Peggy Nuovo | | Address Redacted | | | | | | |
| PEKIN & PEKIN | | LAMARTINE CADDESI 10 | | 11 | TAKSIM | | 99999 | Germany |
| PEKIN & PEKIN | | LAMARTINE CADDESI 10 | | | TAKSIM | | 99999 | Germany |
| Pekin & Pekin | | Lamartine Caddesi 10 | Taksim 34437 | | Istanbul | | | Turkey |
| PELICAN DEVELOPMENT COMPANY | | 17042 GILLETTE AVENUE | | | IRVINE | CA | 92614 | |
| PELICAN HILL | | 22701 PELICAN HILL ROAD SOUTH | | | NEWPORT COAST | CA | 92657 | |
| PELICAN OUTDOOR PRODUCTS | | 393 Rt 18 | | | East Brunswick | NJ | 08816 | |
| PELICAN SPORT | | 2980 Route 10 | | | Morris Plains | NJ | 07950 | |
| PELICAN SWIM & SKI CENTER | | P.O. Box 36 | | | Whitehouse | NJ | 08888 | |
| PELICON | | 317 MANHATTAN AVE. | | | MANHATTAN BEACH | CA | 90266 | |
| PELOTON PROPERTIES, LLC | FIRST & LENORA BUILDING | 2829 RUCKER AVE STE 100 | | | EVERETT | WA | 98201 | |
| PELTZ SHOES | BGP INC | 4911 Creekside Dr Ste B | | | Clearwater | FL | 33760 | |
| PENDLETON WOOLEN MILLS | | 220 NW BROADWAY AVE | | | PORTLAND | OR | 97209 | |
| Penelope Fedor | | Address Redacted | | | | | | |
| Penelope Galindo | | Address Redacted | | | | | | |
| PENI KAM INC | | 1811 TRINITY VALLEY DR. | | | CARROLLTON | TX | 75006 | |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 1600 Strawberry Square | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| PENNSYLVANIA DEPT OF REVENUE | | 1 REVENUE PLACE | | | HARRISBURG | PA | 17129 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | 4th & Walnut Sts | Dept 280946 | Harrisburg | PA | 17128 | |
| PENSION BENEFITS UNLIMITED, INC | | 18008 SKY PARK CIR STE 200 | | | IRVINE | CA | 92614-6488 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 376 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENTAGRAM DESIGN INC | | 204 FIFTH AVE | | | NEW YORK | NY | 10010 | |
| PEOPLE SKATE AND SNOW | | 1520 Benvenue St | | | Lake Sylvan | MI | 48320 | |
| PEPES CASUALS | | 311 S. EL PASO STREET | | | EL PASO | TX | 79901 | |
| PEQUENA OLA 1 | | PO Box 1568 | | | Dorado | PR | 00646 | |
| PEQUENA OLA 2 | | 975 Hostos Ave Suite 670 | | | Mayaguez | PR | 00680 | |
| PER HAMPUS STALHANDSKE | | 4036 VERMONT ST | | | LONG BEACH | CA | 90814 | |
| Pereida, Icacia Z. | | Address Redacted | | | | | | |
| Perella, Brenden A. | | Address Redacted | | | | | | |
| PERFECT DAY SURF CAMP | | 517 FAYE LANE | | | REDONDO BEACH | CA | 90277 | |
| PERFECT NORTH SLOPES | | 19074 Perfect Lane | | | Lawrenceburg | IN | 47025 | |
| PERFEX LIMITED | QAS TECH | Unit 6, 9F Sun Cheong Ind. Bldg. | | | Hong Kong | HK | 999077 | Hong Kong |
| PERFORMANCE FRANCHISING INC. | DBA JANI-KING OF WESTERN WASHINGTON | 7064 S 220TH ST BLD 9 | | | KENT | WA | 98032 | |
| Performance Locker | | 1302 S. State ave | | | Alpena | MI | 49707 | |
| PERFORMANCE MOTORCYCLE | OSVALDO FUENTES | Carr. 156 Km 10.5 | | | Barranquitas | PR | 00794 | |
| PERFORMANCE SKI & SURF | | 191 DRENNEN ROAD SUITE 517 | | | ORLANDO | FL | 32806 | |
| PER-HAMPUS STALHANDSKE | | Address Redacted | | | | | | |
| PERISCOPE | | 110 E NINTH ST., STE# B-1145 | | | LOS ANGELES | CA | 90079 | |
| PERIWINKLES | | 371 Sagamor Rd. | | | Rye | NH | 03870 | |
| PERLA AND ISAAC LALO | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| PERMIT PROCESSORS HAWAII LLC | | P.O. BOX 10213 | | | HONOLULU | HI | 96816 | |
| PERMITS DIRECT LLC | | 2413 PACIFIC COAST HWY., #202 | | | LOMITA | CA | 90717 | |
| PERSIMMON | | 201 Waikoloa Beach Dr #910 | | | Waikoloa | HI | 96738 | |
| PERSIMMON TREE | | 229 Marine Avenue | | | Newport Beach | CA | 92662 | |
| PERSONA | | 122 Main St | | | Nashua | NH | 03060 | |
| Peschke Realty Associates LLC | | 85 Suffolk Ave. | | | Sierra Madre | CA | 91024 | |
| PESTO INC | DBA MORRIS VISITOR PUBLICATIONS | P.O. BOX 1584 | | | AUGUSTA | GA | 30903 | |
| PETANNAFIN MANAGEMENT CORPORATION | | Address Redacted | | | | | | |
| PETE LANES | | P.O. BOX 10 | | | SUN VALLEY | ID | 83353 | |
| PETE SMITHS SURF SHOPS | | 318 114th St | | | Stone Harbor | NJ | 08247 | |
| Peter Chambers | | Address Redacted | | | | | | |
| Peter deAquino | | Address Redacted | | | | | | |
| Peter Domine | | Address Redacted | | | | | | |
| Peter Giang | | Address Redacted | | | | | | |
| PETER GRIMM | GEOFF KINDEL | 550 Rancheros Dr | | | San Marcos | CA | 92069 | |
| Peter H. Nguyen | | Address Redacted | | | | | | |
| Peter Hoyt | | Address Redacted | | | | | | |
| Peter Intrabartola | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter J Hampson | Peter J Hampson TTEE | 26421 Calle Lucana | | | San Juan Capistrano | CA | 92675 | |
| Peter J Saari | | Address Redacted | | | | | | |
| Peter J. Solomon Securities Company, LLC | | 1345 Avenue of the Americas | | | New York | NY | 10105 | |
| Peter Johns | | Address Redacted | | | | | | |
| Peter K. Ryter | | Address Redacted | | | | | | |
| Peter Laboy | | Address Redacted | | | | | | |
| PETER LINSMAYER | | 1169 200Th St | | | Dresser | WI | 54009 | |
| Peter Lopez | | Address Redacted | | | | | | |
| Peter McCue | | Address Redacted | | | | | | |
| Peter Medico | | Address Redacted | | | | | | |
| Peter Mel | | Address Redacted | | | | | | |
| PETER PABON | | 2435 OCEAN AVE APT #2J | | | BROOKLYN | NY | 11229 | |
| PETER PAN SHOP | | 1608 19TH STREET | | | BKERSFIELD | CA | 93301 | |
| Peter Pichichero | | Address Redacted | | | | | | |
| Peter Rodriguez | | Address Redacted | | | | | | |
| Peter Rodriguez | | Address Redacted | | | | | | |
| Peter Rodriguez | | Address Redacted | | | | | | |
| Peter Tran | | Address Redacted | | | | | | |
| Peter Villalba | | Address Redacted | | | | | | |
| PETER YUEN & ASSOCIATES | | RM 3001-2, 30/F, ONE EXCHANGE | | | HONG KONG | KLN | 09999 | Hong Kong |
| Peter Zimmermann | | Address Redacted | | | | | | |
| Peter-Joseph Martingano | | Address Redacted | | | | | | |
| PETERS CLEANING SERVICE LLC | | 530 Seventh Ave. | | | New York | NY | 10018 | |
| Peterson, Samuel R. | | Address Redacted | | | | | | |
| PETES PRO SHOP | | 24 Central Square | | | Linwood | NJ | 08221 | |
| Petra Bautista | | Address Redacted | | | | | | |
| Petra Cortez | | Address Redacted | | | | | | |
| Petra Martinez | | Address Redacted | | | | | | |
| PETTY CASH | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Peyman Erginal Advocate | | 20, Mustafa Cagatay Avenue | | | Girne | Via Mersin | 10 | Turkey |
| PF MCMULLIN COMPANY | | 1530 East Edinger #9 | | | Santa Ana | CA | 92705 | |
| PG & E OREGON | | P.O. BOX 4438 | | | PORTLAND | OR | 97208 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PGM3 INC | SPORTS HUT | 3355 PLYMOUTH BLVD STE 100 | | | PLYMOUTH | MN | 55447 | |
| PHALIN ENTERPRISES | | 40-B MAIN ST | | | MADISON | NJ | 07940 | |
| Phan Nguyen | | Address Redacted | | | | | | |
| Pharmacy Boardshop | | 1233 Rancho Vista Blvd #321 | | | Palmdale | CA | 93551 | |
| Pharmacy Boardshop | | 1920 E Serence Ave 500-2 | | | Las Vegas | NV | 89123 | |
| PHASE II | | 18110 W BLUEMOUND RD STOP 5 | | | BROOKFIELD | WI | 53045-2917 | |
| PHILADELPHIA EAGLES LLC | | One Nova Care Way | | | Philadelphia | PA | 19145-5996 | |
| Philip Black | | Address Redacted | | | | | | |
| Philip Cianci | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 378 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philip Diamantidis | | Address Redacted | | | | | | |
| Philip LaPat | | Address Redacted | | | | | | |
| PHILIP LEWIS JARRATT | | 5 KOEL STREET | | | NOOSAVILLE | QLD | | Australia |
| Philip Tolle | | Address Redacted | | | | | | |
| Philippe Rosenthal | | Address Redacted | | | | | | |
| Philline Michelle Neubauer | | Address Redacted | | | | | | |
| Phillip Cabrera | | Address Redacted | | | | | | |
| Phillip Jarrett | | Address Redacted | | | | | | |
| Phillip Langstaff | | Address Redacted | | | | | | |
| Phillip Mair | | Address Redacted | | | | | | |
| Phillip Mansfield | | Address Redacted | | | | | | |
| Phillip Marquez | | Address Redacted | | | | | | |
| Phillip Peralta | | Address Redacted | | | | | | |
| Phillip Ramones | | Address Redacted | | | | | | |
| Phillip Rocero | | Address Redacted | | | | | | |
| Phoebe Alvarez | | Address Redacted | | | | | | |
| PHOEBE BOOSIE | | 27 LOTISSEMENT LES JARDINS | | | SEIGNOSSE | | 40510 | France |
| Phoebe Davenport | | Address Redacted | | | | | | |
| PHOEBE NOVELLO | | 2217 Blood Hill Road | | | West Windsor | VT | 05089 | |
| PHOENICIAN | | 6000 E. CAMELBACK RD. | | | SCOTTSDALE | AZ | 85251 | |
| PHOENIX CITY TREASURER | | PO BOX 2005 | | | PHOENIX | AZ | 85001-2005 | |
| PHOENIX PDQ, INC. | | 15723 TEXACO AVENUE | | | PARAMOUNT | CA | 90723 | |
| Phoenix Premium Outlets Exchange LLC | | 7517 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7005 | |
| Phoenix Premium Outlets, LLC | | 7517 Solution Center | | | Chicago | IL | 60677-7005 | |
| PHOENIX PREMIUM OUTLETS, LLC | | 7517 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7005 | |
| Phoenix Premium Outlets, LLC | Phoenix Premium Outlets, LLC | | 7517 Solution Center | | Chicago | IL | 60677-7005 | |
| Phoenix Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| PHOTO TOURS RETAIL NV | DIVE FRIENDS BONAIRE | KAYA PLAYA LECHI #24 | | | KRALENDIJK | BO | 0 | Dutch Antilles |
| PHOTO.PASISALMINEN.COM | | Address Redacted | | | | | | |
| PHXTREME CORP | | 2600 NW. 87 AVE. #14 & #21 | | | MIAMI | FL | 33172 | |
| Phy Tran | | 15907 W Deanne Dr | | | Waddell | AZ | 85355 | |
| Phylo Davis | | Address Redacted | | | | | | |
| PIACE BOUTIQUE | | 120 E. KIRKWOOD AVE. | | | BLOOMINGTON | IN | 47408 | |
| PIAS UK LTD | | 1 BEVINGTON PATH | | | LONDON | | SE1 3PW | United Kingdom |
| PICO METAL PRODUCTS, INC. | | 10640 SPRINGDALE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| PICTUREHOUSE & THESMALLDARKROOM, IN | | 437 W. 16TH ST., 3RD FL | | | NEW YORK | NY | 10011 | |
| PIDDER PATTER | | 1450 Jank Lane | | | Goliad | TX | 77963 | |
| Pierce Bithman | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 379 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pierce Brothers | | Address Redacted | | | | | | |
| Pierce Flaherty | | Address Redacted | | | | | | |
| PIERCE SKATE & SKI INC | | 208 W 98Th Street | | | Minneapolis | MN | 55420 | |
| Pierre Agnes | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Pierre Dufour | | 7112 Waverly | | | Montreal | QC | H25 3J3 | Canada |
| PIERRE FILMARE | | SODRA SMEDJEGATAN 3 | | | LULEA | | 972 35 | Sweden |
| Pierre Jean-louis | | Address Redacted | | | | | | |
| PIERSIDE PAVILION, LLC | | 300 PACIFIC COAST WHY #119 | | | HUNTINGTON BEACH | CA | 92648 | |
| Pierson, Kyle A. | | Address Redacted | | | | | | |
| Pike 7 Limited Partnership, a Delaware Limited Partnership | By its sole partner, Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | PO Box 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| Pike 7 Limited Partnership, a Delaware Limited Partnership | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | | Rockville | MD | 20852-4041 | |
| Pike 7 Limited Partnership, a Delaware Limited Partnership. By its sole partner, | Federal Investment Realty Trust, a Maryland Real Estate Investment Trust | c/o Federal Realty Investment Trust | Attn Legal Dept | 1626 East Jefferson St | Rockville | MD | 20852-4041 | |
| Pilar Morales | | Address Redacted | | | | | | |
| Pilar Surch | | Address Redacted | | | | | | |
| PILARS BEACHWEAR | | 3745 Mission Blvd. | | | San Diego | CA | 92109 | |
| PILGRIM SURF | | 68 N 3RD ST | | | BROOKLYN | NY | 11249 | |
| PILOT FREIGHT SERVICES | | DEPT. 2640 | | | DALLAS | TX | 75312 | |
| PIMCO LLC | | 110 7Th Ave #2 | | | Belmar | NJ | 07719 | |
| PIN ME APPAREL | | 3705 N Mississippi | | | Portland | OR | 97227 | |
| PINE MTN SPORT SHOP | | N3332 Pine Mountain Rd | | | Iron Mountain | MI | 49801 | |
| PINE NEEDLE | | 835 Main Ave Ste 112 | | | Durango | CO | 81301 | |
| PINEHURST MANUFACTURING | JEFF BRISCHKE | Zoli Zip St. Andrews | | | San Pedro Sula | | 21101 | Honduras |
| PINETREE SPORTS, INC. | | 2165 Overland Ave. | | | Burley | ID | 83318 | |
| Pinewood Palm Beach Retail LLC | DBA PINEWOOD PALM BCH RETAIL | P.O. BOX 310300 PROPERTY 124610 | | | DES MOINES | IA | 50331-0300 | |
| Pinewood Palm Beach Retail, LLC, a Florida Limited Liability Company | c/o Woolbright Development, Inc. | 2240 N.W. 19th Street, Suite 801 | | | Boca Raton | FL | 33431 | |
| PINEWSKIS SKI SHOP | | 546 W. Main Street | | | Anoka | MN | 55303 | |
| Pink Gold LLC | | 103 N. Saint Mary St. | | | Carthage | TX | 75633 | |
| PINNACLE SNOWBOARD SHOP | | P.O. BOX 340 | | | NEWRY | ME | 04261 | |
| PINQUI DE ALAJUELA S A | | 175 Metros Este | | | Alajuela | CR | 0 | Costa Rica |
| PIN-UP GOLF, INC. | | 14320 VENTURA BLVD., SUITE#197 | | | SHERMAN OAKS | CA | 91423 | |
| PIONEER CUSTOM ELECTRICAL | PRODUCTS CORPORATION | 10640 SPRINGDALE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| PIONEERS BOARDSHOP | | 62 Lafayette Rd | | | North Hampton | NH | 03862 | |
| PIPE DREAMS SURF CO | ONE ALOHA TOWER DRIVE | Space 194, Box 74 | | | Honolulu | HI | 96813 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 380 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPE SKATEPARK | | 3025 Woodline Dr. | | | Janesville | WI | 53545 | |
| PIPELINE PROMOTIONS | | 1351 Logan Ave. Unit C | | | Costa Mesa | CA | 92626 | |
| PIPELINE SURF | | 2022 FIRST AVE | | | Fernandina Beach | FL | 32034 | |
| PIPELINE SURF SHOP | | 1000 SOUTH KINGS HIGHWAY | | | MYRTLE BEACH | SC | 29577 | |
| PIPP MOBILE STORAGE SYSTEMS, INC | DBA DENSTOR MOBILE STORAGE SYSTEMS | 2966 WILSON DRIVE NW | | | WALKER | MI | 49534 | |
| PIRETTE LLC | | 2727 NEWPORT BLVD STE 201 | | | NEWPORT BEACH | CA | 92663 | |
| PISTOLE | | 523 W SPRAGUE | | | SPOKANE | WA | 99201 | |
| PISTOLS N PETTICOATS | | 120 W Kentucky Ave | | | Franklin | KY | 42134 | |
| PIT CREW | | 880 N. East Street Unit 204 | | | Frederick | MD | 21701-5045 | |
| PITCO INC./SIERRA SPORT | | PO Box 550127 | | | South Lake Tahoe | CA | 96150 | |
| PITKIN COUNTY TREASURER | | 506 E. MAIN ST | | | ASPEN | CO | 81611 | |
| PITKIN STEARNS INTL INC. | | 1501 W. CAMPUS DR., UNIT D | | | LITTLETON | CO | 80120 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVI | | PO BOX 371887 | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES INC. | | PO BOX 371896 | | | PITTSBURGH | PA | 15250 | |
| PITT COUNTY TAX COLLECTOR | | P.O BOX 875 | | | GREENVILLE | NC | 27835 | |
| PITTER PATTER | | 1617 BERETANIA ST. #308 | | | HONOLULU | HI | 96826 | |
| PITTI BIMI / ANTIXX | | 254 Drum Point Rd. | | | Brick | NJ | 08723 | |
| PITTSBURGH STEELERS SPORTS INC | | 100 Art Rooney Ave | | | Pittsburgh | PA | 15212 | |
| PIXGRAMMER PREMEDIA PRIVATE LIMITED | | RAMABHAVAN COMPLEX, 3RD FLOOR | 10 | | MANGALORE | | 575003 | India |
| PIXGRAMMER PREMEDIA PRIVATE LIMITED | | RAMABHAVAN COMPLEX, 3RD FLOOR | | | MANGALORE | | 575003 | India |
| PIXIE MARKET | | 100 STANTON ST | | | NEW YORK | NY | 10002 | |
| PJS SURFRIDER | | 2122 W Oceanfront | | | Newport Beach | CA | 92663 | |
| PKS SKI & SPORTS | | PO Box 10010 | | | Ketchum | ID | 83340 | |
| PLAN NINE | | 5555 St Louis Mills Blvd | | | Hazelwood | MO | 63042 | |
| Planes Moving & Storage, Inc. | | P.O. BOX 636589 | | | CINCINNATI | OH | 45263 | |
| Planes Moving & Storage, Inc. | | P.O. BOX 636589 | | | Cincinnati | OH | 45263-6589 | |
| Planes Moving & Storage, Inc. dba Planes Specialized Logistics | | 9823 Cincinnati-Dayton Road | | | West Chester | OH | 45069 | |
| Planes Moving & Storage, Inc. dba Planes Specialized Logistics | Planes Moving & Storage, Inc. | | P.O. BOX 636589 | | Cincinnati | OH | 45263-6589 | |
| PLANET BLUE | | 1653 12th St | | | Santa Monica | CA | 90404 | |
| PLANETARIUM | | 8900 Zone 5 | | | Panama | PA | 0 | Panama |
| PLANIFORM (1983) INC. | | 1060 RUE NATIONALE | | | TERREBONNE | QC | J6W 6C1 | Canada |
| PLASTINAX AUSTRAL LTEE | DIDIER DE SPEVILLE | Mon Desert Alma Industral Zone | | | St. Pierre | | 742CU001 | Mauritius |
| PLAYA VOLTIOS | | Hc-1 Box 8934 | | | Vieques | PR | 00765 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAYERO INC | | PO BOX 1655 | | | RINCON | PR | 00677-1655 | |
| PLAZA SURF AND SPORTS | | PO Box 5087 | | | Montauk | NY | 11954 | |
| PLEASURE SNOWBOARD MAGAZIN | | CLEMENSTRASSE 78 | | 9 | MUNCHEN | | 80796 | Germany |
| PLEASURE SPORTS | | 9221 Se Woods End Pl | | | Tequesta | FL | 33469 | |
| Pleat, Perry & Ritchie, P.A. | | 4477 Legendary Drive | Suite 202 | | Destin | FL | 32541 | |
| Pleitez, Nancy R. | | Address Redacted | | | | | | |
| PLUMBING, PIPING & | CONSTRUCTION, INC. | 5950 LAKESHORE DRIVE | | | CYPRESS | CA | 90630 | |
| PLUS SKATE SHOP | | 186 Miracle Strip Parkway | | | Fort Walton Beach | FL | 32548 | |
| PLUS SKATEBOARDING | | 33335 Grand River | | | Farmington | MI | 48336 | |
| PLUSFOAM COMPOUND TECHNOLOGIES, LLC | | 844 PRODUCTION PLACE | | | NEWPORT BEACH | CA | 92663 | |
| PLUTO SPORTS | | 245 SEVEN OAKS DR NORTH | | | Knoxville | TN | 37922 | |
| PLYMOUTH SKI & SPORT | | 97 Main St. | | | Plymouth | NH | 03264 | |
| PMDMS | | 1132 Wilmot Road | | | Scarsdale | NY | 10583 | |
| PNH ENTERPRISES, INC | | 1985 HYMUS | | | DORVAL | QC | H9P 1J8 | Canada |
| PO KEE GARMENT MFG. LTD. | | FLAT G, 7/FL., | | | KWAI CHUNG | NT | 999077 | Hong Kong |
| POCO LOCO SWIM SHOP | | 67 N Main St | | | Logan | UT | 84321 | |
| POETRY IN MOTION INC | RISE SKATESHOP | 1507 SPYRUN AVE | | | FORT WAYNE | IN | 46805 | |
| POINT 360 | | P.O. BOX 844223 | | | LOS ANGELES | CA | 90084 | |
| POINT B, INC | | 6080 CENTER DRIVE SUITE 600 | | | LOS ANGELES | CA | 90045 | |
| POINT BREAK SURF SHOP | | 295 Palmas Inn Way Ste 126 | | | Humacao | PR | 00791 | |
| POINT IMAGING GROUP, INC. | | 1701 NORTH WIND PARKWAY | | | Hobart | IN | 46342 | |
| POINT TO POINT TRANSPORTATION | | P.O. BOX 17706 | | | SEATTLE | WA | 98127 | |
| Poipu | | 3105 Akahi St | | | Lihue | HI | 96766 | |
| Pokorny, Chantal P | | Address Redacted | | | | | | |
| POLAROID FOTOBAR LLC | | 2915 S. CONGRESS AVE | SUITE BH | | DELRAY | FL | 33445 | |
| Politi, Joseph L | | Address Redacted | | | | | | |
| POLKA DOTS AND PEARLS | | 2105 BUSTER LN | | | SOUTHSIDE | AL | 35907-7249 | |
| POLKADOT PONY | | 4500 I-55 North Ste#180 | | | Jackson | MS | 39211 | |
| POLO CLUB | THE OUTLET ROUTE 66 MALL | 18400 Carr#3 Suite 45 | | | Canovanas | PR | 00729 | |
| Polservice | | P.O. Box 335 | | | Warszawa | | 00-950 | POLAND |
| POLSERVICE PATENT | & TM ATTORNEYS | 00-950 WARSAW PO BOX 335 | | | WARSAW | PDK | 99-999 | Poland |
| POLSERVICE PATENT | Polservice Patent and Trademark Attorneys Office | | Bluszczanska 73 | | Warsaw | | 00-712 | Poland |
| Polservice Patent and Trademark Attorneys Office | | Bluszczanska 73 | | | Warsaw | | 00-712 | Poland |
| Polservice Patent and Trademark Attorneys Office | | Bluszczanska 73 | | | Warsaw | | 00-712 | |
| POLYKNIT KNITWEAR CO. LTD | MANDY KONG | Flat B, 6/F, Kin Hing Ind | | | Hong Kong | HK | 999077 | Hong Kong |
| POLYVORE INC. | | 100 VIEW ST., STE. 101 | | | MOUNTAIN VIEW | CA | 94041 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POMEROY SPORTS | | 614 E. Durant Street | | | Aspen | CO | 81611 | |
| POMONA VALLEY WORKSHOP | | 4650 BROOKS STREET | | | MONTCLAIR | CA | 91763 | |
| PONDELWILKINSON INC. | | 1880 CENTURY PK. E., STE 350 | | | LOS ANGELES | CA | 90067 | |
| Pono Heen | | Address Redacted | | | | | | |
| PONTE VEDRA INN AND CLUB | | 200 Ponte Vedra Blvd | | | Ponte Vedra Beach | FL | 32082 | |
| Poonam Gupta | | Address Redacted | | | | | | |
| POOR SPECIMEN PRODUCTIONS | | 330 BARBARA AVE | | | SOLANA BEACH | CA | 92075 | |
| POP | | 310 Grand St | | | Brooklyn | NY | 11211 | |
| POP UP LLC | POP UP! SKATE SHOP | 7489 E. 29TH PL | | | DENVER | CO | 80238 | |
| POPFIZZ | | 1481 Canton Mart Rd Suite E | | | Jackson | MS | 39211 | |
| Popovic Popovic Samardzija & Popovic | | Takovska 19 | 11120 Belgrade 35 | | | | | SERBIA & MONTENEGRO |
| POPSUGAR | | P.O. BOX 83323 | | | WOBURN | MA | 01813 | |
| PORCH LIGHT INVESTMENTS INC | DARIN MARONI | 13501 RANCH ROAD 12 | | | WIMBERLEY | TX | 78676 | |
| PORCH LIGHT INVESTMENTS, INC. | | 13501 RANCH ROAD 12, #103 | | | WIMBERLEY | TX | 78676 | |
| PORT LOGISTICS GROUP | | 15530 SALT LAKE AVE. | | | CITY OF INDUSTRY | CA | 91745 | |
| Port Logistics Group | c/o Martin K. Brogden | 288 Mayo Avenue | | | City of Industry | CA | 91789 | |
| Port Logistics Group | Pamela Webster, Esq. | Buchalter Nemer | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | |
| Port Logistics Group, Inc. | | 15530 SALT LAKE AVE. | | | CITY OF INDUSTRY | CA | 91745 | |
| PORTERS SKI & SPORT | | 11391 DEEFIELD DR. | | | TRUCKEE | CA | 96161-0505 | |
| PORTLAND COLLECTIVE, LLC | | Address Redacted | | | | | | |
| Portland General Electric Company | Portland General Electric (PGE) | 7895 SW Mohawk St. / ERC | | | Tualatin | OR | 97062 | |
| PORTLAND MDSE. CORP. | | AV. SANTIAGO MARINO,CRUCE C | | | ISLA MARGARITA | NE | 0 | Venezuela |
| POSADA PUNTA DE LOBOS S.A. | | LOTE B, CATRIANCA | | 13 | PICHILEMO | | 09999 | Chile |
| POSEIDON STAND UP PADDLE | | 1654 Ocean Ave. | | | Santa Monica | CA | 90401 | |
| POSH CLOTHING | | 8632 Lamplighter Ln | | | Cadillac | MI | 49601 | |
| POSH PUNKINS | | 4356 Town Center Blvd. Suite 120 | | | El Dorado Hills | CA | 95762 | |
| POSITION MUSIC INC. | | P.O. BOX 25907 | | | LOLS ANGELES | CA | 90025 | |
| POTTER & CO LLC | | 172 Thames St | | | Newport | RI | 02840 | |
| POTTER BROTHERS | | 57 City View Terace | | | Kingston | NY | 12401 | |
| POWDER AND SUN SPORTS,LLC | | PO Box 0517 | | | Wrightwood | CA | 92397 | |
| Powder House | | 311 SW Century Drive | | | Bend | OR | 97702 | |
| POWDER HOUSE | | PO Box 284 | | | Buellton | CA | 93427 | |
| POWDER PURSUITS | | P O Box 773008 | | | Steamboat Springs | CO | 80477 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWDER SHACK | MSM SPORT SERVICES INC. | PO Box 5 | | | McGaheysville | VA | 22840 | |
| POWELL PLASTERWORK LLC | | 4500 140TH AVE NORTH, STE #101 | | | CLEARWATER | FL | 33762 | |
| POWER CIRCLE INC | | 1420 PEERLESS PLACE #120 | | | LOS ANGELES | CA | 90035 | |
| Power Circle, Inc. | | 142 PEERLESS PLACE #12 | | | LOS ANGELES | CA | 00935 | |
| POWER CONNECTIONS CAREER SERVICES | | 114 PACIFICA, STE 320 | | | IRVINE | CA | 92618 | |
| POWER MEDIC TECHNOLOGIES, INC | | 10411 26TH ST. | | | RANCHO CUCAMONGA | CA | 91730 | |
| POWERREVIEWS, INC. | | 440 N. WELLS STREET SUITE 720 | | | CHICAGO | IL | 60654 | |
| PPC PRE PRESS CENTER OY | | ITAKATU 1- 5D | | 2 | HELSINKI | | 00930 | Finland |
| PR CONSULTING | | 304 Hudson St 7th Floor | | | NEW YORK | NY | 10013 | |
| PR Consulting, Inc. | | 304 Hudson St 7th Floor | | | NEW YORK | NY | 10013 | |
| PR NEWSWIRE ASSOCIATION, LLC | | G.P.O. BOX 5897 | | | NEW YORK | NY | 10087 | |
| PRADA USA CORP | CORP OFF A/R DEPT 6TH FL | 610 WEST 52ND STREET | | | NEW YORK | NY | 10119 | |
| Prada USA Corp | Prada USA Corp | Corp Off A/R Dept 6th Fl | 610 West 52nd Street | | New York | NY | 10119 | |
| PRADA USA Corp. | | 610 West 52nd Street | A/R Dept. 6th Floor | | New York | NY | 10019 | |
| PRADA USA Corp. | c/o Ira Reid, Baker & McKenzie LLP | 452 Fifth Avenue | | | New York | NY | 10018 | |
| PRADA USA Corp. | PRADA USA Corp. | | 610 West 52nd Street | A/R Dept. 6th Floor | New York | NY | 10019 | |
| Prada USA Corp. | Ruggero Caterini, Chief Operating Officer | 610 West 52nd Street | | | New York | NY | 10019 | |
| Prairie Moon, Inc | Rockman Clothing | 326 9th St | | | Sheldon | IA | 51201 | |
| PRAIRIE OUTFITTERS | | Box 220 | | | Stanley | ND | 58784 | |
| Pranati Kumar | | Address Redacted | | | | | | |
| Pratibha Syntex Limited | | PLOT NO. 15-16 APPAREL PARK, | | | PITHAMPUR | | 454775 | India |
| PRATIBHA SYNTEX LTD | | PLOT NO. 15-16 APPAREL PARK, | | | PITHAMPUR | | 454775 | India |
| PRE LAUGHLIN (NV) LLC | 1955 S. CASINO DR HOLDINGS, LLC | 2100 W 7TH STREET | | | FORTH WORTH | TX | 76107 | |
| PRECISE SEAMLESS APPARELS P | | PACE CITY II | SECTOR 37 | GURGAON | PLOT NO 762 and 763 HARYANA | 07 Haryana | IN 12-2001 | India |
| Precision Offset, Inc. | DBA Precision Services Group | 15201 Woodlawn Ave | | | Tustin | CA | 92780 | |
| PRECISION SKATEBOARDS | | 2005 Y ST. SUITE B | | | LINCOLN | NE | 68503 | |
| PREMIER FINANCIAL SEARCH, INC | | 27955 SMYTH DR., SUITE 102 | | | VALENCIA | CA | 91355 | |
| Premier Print Source | | 7281 Murdy Circle | | | Huntington Beach | CA | 92647 | |
| PREMIER PRINT SOURCE, INC. | | 7281 Murdy Circle | | | Huntington Beach | CA | 92647 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 384 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER SKATEBOARDING LLC | | 14 WESTON ST SE | | | GRAND RAPIDS | MI | 49503 | |
| Premiere Global Services, Inc. (PGi) | Acct No 697377 | PO Box 404351 | | | Atlanta | GA | 30384 | |
| Premium Outlet Partners, L.P. | | PO Box 822900 | | | Philadelphia | PA | 19182-2900 | |
| Premium Outlet Partners, L.P. | Premium Outlet Partners, L.P. | | PO Box 822900 | | Philadelphia | PA | 19182-2900 | |
| Premium Outlet Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| PREMIUM SHIRTS | EDDY CHAVEZ | 2102-B Alton Parkway | | | Irvine | CA | 92606 | |
| Presley Woodall | | Address Redacted | | | | | | |
| Preston Brown | | Address Redacted | | | | | | |
| Preston Erwick | | Address Redacted | | | | | | |
| Preston Poirier | | Address Redacted | | | | | | |
| PREVEYOR LLC | | 214 E 9TH ST APT 4C | | | NEW YORK | NY | 10003-7555 | |
| PREWITT MANAGEMENT LLC | | 1675 N. MILITARY TR STE 500 | | | BOCA RATON | FL | 33486 | |
| Prewitt Management LLC v. QS Retail, Inc. | | 1675 N. MILITARY TR STE 500 | | | BOCA RATON | FL | 33486 | |
| PRICE BUSTERS SHOE WHSE | | 5100 E. WHITTIER BLVD | | | LOS ANGELES | CA | 90022 | |
| PRICELESS OUTLETS OF LAS VEGAS | AT LAUGHLIN LLC | 9103 ALTA DR., STE 204 | | | LAS VEGAS | NV | 89145 | |
| Priceless Outlets of Las Vegas at Laughlin LLC | | 1955 S. Casino Drive, Suite 113 | | | Laughlin | NV | 89029 | |
| Priceless Outlets of Las Vegas at Laughlin LLC | c/o Moonbeam Capital Investments LLC | 2100 Pleasant Hill Road, Suite 250 | | | Duluth | GA | 30096 | |
| Priceless Outlets of Las Vegas at Laughlin LLC | Priceless Outlets of Las Vegas at Laughlin LLC | | 1955 S. Casino Drive, Suite 113 | | Laughlin | NV | 89029 | |
| Priceless Outlets of Las Vegas at Laughlin LLC | Priceless Outlets of Las Vegas at Laughlin LLC | | 9103 Alta Drive, Suite 204 | | Las Vegas | NV | 89145 | |
| Priceless Outlets(1955 South Casino Drive Holding, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | 7501 Wisconsin Ave | Suite 500, West | | Bethesda | MD | 20814 | |
| Priceless Outlets(1955 South Casino Drive Holdings, LLC) | c/o CWCapital Asset Mgmt LLC, Special Servicer | 7501 Wisconsin Ave | Suite 500, West | | Bethesda | MD | 20814 | |
| PRIMAL SURF | | 3106 Revere Blvd. | | | Brigantine | NJ | 08203 | |
| PRIMARY COLOR SYSTEMS CORPORATION | DBA PRIMARY COLOR SYSTEMS | PO BOX 52218 | | | PHOENIX | AZ | 85072-2218 | |
| PRIME ASIA DEVELOPMENT CO. LTD | | Rm. 1201, 5-12F, Fu Hong | | 190 | Dongguan | | 523560 | China |
| Prime Memory Solution Inc. | | 4600 Kietzke Ln H-182 | | | Reno | NV | 89502 | |
| Prime Outlets at Pismo Beach LLC | c/o Simon Premium Outlets | Attention Lease Services | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Prime Outlets At Pismo Beach LLC | Prime Outlets at Pismo Beach LLC | | PO Box 603017 | | Charlotte | NC | 28260-3017 | |
| Prime Outlets At Pismo Beach LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIME OUTLETS AT PISMO BEACH, LLC | | P.O. BOX 603017 | | | CHARLOTTE | NC | 28260-3017 | |
| Prime Outlets at Pismo Beach, LLC (Simon/Premium) | c/o Simon Premium Outlets | 60 Columbia Rd, Bldg B, 3rd Fl | | | MORRISTOWN | NJ | 07960 | |
| PRIMEDIA SPECIALTY GROUP, INC | DBA SOURCE INTERLINK MEDIA | 831 S DOUGLAS ST STE 100 | | | EL SEGUNDO | CA | 90245-4956 | |
| Primetime Paintball and Skateboards | | 3707 Hidden Valley Rd | | | Gillete | WY | 82718 | |
| PRIMO SURF | | PO Box 788 | | | Hagatna | GU | 96913 | |
| Prince Edward Island Dept of Finance | | Shaw Bldg 2nd Fl S | 95 Rochford St | PO Box 2000 | Charlottetown | PE | C1A 7N8 | Canada |
| PRINCE GEORGES COUNTY | | P.O. BOX 17578 | | | BALTIMORE | MD | 21297 | |
| Prince William County Commonwealth Attorney | Consumer Protection Division | 9311 Lee Ave #200 | | | Manassas | VA | 20110 | |
| PRINCES INC | | PO Box 1463 | | | Oroville | WA | 98844 | |
| PRINCESS CRUISES | | PO Box 959 | | | Santa Clarita | CA | 91380 | |
| Princess Joy Manalac | | Address Redacted | | | | | | |
| Princess Thomas | | Address Redacted | | | | | | |
| Princeton Pilgrim | | Address Redacted | | | | | | |
| PRINCETON SPORTS | | 6239 Falls Rd. | | | Baltimore | MD | 21209 | |
| PRINCIPLE LIFE INSURANCE CO | DBA PINEWOOD PALM BCH RETAIL | P.O. BOX 310300 PROPERTY 124610 | | | DES MOINES | IA | 50331-0300 | |
| PRINTGLOBE INC. | | 5812 TRADE CENTER DR. | | | AUSTIN | TX | 78744 | |
| Priscilla A. Pokipala | | Address Redacted | | | | | | |
| Priscilla Catano | | Address Redacted | | | | | | |
| Priscilla Close | | Address Redacted | | | | | | |
| Priscilla Delgado | | Address Redacted | | | | | | |
| Priscilla Hernandez | | Address Redacted | | | | | | |
| Priscilla Lau | | Address Redacted | | | | | | |
| Priscilla Torres | | Address Redacted | | | | | | |
| Priscilla Torres | | Address Redacted | | | | | | |
| Prisilla Barajas | | Address Redacted | | | | | | |
| Prisma Garcia | | Address Redacted | | | | | | |
| Prisma Limon | | Address Redacted | | | | | | |
| PRIVATE INC. | | 4640 E. PACIFIC COAST HWY | | | LONG BEACH | CA | 90804 | |
| PRO CO CORP | DBA MIDWEST APPAREL TRADE SHOWS | P.O. BOX 577952 | | | CHICAGO | IL | 60657 | |
| PRO PARK, INC | | 900 FRONT ST, UNIT 14 | | | LAHAINA | HI | 96761 | |
| PRO SKATEBOARD SHOP | | 1108 Main St | | | Belmar | NJ | 07719 | |
| PRO SPORTS CENTER | | 1600 5th Street | | | Eureka | CA | 95501 | |
| PRO SPORTS CLUB | | 4455 148TH AVE NE | | | BELLEVUE | WA | 98007 | |
| PRODIGY SHOES | | 1050 Shaw Ave | | | Clovis | CA | 93612 | |
| PRODUCTION DEJAVU 2012 | | 540 AGATHE-GAGNE | | | QUEBEC | QC | G2N 0H5 | Canada |
| PROFAC, INC. | DBA MERRITT WOODWORK | 7198 INDUSTRIAL PARK BLVD | | | MENTOR | OH | 44060 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL SYSTEMS TECHNOLOGY, IN | | 390 WEST 6500 SOUTH | | | MURRAY | UT | 84107 | |
| PROJECT K | | 231 MAIN STREET | | | CHICO | CA | 95928 | |
| PROJECT PROFESSIONALS SEARCH GROUP | DBA PROJECT PRO SEARCH | 19600 Fairchild #320 | | | Irvine | CA | 92612 | |
| PROKURON SOURCING SOLUTIONS, INC | | C/O 912050 PO BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | Canada |
| PROLITE MOUNTAIN SPORTS | | 421 W Griffin Dr #1 | | | Bozeman | MT | 59715 | |
| Promes Van Doorne | | L. G. Smith Boulevard 62 | | | | | | ARUBA |
| PROMO PRODUCTION DEPT | | 15362 Graham St. | | | Huntington Beach | CA | 92649 | |
| PROMO-QS M&D | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| PROMO-QS SALES WETSUIT | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| PROMO-ROBERT B MCKNIGHT /INACTIVE | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| PROMO-ROXY SALES | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| PROOF LAB | | 254 Shoreline Hwy. | | | Mill Valley | CA | 94941 | |
| PROOF OF CONCEPT INC. | | 17906 NE 23RD Street | | | Vancouver | WA | 98684 | |
| Proofpoint, Inc. | | DEPT CH 17670 | | | PALATINE | IL | 60055-7670 | |
| PROPEL FOOTWEAR | | 420 Broadway Corp | | | New York | NY | 10013 | |
| PROPEL INSURANCE | | P.O. BOX 2940 | | | TACOMA | WA | 98401 | |
| PROPELLER RECORDINGS U.S. LLC | C/O MONIKA TASHMAN | 100 PARK AVE., 30TH FL | | | NEW YORK | NY | 10017 | |
| PROPERTY ADVENTURE CORP | | 1765 N. ELSTON AVE | | | CHICAGO | IL | 60642 | |
| PRO-PLAYER | | Distribuidora P Limited | | | Bello Monte | CAR | | Venezuela |
| PROPORTA | | UNIT 3 WOODINGDEAN BUSINESS PARK | | | BRIGHTON | SE | BN2 6NX | United Kingdom |
| PRORIGO SOFTWARE PRIVATE LIMITED | | S.No. 82/1/1/6, 2nd Floor | | | Pune | | 411045 | India |
| PROSPECT | | PO Box 3327 | | | Park City | UT | 84060 | |
| PROSPECT DEVELOPMENT LP | DBA PHP MANAGEMENT | P.O. BOX 415 | | | LA JOLLA | CA | 92038 | |
| Prospero De Leon Echeverria | | Address Redacted | | | | | | |
| PROULX INC. | | 321 Ashmun St. | | | Sault Sainte Marie | MI | 49783 | |
| PROVIDENCE GUETHARY | | 563 AV DUGLE DE GAULLE | | 64 | GUETHARY | | 64270 | France |
| PROVO CITY UTILITIES | | PO BOX 1849 | | | PROVO | UT | 84603-1849 | |
| PROYECCIONES ADMINISTRATIVAS | RCB SA DE CV | 5 DE MAYO 27 DESP. | | | CUAUHTEMOC | DF | 06000 | Mexico |
| PRUDENTIAL OVERALL SUPPLY | | P.O. BOX 11210 | | | SANTA ANA | CA | 92711 | |
| PRW PRINCEVILLE DEVELOPMENT CO. | | 5-3900 KUHIO HIGHWAY | | | PRINCEVILLE | HI | 96722 | |
| PRYOR CASHMAN LLP | | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| PS Brands, LLC | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| PS Brands, LLC | PLANET SOX | 463 SEVENTH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| PSIGEN SOFTWARE, INC. | | 5800 NE 7TH STREET | | | BOCA RATON | FL | 33487 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PT Ameya Living Style | | DUSUN GUPAKWARAK, DESA | | | YOGYAKARTA | | 55751 | Indonesia |
| PT AMEYA LIVINGSTYLE INDONESIA | | DUSUN GUPAKWARAK, DESA | | | YOGYAKARTA | | 55751 | Indonesia |
| PT ASMARA KARYA ABADI | | JL. H. ACHMAD ADNAWIJAYA NO. 168-17 | | 2 | BOGOR UTARA | | 16152 | Indonesia |
| PT BUSANA PRIMA GLOBAL | MOUNTAIN | Jl. Mercedes Benz | | 2 | Bogor | | 16964 | Indonesia |
| PT Busana Prima Global | MOUNTAIN | Jl. Mercedes Benz | | | Bogor | | 16964 | Indonesia |
| PT INDAH JAYA TEXTILE INDUSTRY | | JL. PAJAJARAN 14/62A DUMPIT | | 1 | KARAWACI | | 15137 | Indonesia |
| PT INDAH JAYA TEXTILE INDUSTRY | | JL. PAJAJARAN 14/62A DUMPIT | | | KARAWACI | | 15137 | Indonesia |
| PT MEGATRUST SURF TRAVEL | | PALIMO INDAH BLOK D/1 | | 8 | PADANG | | 25162 | Indonesia |
| PT MITRA GARINDO PERKASA | | JL. PANCASILA V NO. 21 | | | BOGOR | | 16963 | Indonesia |
| PT PANTJATUNGGAL KNITTING MILL | | JL. MPU TANTULAR 67B | | | SEMARANG | | 50148 | Indonesia |
| PT PRIMA MITRA CARISTA | | GANDOANG CILEUNGSI | KP GANDOANG PONCOL RT 03 10 BOGOR | | 02 - Jawa Barat | ID | 16820 | Indonesia |
| PT PRIMA MITRA CARISTA | PT. Prima Mitra Carista | | Plaza Kebon Jeruk C7-8, Jl. Raya Pejuangan | Jakarta Barat | DKI Jakarta | | 11530 | Indonesia |
| PT QUIKSILVER INDONESIA | | Jalan Raya Legian No 362 | | 22 | KUTA | | 80361 | Indonesia |
| PT REGENCY SOURCING INDONESIA | | JI. H. ACHMAD ADNAWIJAYA #168 | 1 | | BOGOR | | 16152 | Indonesia |
| PT REGENCY SOURCING INDONESIA | | JI. H. ACHMAD ADNAWIJAYA #168 | | | BOGOR | | 16152 | Indonesia |
| PT SC ENTERPRISE | | JL BUGISAN RAYA RT01 / RW06 | | 3 | JAWA TENGAH | | 75264 | Indonesia |
| PT SC ENTERPRISE | | JL BUGISAN RAYA RT01 / RW06 | | | JAWA TENGAH | | 75264 | Indonesia |
| PT SC Enterprises | | JL BUGISAN RAYA RT01 / RW06 | | | JAWA TENGAH | | 75264 | Indonesia |
| PT TYFOUNTEX INDONESIA | | GUMPANG KARTASURA | | | SUKOHARJO | | 57169 | Indonesia |
| PT YUNGNAM INDONESIA | | 13/04 DESA CIGOMBONG | KEC CIGOMBONG | JL HR EDI SUKMA KM 24 KP KONGSI RT BOGORT | Region 02 - Jawa Barat | ID | 16740 | Indonesia |
| Pt. Busana Prima Global | | JL. Mercedes Benz No. 223A, Desa Cicadas | Kecamatan Gunung Putri | Kab. Bogor | Jawa Barat | | 16964 | Indonesia |
| PT. MITRA GARINDO PERKASA | | JL. Pancasila V/21. Cicadas - Gunung Putri | | | Bogor | | 16963 | Indonesia |
| PT. Prima Mitra Carista | | Plaza Kebon Jeruk C7-8, Jl. Raya Pejuangan | Jakarta Barat | | DKI Jakarta | | 11530 | Indonesia |
| PT. QUIKSILVER INDONESIA | | Jl. Raya legian No. 362 | | 1 | Kuta-Bali | | 80361 | Indonesia |
| PTARMIGAN SPORTS | | 137 Main Street | | | Edwards | CO | 81632 | |
| Pualehua Kaneholani | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Puanani Lee | | Address Redacted | | | | | | |
| PUBLIC EYE SKATEBOARDS | | 611 MITCHELL WAY #106 | | | ERIE | CO | 80516 | |
| PUGET SOUND ENERGY | | P.O. BOX 91269, BOT-01H | | | BELLEVUE | WA | 98009 | |
| PUGET SOUND ENERGY | | PO Box 91269 | | | Bellevue | WA | 98009 | |
| Puget Sound Energy | Acct No 200010182562 | PO Box 91269 | | | Bellevue | WA | 98009 | |
| PUKKA, INC. | CORRIE CHERNE | 337 South Main Street | | | Findlay | OH | 45840 | |
| PULL WATER SPORTS | | 3040 KEITH BRIDGE RD. SUITE A1 | | | CUMMING | GA | 30041 | |
| PULSE CLOTHING | | 1124 SO. RICHARDS ST. | | | SALT LAKE CITY | UT | 84101 | |
| PULSE NEWPORT | | 1 CASINO TERRACE #8 | | | NEWPORT | RI | 02840 | |
| PUMPKIN | | 855 EL CAMINO REAL SUITE#120 | | | PALO ALTO | CA | 94301 | |
| PUNKIN PATCH | | 134 North Sharpe Avenue | | | Cleveland | MS | 38732 | |
| PUNTA MITA RESORT | Bravo Logistics Services | 900 E Levee St | | | Brownsville | TX | 78520 | |
| PUNTO SURF S.A. | | 50 MTS. N, AND 25 MTS. W | | | SAN JOSE | SJ | 09999 | Costa Rica |
| PURA VIDA ACTION SPORTSWEAR CORP. | | PO Box 624 | | | Naranjito | PR | 00719 | |
| PURA VIDA DIVERS | | 2513 Beach Court | | | West Palm Beach | FL | 33404 | |
| PURE BOARD SHOP | | 1908 E. Forest Drive | | | Annapolis | MD | 21401 | |
| PURE HEALTH SOLUTIONS, INC | DBA PHSI-PUR WATER FINANCE | P.O. BOX 644006 | | | CINCINNATI | OH | 45264 | |
| PUROLATOR | | 31 ADELAIDE ST EAST | | | TORONTO | ON | M5C 3E2 | Canada |
| PUSH CLOTHING | | 4436 RASPE AVE. | | | BALTIMORE | MD | 21206 | |
| Push Hard LLC | | 11221 Washington St Unit C | | | Northglenn | CO | 80233 | |
| PUSH SKATE SHOP | | 25 Patton Ave | | | Asheville | NC | 28801 | |
| PUT ON ATHLETICS | | 1043 Ne Stephens St #101 | | | Roseburg | OR | 97470 | |
| PUTIAN BEYOND TRADING | | UNIT 2101, FENGHAUNG BLDG. | | 150 | PUTIAN | | 266107 | China |
| PUTIAN BEYOND TRADING | | UNIT 2101, FENGHAUNG BLDG. | | | PUTIAN | | 266107 | China |
| PUTIAN DEHE FOOTWEAR CO | | Wutang Town | Hanjiang District Fujian | Loutou Village | Putian | 150 Fujian | CN 31-5119 | CHINA |
| PUTIAN GUOHUAN FOOTWEAR | | POLICE ROAD NO. 156 HUANGXIA VILLAG | | 150 | PUTIAN CITY | | 351111 | China |
| PUTIAN XIECHENG FOOTWEAR | MAX CHEN | Industrial Park, Fenting | | 150 | Putian City | | 351254 | China |
| PUTIAN XIECHENG FOOTWEAR | MAX CHEN | Industrial Park, Fenting | | | Putian City | | 351254 | China |
| PUTIAN XIEXIN MOLD | MANUFACTURE CO., LTD | HAITOU INDUSTRIAL AREA DONGHAI TOWN | | 150 | PUTIAN CITY | | 351162 | China |
| Putian Xinxiesheng Footwear Co., LT | | Liuxian Village, Laidian Town, Xianyou County | 150 | | Putian | Fujian | 351251 | China |
| PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | 150 | Putian | | 351251 | China |
| PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | | Putian | | 351251 | China |
| PUT-IN-BAY TRADING SHOP | | PO Box 541 | | | Put In Bay | OH | 43456 | |
| PUTNAM SPORTS, LTD | | 2998 Lafayette Rd | | | Portsmouth | NH | 03801 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Puu Mel | | P.O. BOX 1006 | | | WAIANAE | HI | 96792 | |
| Pyramid Case Company | Richard Caruso Dicktcaru | 122 Manton Ave. | | | Providence | RI | 29091 | |
| PYRAMID COMPANY OF ONONDAGA | DBA DESTINY USA HOLDINGS LLC | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| PYRAMID LOGISTICS SERVICES,INC | | 14650 HOOVER ST. | | | WESTMINSTER | CA | 92683 | |
| PYRO COMM SYSTEMS, INC. | | 15531 CONTAINER LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| Q DESIGN INDUSTRIES LLC | | 130 LOMITA STREET | | | EL SEGUNDO | CA | 90245 | |
| QPD INTERNATIONAL | JANE DA | 1ST FL. NO. 7, ALY. 8, LN. 117, JIANGNAN ST. | | | NEIHU DIST. | TAIPEI | 11473 | TAIWAN |
| QPD INTERNATIONAL | QPD International Inc. | Jane Da | 1st Fl. No. 7, Aly. 8, Ln. 117, Jiangnan St. | Neihu Dist | Taipei | | 11473 | Taiwan |
| QPD International, Inc. | JANE DA | 1ST FL. NO. 7, ALY. 8, LN. 117, JIANGNAN ST. | | | NEIHU DIST. | TAIPEI | 11473 | TAIWAN |
| QPD International, Inc. | QPD International Inc. | Jane Da | 1st Fl. No. 7, Aly. 8, Ln. 117, Jiangnan St. | Neihu Dist | Taipei | | 11473 | Taiwan |
| QS Holdings | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QS International | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QS RETAIL (THAILAND) LTD | | 518/5 Ploenchit Rd, Lumpini, Patum | | 50 | BANGKOK | | 10330 | Thailand |
| QS RETAIL INTERCOMPANY | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QS SALES BRO FORM | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QS Travel Plus International LLC | | 831 MONTEREY PASS ROAD | | | Monterey Park | CA | 91754 | |
| QS Wholesale, Inc. v. Baja Star USA, Inc. | | 645 MARSAT COURT #A | | | CHULA VISTA | CA | 91911 | |
| QS Wholesale, Inc. v. World Marketing, Inc. | | 306 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| QS Wholesale, Inc. v. World Marketing, Inc. | | 306 W 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| QSBR INDUSTRIA E. COMERCIO DE | ARTIGOS ESPORTIVOS LTDA. | Rua Solon 945/969 | | | Sao Paulo | SP | 01127--010 | Brazil |
| QTEAM | | 15362 Graham St | | | Huntington Beach | CA | 92649 | |
| QTNP | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | | HA NOI | | 10000 | Vietnam |
| QTNP Apparels JSC | | No. 18 Lot 8 Long Bien Resettlement, Long Bien Ward | Long Bien District | | Ha Noi | | 10000 | Vietnam |
| QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | | | HA NOI | | 10000 | Vietnam |
| QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | LONG BIEN WARD, LONG BIEN DISTRICT | | HA NOI | | 10000 | Vietnam |
| QUAD/GRAPHICS, INC | | P.O. BOX 644840 | | | PITTSBURGH | PA | 15264-4840 | |
| QUALITY ACESSORIES | CAP SWAG | 6 HARTFORD DRIVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| QUALITY CORRECTIONS & INSPECTIONS | | 611 GILDEA DRIVE | | | DUCANSVILLE | PA | 16635 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY DOCK & DOOR INC | | 5199 BROOKS STREET SUITE H | | | MONTCLAIR | CA | 91763 | |
| QUALITY FIRST WOODWORKS, INC | | 935 E DISCOVERY LANE | | | ANAHEIM | CA | 92801 | |
| QUALITY GRAPHIC SERVICES, INC. | | 1752 N WOODWIND LANE | | | ANAHEIM | CA | 92807 | |
| QUALITY MECHANICAL CONTRACTORS, LLC | | 5701 W SUNSET RD | | | LAS VEGAS | NV | 89118-3451 | |
| QUALITY ORIOXI INC | QUALITY WORLDWIDE (OLD NAME) JANE WAN | | 1 PETERS CANYON, SUITE 160 | | Irvine | CA | 92606 | |
| QUANDOMANIA VBC | | 40 RONALDO TERR | | | CHERRY HILL | NJ | 08034 | |
| Quang Do | | Address Redacted | | | | | | |
| QUANZHOU JIMA FOOTWEAR CO., | | YUAN FU SOUTH ROAD | JIANGNAN HIGH-NEW INDUSTRIAL AREA | BLDG NO 3 CHAOYUE INDUSTRIAL ZONE QUANZHOU 150 Fujian | | | | CHINA |
| QUEEN EMMA LAND COMPANY | INTERNATIONAL MARKET PLACE | P.O. BOX 1300 #47001 | | | HONOLULU | HI | 96807 | |
| QUEEN EMMA LAND COMPANY | WAIKIKI TOWN CENTER | P.O. BOX 1300 #55300 | | | HONOLULU | HI | 96807 | |
| Queens Market LLC | DBA QUEENS MARKETPLACE | P.O. BOX 1300, MAIL CODE 61209 | | | HONOLULU | HI | 96807-1300 | |
| Queens Market, LLC | c/o Jonathan C. Bolton, Esq. | Goodsill Anderson Quinn & Stifel LLP | 999 Bishop Street, Suite 1600 | | Honolulu | HI | 96813 | |
| QUEENSBAY HOTEL LLC | HOTEL MAYA, A DOUBLETREE BY HILTON | 700 QUEENSWAY DRIVE | | | LONG BEACH | CA | 90802 | |
| QUEENSTOWN COMMISSIONERS | | P.O. BOX 4 | | | QUEENSTOWN | MD | 21658 | |
| Queenylyn Castro | | Address Redacted | | | | | | |
| Quentin Avey | | Address Redacted | | | | | | |
| Questar Corporation | Acct No 350097965 | PO Box 45841 | | | Salt Lake City | UT | 84139 | |
| Questar Corporation | Acct No 5913193822 | PO Box 45841 | | | Salt Lake City | UT | 84139 | |
| QUESTAR GAS | | P.O. BOX 45841 | | | SALT LAKE CITY | UT | 84139 | |
| Questar Gas | Bankruptcy DNR 244 | 1140 West 200 South | PO Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| QUESTAR GAS | Questar Gas | Bankruptcy DNR 244 | 1140 West 200 South | PO Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Questar Gas Company | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | | Salt Lake City | UT | 84110-3194 | |
| Quetico LLC | Buchalter Nemer | Pamela Webster, Esq. | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | |
| Quetico LLC | c/o Alan Mazursky, CFO | 5521 Schaefer Ave. | | | Chino | CA | 91710 | |
| QUETICO, LLC | NICK AGAKANIAN | 5521 SHAEFER AVE | | | CHINO | CA | 91710 | |
| QUI QUE BOUTIQUE | | Plaza De La Cultura | | | San Jose | SJ | 0 | Costa Rica |
| QUICKBLADE | | 1733 Monrovia Ave | | | Costa Mesa | CA | 92627 | |
| QUICKBLADE, INC | | 1733 MONROVIA AVE UNIT R | | | COSTA MESA | CA | 92627 | |
| QUICKSTART INTELLIGENCE CORP. | | 16815 VON KARMAN AVE., #100 | | | IRVINE | CA | 92606-4920 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 391 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIET FLIGHT | | 117 WATERWORKS WAY | | | IRVINE | CA | 92618 | |
| QUIET STORM | ND Retail, LLC | PO Box 310 | | | Ocean City | MD | 21843 | |
| QUIKSILVER - GRAND WAILEA | GRAND WAILEA RESORT HOTEL & SPA | KSL RECREATION CORPORATION | T. JORGENSEN, T. SNELLING, A. BARRECA | 3850 WAILEA ALANUI DRIVE | WAILEA | HI | 96573 | |
| QUIKSILVER - POIPU (KUKUIULA) | KUKUIULA VILLAGE | ERIC MIURA CATHY KUA | 2829 ALA KALANIKAUMAKA SUITE 131 | | KOLOA | HI | 96756 | |
| QUIKSILVER - POIPU (KUKUIULA) | M. MIURA STORE, INC. | ATTN QUIKSILVER | 3105 AKAHI STREET | | LIHUE | HI | 96766 | |
| QUIKSILVER ACCESSORIES SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER ASIA SOURCING | | 19/F., Two Harbourfront | | | Kowloon | KLN | 999077 | Hong Kong |
| QUIKSILVER ASIA SOURCING | 19/F., Two Harbourside | 22 Tak Fung Street | | | Kowloon | KLN | 999077 | Hong Kong |
| Quiksilver Asia Sourcing Ltd. | | 19/F., Two Harbourfront | | | Kowloon | KLN | 999077 | Hong Kong |
| QUIKSILVER AUSTRALIA | | 27 Baines Cres | | | Torquay | VIC | 03228 | Australia |
| QUIKSILVER BRAZIL | | Rua Solon 945/969 Cgc #07.230.513/0 | | | Sao Paulo | SP | 01127--010 | Brazil |
| Quiksilver Brazil JV | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Quiksilver Canada Corp. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Quiksilver Canada Corporation | | 120 890 Harbourside DR | | | VANCOUVER | BC | V7P 3T7 | Canada |
| Quiksilver Canada Retail Corp. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER COMERCIAL, S. DE R.L. DE | | Amores 1120, Piso 2 | | | Benito Juarez | DF | 03100 | Mexico |
| QUIKSILVER DIRECT SALES | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER FOUNDATION, THE | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER GIRLS M&D SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER GIRLS MARKETING SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER GIRLS SALES SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER GLORIOUS SUN | | 97 How Ming St | | | Kwun Tong | HK | 0 | Hong Kong |
| QUIKSILVER GREATER CHINA LIMIT | | 19/F., TWO HARBOURFRONT, | | | KOWLOON | KLN | 99999 | Hong Kong |
| Quiksilver Greater China, Limited v. Quiksilver Glorious Sun Licensing Limited | | 97 How Ming St | | | Kwun Tong | HK | | Hong Kong |
| Quiksilver Home Base | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER INDONESIA | | Jl Raya Legian # 362 | | 22 | Kuta Bali | | 80361 | Indonesia |
| Quiksilver Industria e Comercio de Artigos Esportivos | | Rua Solon 945/969 | Bom Retiro | | Sao Paulo | CEP | 01127--010 | |
| QUIKSILVER JAPAN | | Dc Shoes Division No. 21 Arai Bldg. | | 13 | Shibuya-Ku | | 1500022 | Japan |
| QUIKSILVER JAPAN CO LTD | | No. 21, Arai Bldg. 5F, | | 13 | Ebisu-Minami, Shibuya-Ku | | 1500022 | Japan |
| QUIKSILVER JAPAN K.K. | | NO. 21 ARAI BUILDING 5F | | 13 | SHIBUYA-KU | | 1500022 | Japan |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quiksilver Japan KK | | NO. 21 ARAI BUILDING 5F | | 13 | SHIBUYA-KU | | 01522 | Japan |
| Quiksilver Kahala Mall | JAKE MIZUNO & SHYRAH MAURER | 4211 WAIALAE AVE. | | | HONOLULU | HI | 96816 | |
| QUIKSILVER LATIN MARKETING SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER M&D QM SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER M&D YM SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER M&D YOUTH SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER MARKETING SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER MEXICO | | S. De R.L. De C.V. Amores 1120 Piso | | | Mexico Df | DF | 03100 | Mexico |
| Quiksilver Mexico Commercial S.A. de | Hellmann Contract Logistics | Carr. Tepotzotlan La Aurora Km. 1 S | | | Cuautitlan Izcalli | MEX | 54715 | Mexico |
| Quiksilver Mexico Holding | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Quiksilver Mexico S. de R.L. de C.V. | | Amores 112 Piso 2 | | | MEXICO DF CP | DF | 31 | Mexico |
| QUIKSILVER MEXICO,S. DE R.L. DE C.V | | Amores 1120 Piso 2 | | | MEXICO DF CP | DF | 03100 | Mexico |
| QUIKSILVER NAPALI | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | France |
| QUIKSILVER QF MARKETING SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER RETAIL TAIWAN | | 150 XINYI ROAD, SECTION 5 | | | TAIPEI CITY | TPE | 00110 | Taiwan |
| Quiksilver Retail, Inc. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER ROXY KOREA LTD | | 6TH FLOOR I-CASTLE 2 BLDG 87-0 | | 13 | SEOUL | | 135-818 | South Korea |
| Quiksilver Roxy Korea Ltd. | | 6TH FLOOR I-CASTLE 2 BLDG 87- | | 13 | SEOUL | | 135-818 | South Korea |
| QUIKSILVER SALES AC SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER SALES QM SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER SALES YM SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER SALES YOUTH SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| Quiksilver Taiwan Ltd. | | 1 F No. 45 1 Lane 187 | Dunhuan S Road Sec. 1 DAAM | | Taipei | | | Taiwan |
| QUIKSILVER TEES SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER TEES WATERMENS SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER TEES YM SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIKSILVER TEES YOUTH SAMPLES | | 5600 Argosy Circle #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER THAILAND | | 518/5 Ploenchit Rd, Lumini | | 37 | Pathumwan | | 10330 | Thailand |
| Quiksilver Wholesale, Inc. | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Quiksilver Wholesale, Inc. USA | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER WOMENS M&D SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER WOMENS MARKETING SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| QUIKSILVER WOMENS SALES SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| Quiksilver, Inc | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Quiksilver, Inc. v. L&M Construction Management, Inc. | Lobb & Cliff, LLP | 25240 Hancock Ave., Suite 315 | | | Murrieta | CA | 92562 | |
| Quiksilver, Inc., QS Wholesale, Inc. v. Rox Volleyball, Inc., 1st Place Team Sales, Inc. | IRELL & MANELLA LLP | Attorney for Rox Volleyball | A. Matthew Ashley & Lisa S. Glasser | 840 Newport Center Drive, Suite 400 | Newport Beach | CA | 92660-6324 | |
| QUIKSILVER QF M & D SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| QUINCY WOODWRIGHTS LLC | | 398 VIA EL CENTRO | | | OCEANSIDE | CA | 92058 | |
| QUINN CAMPBELL, INC | | 814 Saxony Rd | | | Encinitas | CA | 92024 | |
| Quinn Gilmer | | Address Redacted | | | | | | |
| QUINN J CAMPBELL INC | | 814 SAXONY ROAD | | | ENCINITAS | CA | 92024 | |
| QUIVER DISTRIBUTION, LLC | | P.O. BOX 2416 | | | BEND | OR | 97709 | |
| QUIXOTE STUDIOS LLC | | 1011 N. FULLER AVE. | | | WEST HOLLYWOOD | CA | 90046 | |
| R & L Retail Inv | Beach Break | PO Box 2525 | | | Page | AZ | 86040 | |
| R & W FAMILY SHOE STORE | | PO Box 1284 | | | Montrose | CO | 81401 | |
| R U FRESH LLC | | 191 HAMILTON ST. | | | NEW BRUNSWICK | NJ | 08901 | |
| R&C CAMPOS ENTERPRISES INC | FEELDZ | 318 S PALM AVE STE C | | | ALHAMBRA | CA | 91803-1557 | |
| R&R CLOTHIERS INC. | DBA RIVER RAGS | P.O. BOX 682 | | | PARKER | AZ | 85344 | |
| R&R MENSWEAR | | 333 N. Palm Canyon Dr. #101B | | | Palm Springs | CA | 92262 | |
| R&R SPORTS WV, LLC | THE SKI BARN | 39002 SENECA TRL. | | | Slatyfork | WV | 26291 | |
| R&S AVENUE | | 36 Open Space Drive | | | Sandwich | MA | 02563 | |
| R&S OVERHEAD DOOR OF SO. CAL, | | 1617 N. ORANGETHORPE WAY | | | ANAHEIM | CA | 92801 | |
| R&S VENTURES, INC | | 116 N 1st Ave STE B | | | Sandpoint | ID | 83864 | |
| R. Aghababian & Co. | | Ave. Djomhoori Islami (Naderi) | Nowbahar Street, No. 18 | | Tehran | | 11354 | IRAN |
| R. George Kam | | Address Redacted | | | | | | |
| R.J. ACQUISITION CORP | DBA THE AD ART COMPANY | 3260 E 26TH STREET | | | LOS ANGELES | CA | 90058 | |
| R.V. CAZAYOUX LLC | | 410 Corporate Dr | | | Houma | LA | 70360 | |
| RA INTERNATIONAL | | 5TH FLOOR ANANDLOK | | 25 | KOLKATA | | 700020 | India |
| RABY FRANCOIS-XAVIER | | BP 43319 | | | PAPEETE | | 98713 | French Polynesia |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACCOON BV | | J.O. VAILLANTLAAN 4 | | | AMSTERDAM | | 1086 ZA | Netherlands |
| Rachael Johnson | | Address Redacted | | | | | | |
| Rachael Orduno | | Address Redacted | | | | | | |
| Rachael Rausch | | Address Redacted | | | | | | |
| RACHAEL TILLY | | 35262 VISTA DE TODO | | | CAPO BEACH | CA | 92624 | |
| RACHEL BARRY | | 39 ASHFORD | | | IRVINE | CA | 92618 | |
| Rachel Black | | Address Redacted | | | | | | |
| Rachel Bogy | | Address Redacted | | | | | | |
| Rachel Branham | | Address Redacted | | | | | | |
| Rachel Chan | | Address Redacted | | | | | | |
| Rachel Dalton | | Address Redacted | | | | | | |
| Rachel Goethe | | Address Redacted | | | | | | |
| Rachel Goldbaum | | Address Redacted | | | | | | |
| Rachel Grable | | Address Redacted | | | | | | |
| Rachel Hannon | | Address Redacted | | | | | | |
| Rachel Hogan | | Address Redacted | | | | | | |
| Rachel Iris Frias | | Address Redacted | | | | | | |
| Rachel Kohler | | Address Redacted | | | | | | |
| Rachel Lee | | Address Redacted | | | | | | |
| Rachel Millhollin | | Address Redacted | | | | | | |
| Rachel Nelson | | Address Redacted | | | | | | |
| Rachel Nepomuceno | | Address Redacted | | | | | | |
| Rachel Pokipala | | Address Redacted | | | | | | |
| Rachel Ramirez | | Address Redacted | | | | | | |
| Rachel Rogers | | Address Redacted | | | | | | |
| Rachel Ruiz | | Address Redacted | | | | | | |
| Rachel Rundle | | Address Redacted | | | | | | |
| Rachel Ruple | | Address Redacted | | | | | | |
| Rachel Shireman | | Address Redacted | | | | | | |
| Rachel Smart | | Address Redacted | | | | | | |
| Rachel Taylor | | Address Redacted | | | | | | |
| Rachel Thompson | | Address Redacted | | | | | | |
| RACHEL WRIGHT | | Address Redacted | | | | | | |
| Rachel Yunger | | Address Redacted | | | | | | |
| Rachelle Fenwick | | Address Redacted | | | | | | |
| Rachelle Ricardo | | Address Redacted | | | | | | |
| RACINES | | 614 Central | | | Estherville | IA | 51334 | |
| RACK ROOM SHOES | | 8310 Technology Dr | | | Charlotte | NC | 28262 | |
| RACO TEXTILE CORP | | UNIT B 10/FL NO.63 SEC. 1 TI-HUA ST | | | TAIPEI | TWN | 00103 | Taiwan |
| Racquel Ablaza | | Address Redacted | | | | | | |
| RADIO SNOWBOARD SHOP LLC | | 400 E Hopkins | | | Aspen | CO | 81611 | |
| Rae Ann Chausse | | Address Redacted | | | | | | |
| RAE H. TAMARRA | | Address Redacted | | | | | | |
| RAEN OPTICS, LLC | | 1057 SO. COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| Rafael Aboy | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rafael Aguilar Santana | | Address Redacted | | | | | | |
| Rafael Aquino | | Address Redacted | | | | | | |
| Rafael Araica | | Address Redacted | | | | | | |
| Rafael Cabrera | | Address Redacted | | | | | | |
| Rafael Gonzales Rondon | | Address Redacted | | | | | | |
| Rafael Guevara | | Address Redacted | | | | | | |
| RAFAEL PATTERSON | | Address Redacted | | | | | | |
| RAFAEL PEREIRA | | 3304 AVE. DEL PRESIDENTE # 26 | | | SAN CLEMENTE | CA | 92672 | |
| Rafael Quiroz | | Address Redacted | | | | | | |
| Rafael Rodriguez Figueroa | | Address Redacted | | | | | | |
| Rafael Santos | | Address Redacted | | | | | | |
| Rafael Vasquez | | Address Redacted | | | | | | |
| Rafik Saba | | 2909 N. Jerusalem Rd. | | | E. Meadow | NY | 11554 | |
| RAGAMUFFIN | | 1700 Mchenry #24 | | | Modesto | CA | 95350 | |
| RAGAMUFFIN SHOP | | 210 Coleman Blvd | | | Mount Pleasant | SC | 29464 | |
| RAGS STYLE | | 830 TRACTION AVE UNIT 2B | | | LOS ANGELES | CA | 90013 | |
| RAIDER IMAGE | | 1220 Harbor Bay Pkay #201 | | | Alameda | CA | 94502 | |
| RAIMANA VAN BASTOLAER | | PAPARA PK38 100C/MER | | | | | 0 | French Polynesia |
| RAINBOW ENVIRONMENTAL SERVICES | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Rainbow Environmental Services | Acct No 183260 | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Rainbow Environmental Services | Acct No 3-0605-0004945 | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Rainbow Environmental Services | Acct No 62344 | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| RAINBOW FIN COMPANY INC | | 677 BEACH DRIVE | | | LA SELVA BEACH | CA | 65076 | |
| RAINBOW SANDALS, INC | | 900 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| RAINBOW SPORTS | | 865 S. Imperial Ave. | | | El Centro | CA | 92243 | |
| Rainee Zaborowski | | Address Redacted | | | | | | |
| RAINIER BOARDSHOP | | 3707 W. Tapps Dr. E | | | Lake Tapps | WA | 98391 | |
| RAINNIE MARKETING | JOHN RAINNIE | 320 EAST WINDSOR ROAD | | | NORTH VANCOUVER | BC | V7N 1K1 | Canada |
| RAINSTAR INDUSTRIES CORP | PLATINUM SPORTS | 612 Avenue of the States | | | Chester | PA | 19013 | |
| Raisbeck, Tyler J. | | Address Redacted | | | | | | |
| Rajeev Karnani | | Address Redacted | | | | | | |
| Rajesh Deshpande | | Address Redacted | | | | | | |
| Rajon Mailk Thomas | | Address Redacted | | | | | | |
| Rakesh Rachakonda | | 310 Forest View Dr | | | Avenel | NJ | 07001 | |
| RAKISH AND LUXY | | 321 COMMERCE ST. | | | AUBURN | CA | 95603 | |
| RAKUTEN MARKETING LLC | | 215 PARK AVENUE SOUTH, 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| RALLY AMERICA STORE | | 3715 Knox Ave N | | | Minneapolis | MN | 55412 | |
| RALLY GRAFIX | | 382 Hercules Dr Suite #4 | | | Colchester | VT | 05446 | |
| RALLY SUPPORT SERVICES, LLC | | 382 Hercules Drive, Ste. 4 Suite # | | | Colchester | VT | 05446 | |
| RALPH FIGUEROA | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 396 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH LAUREN RETAIL INC. | DBA RALPH LAUREN CORPORATION | 9 POLITO AVE | | | LYNDHURST | NY | 07071 | |
| Rama Surabhi | | Address Redacted | | | | | | |
| Ramani Theresa Rani Gaspar | | 303 Jesse Way | | | Piscataway | NJ | 08854-6402 | |
| RAMBO TARZAN INCORPORATED | | 3828 SE TAYLOR ST | | | PORTLAND | OR | 97214 | |
| RAMIRO MORENO BALDIVIESO ABOGADO | | CALLE CAPITAN RAVELO NO. 2366 | | | LA PAZ | | 99999 | Bolivia |
| Ramlagan, Bryan | | Address Redacted | | | | | | |
| Ramon Avendano | | Address Redacted | | | | | | |
| Ramon Cruz | | Address Redacted | | | | | | |
| Ramon Herrera | | Address Redacted | | | | | | |
| Ramon Magallon | | Address Redacted | | | | | | |
| Ramon Morales | | Address Redacted | | | | | | |
| Ramon Torres | | 1211 S Palmetto Ave | Unit D | | Ontario | CA | 91762 | |
| Ramona Barclay | | Address Redacted | | | | | | |
| RAMONA ORTEGA | DBA MOONLIGHT CONTRACTORS CLEANING | 5232 JOE HERRERA | | | EL PASO | TX | 79924 | |
| Ramos, Dominick J. | | Address Redacted | | | | | | |
| RAMPAGE | | 1625 Railroad Ave | | | Bridgeport | CT | 06605 | |
| Ramsay-Kalani Yakut | | Address Redacted | | | | | | |
| Ramsey N. Aswad | | 5135 W. Merlot Lt. | | | Visalia | CA | 93291-9113 | |
| RAMSEY OUTDOOR STORE INC | | P.O. BOX 406 | | | SUCCASUNNA | NJ | 07876 | |
| RAMSEY SELF STORAGE, INC | | 1441 E. RAMSEY ST | | | BANNING | CA | 92220 | |
| Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | |
| RAN H CORPORATION | DBA MERCAT | Ran H Corporation | | | Carlstadt | NJ | 07072 | |
| RANCHO LAS PALMAS RESORT | | 41-000 Bob Hope Drive | | | Rancho Mirage | CA | 92270 | |
| Randall Douglas | | PO Box 5424 | | | Mt Maunganui | | 03150 | New Zealand |
| Randall Forkner | | Address Redacted | | | | | | |
| Randall Hild | | Address Redacted | | | | | | |
| Randall Mordecai | | Address Redacted | | | | | | |
| Randall Remington | | Address Redacted | | | | | | |
| Randall Salas | | Address Redacted | | | | | | |
| Randall Ziska | | Address Redacted | | | | | | |
| Randel King | | Address Redacted | | | | | | |
| Randen Perdue | | Address Redacted | | | | | | |
| Randi Benavente | | Address Redacted | | | | | | |
| Randi Pollard | | Address Redacted | | | | | | |
| RANDOLPH RARICK | | Address Redacted | | | | | | |
| Randolph Sanchez | | Address Redacted | | | | | | |
| RANDOM HOUSE, INC. | | 400 HANN RD | | | WESTMINSTER | MD | 21157 | |
| RANDY HILD | | Address Redacted | | | | | | |
| RANDY K. NOBORIKAWA | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 397 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randy Le | | Address Redacted | | | | | | |
| Randy McClelland | | Address Redacted | | | | | | |
| RANDY NOBORIKAWA | | Address Redacted | | | | | | |
| Randy Noborikawa | | Address Redacted | | | | | | |
| RANDY SAUNDERS | | 55 HOPE STREET, APT #115 | | | BROOKLYN | NY | 11211 | |
| Ranfery Escobar | | Address Redacted | | | | | | |
| Ranses Fundora | | Address Redacted | | | | | | |
| Raphael Vares III | | Address Redacted | | | | | | |
| Raquel Donia | | Address Redacted | | | | | | |
| Raquel Lopez | | Address Redacted | | | | | | |
| RAQUET & JOG/ LONGVIEW | | 1419 Loop 281 | | | Longview | TX | 75604 | |
| RAREFORM LLC | | 5021 VERDUGO WAY, STE 105-186 | | | CAMARILLO | CA | 93012 | |
| RASCALS | | 1777 Canal Street | | | Merced | CA | 95340 | |
| RASCALS 2 ROCKSTARS | | 721 Nevada St #204 | | | Redlands | CA | 92373 | |
| RASCALS EXTREME SPORT | | 8480 Baltimore National P | | | Ellicott City | MD | 21043 | |
| RASCALS TO REBELS | | 19635 LARCHMONT CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| Rashawn Reaves | | Address Redacted | | | | | | |
| Rasheed, Yasmeen A | | Address Redacted | | | | | | |
| Raul Franco | | Address Redacted | | | | | | |
| Raul Rodriguez | | Address Redacted | | | | | | |
| Raul Sosa | | Address Redacted | | | | | | |
| Raven Young | | Address Redacted | | | | | | |
| RAW INC./ THE STAG | | 412 10Th St | | | Worthington | MN | 56187 | |
| RAWSONS, INC. | | PO Box 1310 | | | Okanogan | WA | 98840 | |
| RAY A GARCIA, JR. | | Address Redacted | | | | | | |
| Ray Santiesteban | | Address Redacted | | | | | | |
| Raymond Aflague | | Address Redacted | | | | | | |
| Raymond Bush | | Address Redacted | | | | | | |
| Raymond De La Paz | | Address Redacted | | | | | | |
| Raymond Gunawan | | Address Redacted | | | | | | |
| RAYMOND K. SHITO | | 1015 ALA NAPUNANI ST #202 | | | HONOLULU | HI | 96818 | |
| RAYMOND LAMAR BRADLEY | | 1116 MACKEREL LANE #2 | | | CAROLINA BEACH | NC | 28428 | |
| Raymond Mariscal | | Address Redacted | | | | | | |
| Raymond Pacini | | Address Redacted | | | | | | |
| Raymond Reyes | | Address Redacted | | | | | | |
| Raymond Vargas | | Address Redacted | | | | | | |
| Raymundo Corona | | Address Redacted | | | | | | |
| Raymundo Rodriguez | | Address Redacted | | | | | | |
| Rayna Alcantara | | Address Redacted | | | | | | |
| RAYS UNITED | | PO Box 956 | | | Deming | NM | 88031 | |
| RAZKO ASSOC. INC. | | 444 Knickerbocker Ave. | | | Brooklyn | NY | 11237 | |
| RAZOR | | 91-242- LUKINI PLACE | | | Ewa Beach | HI | 96706 | |
| RAZORS EDGE | | 2610 S Douglas Hwy #235 | | | Gillette | WY | 82718 | |
| RBA BUILDERS, INC | | 17601 SAMPSON AVE. | | | HUNTINGTON BEACH | CA | 92647 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RC RACING, LLC | | 1219 Shady Rest Road | | | Havana | FL | 32333 | |
| RC STAPLES CO. | | 261 West Main | | | Delta | UT | 84624 | |
| RCFL Anastasia, LLC | | Address Redacted | | | | | | |
| RCFL Anastasia, LLC | | Address Redacted | | | | | | |
| RCFL Anastasia, LLC | | Address Redacted | | | | | | |
| RCFL Anastasia, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| RCFL Anastasia, LLC (Regency) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| RCFL Anastasia, LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| RCR | USE SHIP TO 3 ONLY | 151 RT. 50 | | | OCEANVIEW | NJ | 08230 | |
| RCS Real Estate Advisors | RETAIL CONS. SERVICES, INC. | DBA RCS REAL ESTATE ADVISORS | 460 WEST 34TH ST | | NEW YORK | NY | 10001 | |
| RDS - ARIZONA | | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| REACH MUSIC PUBLISHING, INC. | | 321 NORTH PASS AVE., #500 | | | BURBANK | CA | 91505 | |
| READY SET GROW | | 195 S Jefferson Ave | | | Cookeville | TN | 38501 | |
| Reagan Reade | | Address Redacted | | | | | | |
| Real Tree | Jordan Outdoor Enterprises, Ltd. | Attn Licensing Trademark & Legal Administration/Li | 1390 Box Circle | | Columbus | GA | 31907 | |
| REAL WATERSPORTS | | PO Box 476 | | | Waves | NC | 27982 | |
| REALITY CHECK | | 1085 University Ave | | | Dubuque | IA | 52001 | |
| Reana Velez | | Address Redacted | | | | | | |
| Rebeca Grab | | Address Redacted | | | | | | |
| Rebeca Nieves Santana | | Address Redacted | | | | | | |
| Rebecca Bunker | | Address Redacted | | | | | | |
| Rebecca Cabral | | Address Redacted | | | | | | |
| Rebecca Carrigan | | Address Redacted | | | | | | |
| Rebecca Dara | | Address Redacted | | | | | | |
| Rebecca Davis | | Address Redacted | | | | | | |
| Rebecca Doninger | | Address Redacted | | | | | | |
| REBECCA FIX | | 58-147 WEHIWA PL | | | HALEIWA | HI | 96712 | |
| Rebecca Hall | | Address Redacted | | | | | | |
| REBECCA KUDELA | | 311 BAY SHORE AVE APT. 2 | | | LONG BEACH | CA | 90803 | |
| Rebecca Leigh | | Address Redacted | | | | | | |
| REBECCA M PARISEN | | P.O. BOX 157 | | | GIRDWOOD | AK | 99587 | |
| REBECCA MORTON | | Address Redacted | | | | | | |
| Rebecca Nylander | | Address Redacted | | | | | | |
| Rebecca Randle | | Address Redacted | | | | | | |
| Rebecca Rovner | | Address Redacted | | | | | | |
| Rebecca Sullivan | | Address Redacted | | | | | | |
| Rebecca Thompson | | Address Redacted | | | | | | |
| REBECCA TUSHNET | | 2307 N. ILLINOIS ST. | | | ARLINGTON | VA | 22205 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 399 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebeccah Maldonado | | Address Redacted | | | | | | |
| REBEKAH CHRISTINE STEEN | | 5431A PANIOLO PL | | | HONOLULU | HI | 96821 | |
| Rebekka R. Chalupnik | | Address Redacted | | | | | | |
| Recall Corporation/ Recall Total Information Management, Inc. | Tommy Vaughan, Supervisor or Credit and Collections | 180 Technology Parkway | | | Norcross | GA | 30092 | |
| RECALL TOTAL INFORMATION | MANAGEMENT, INC. | 015295 COLLECTIONS CTR. DR. | | | CHICAGO | IL | 60693-0100 | |
| Recall Total Information Management, Inc. | Darryl S. Laddin | Arnall Golden Gregory LLP | 171 17th Street, Suite 2100 | | Atlanta | GA | 30363 | |
| Recall Total Information Management, Inc. | MANAGEMENT, INC. | 015295 COLLECTIONS CTR. DR. | | | CHICAGO | IL | 60693-0100 | |
| Recall Total Information Management, Inc. | Recall Corporation/ Recall Total Information Management, Inc. | Tommy Vaughan, Supervisor or Credit and Collections | 180 Technology Parkway | | Norcross | GA | 30092 | |
| RECESS SKATE & SNOW | JOHN-PAUL PARDY | 1158 Hwy 105 | | | Boone | NC | 28607 | |
| RECOLOGY GOLDEN GATE | | P.O. BOX 60846 | | | LOS ANGELES | CA | 90060-0846 | |
| Recology Golden Gate | Acct No 10836312 | PO Box 60846 | | | Los Angeles | CA | 90060-0846 | |
| RECORD EXCHANGE INC. | | 624 N. Lamar Blvd | | | Austin | TX | 78703 | |
| RECREATIONAL EQUIPMENT IN | REI | 1700 45TH STREET E | | | SUMNER | WA | 98390 | |
| Recreational Equipment, Inc. | REI | 1700 45TH STREET E | | | SUMNER | WA | 98390 | |
| RECUERDO MARINO | | 2741 WEST 76TH STREET | | | HIALEAH | FL | 33016 | |
| RECYCLE PROGRAM | BURRTEC WAST INDUSTRIES | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| RED ALERT SKATEBOARD SHOP | | 6 GROVE ST | | | DOVER | NH | 03820 | |
| RED ANT, INC. | | 2466 Highway 6 & 50 #3 | | | Grand Junction | CO | 81505 | |
| RED BALLOON LTD. | | 1801 Westcliff Drive | | | Newport Beach | CA | 92660 | |
| red beard skateshop | | 4044 ashley phosphate rd | | | north charleston | SC | 29418 | |
| RED BELLY, LLC. | | 1671 Plymouth Rd. | | | Ann Arbor | MI | 48105 | |
| Red Bull Media House | BEN BRYAN | 1740 Stewart Street | | | Santa Monica | CA | 90404 | |
| RED CANYON OUTFITTERS | | 1635 North Shore Ct | | | Park City | UT | 84098 | |
| RED DOG SEASPORT, INC | | 801 Aia | | | New Smyrna Beach | FL | 32169 | |
| RED E SURF | | 10808 FOOTHILL BLD SUITE 160-770 | | | RANCHO CUCAMONGA | CA | 91730 | |
| RED EYE VIDEO PRODUCTIONS WA, PTY L | | PO BOX 221, FLOREAT FORUM | | | PERTH | WA | 99999 | Australia |
| RED MOUNTAIN MARINE, INC. | | P.O. BOX 1146 | | | HOMER | AK | 99603 | |
| RED RHINO SPORTS | | 2424 South IH 35 | | | Austin | TX | 78704 | |
| RED RIVER | | 235 DON GASPER AVE #1 | | | SANTA FE | NM | 87501 | |
| RED SAIL SPORTS | | PO Box 31473 | | | Grand Cayman | KY | 0 | Cayman Islands |
| RED SAIL SPORTS ARUBA N.V | | J.E. Irausquin Blvd 348-A | | | Palm Beach | AW | 0 | Aruba |
| RED SAND | | Mall Megaplaza 1 Nivel | | | La Ceiba | HN | 0 | Honduras |
| RED SKY SURF & SNOW | | 3135 W. Central Ave | | | Toledo | OH | 43606 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED STAR HOLDINGS LLC | | 1218 EAST MARKET ST | | | CHARLOTTESVILLE | VA | 22902-5446 | |
| RED STELLA | | 39108 OCEAN DRIVE | | | GUALALA | GA | 95445 | |
| RED ZONE | | 629 S. Broadway | | | Los Angeles | CA | 90014 | |
| RED ZONE ATHLETICS | RENE OLMEDA | De Diego #49 | | | Cidra | PR | 00739 | |
| REDDING SPORTS LTD | | 950 Hilltop Dr | | | Redding | CA | 96003 | |
| Redemption Sports | | 885 Tahoe Blvd | | | Incline Village | NV | 89451 | |
| REDFISH BLUEFISH | | 3890 HAYS DR | | | HOOD RIVER | OR | 97031 | |
| REDGATE SOFTWARE LTD | | 1ST AND 2ND FLOOR, NEWHAM HOUSE | | | CAMBRIDGE | | CB4 0WZ | United Kingdom |
| REDIX, INC. | | PO Box 628 | | | Wrightsville Beach | NC | 28480 | |
| REDMANS SHOES | | 308 Box Butte Ave | | | Alliance | NE | 69301 | |
| REDROCK SECURITY & CABLING, INC. | | 6 MORGAN, SUITE 150 | | | IRVINE | CA | 92618-1922 | |
| REDS SHOE BARN, INC. | | 35 Broadway | | | Dover | NH | 03820 | |
| REDSCOUT | | Address Redacted | | | | | | |
| REDSUN | | PO Box 225 | | | Boqueron | PR | 00622 | |
| REED SILBERMAN | DBA INK MONSTR | 3501 DELGANY ST | | | DENVER | CO | 80216 | |
| REEF MCINTOSH | | 4129 Rooke Pl | | | Princeville | HI | 96722 | |
| REEF SYSTEMS, INC. | | 2931 GRACE LN. UNIT G | | | COSTA MESA | CA | 92626 | |
| REEL PICTURE | | 5330 Eastgate Mall | | | San Diego | CA | 92121 | |
| REESE FORBES | | 1706 GALAXY DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| Reese Forbes | | Address Redacted | | | | | | |
| Reese, Evan S | | Address Redacted | | | | | | |
| Reese, Gordon, Marketos | Attorneys for GeoTag | 750 N. Saint Paul St. Suite 610 | | | Dallas | Texas | 75201 | |
| REG8 Tassajara Crossing, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| REG8 Tassajara Crossing, LLC | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| REG8 Tassajara Crossing, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| REG8 Tassajara Crossing, LLC (Regency) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| REG8 Tassajara Crossing, LLC, A Delaware LP | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| Regalado, Luis | | Address Redacted | | | | | | |
| REGARP LLC | | 306 FLAGLER AVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| REGENCY CENTERS LP - REGENCY SQUARE | | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regency Centers LP, a Delaware LP | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| Regency Centers, L.P. | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Centers, L.P. (Clayton) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Regency Centers, L.P. (Clayton) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| Regency Centers, L.P. (Concord) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Regency Centers, L.P. (Concord) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| Regency Centers, L.P. (Regency Square) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Regency Centers, L.P. (Regency Square) | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| REGENCY ENTERPRISES | DBA REGENCY LIGHTING | DEPT. CH 16786 | | | PALATINE | IL | 60055 | |
| Regency Petaluma LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Regency Petaluma LLC | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Lease Adminstration | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Legal Dept | One Independent Drive, Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Petaluma LLC, a Delaware LLC | c/o Regency Centers Corporation | Attn Property Mgmt | 2999 Oak Road, Suite 1000 | | Walnut Creek | CA | 94597 | |
| REGENT GLOBAL SOURCING LLC | | 1111 Chestnut Street | | | Burbank | CA | 91506 | |
| REGINA APPAREL ACCESSORIES LTD | | 6B CHING CHEONG INDUSTRIAL BLDG | | | KWAI CHUNG | NT | | Hong Kong |
| Regina Diaz-Noriega | | Address Redacted | | | | | | |
| Regina McConnell | | Address Redacted | | | | | | |
| Reginald Choyce | | Address Redacted | | | | | | |
| Reginald Smart | | Address Redacted | | | | | | |
| Reginald Torrefranca | | Address Redacted | | | | | | |
| REHMANNS CLOTHING | | 122 N. Clinton | | | Saint Johns | MI | 48879 | |
| Reid Pangelinan | | Address Redacted | | | | | | |
| REIGN SKATE | | 405 S. OXFORD VALLEY RD. | | | FAIRLESS HILLS | PA | 19030 | |
| Reina Gonzales | | Address Redacted | | | | | | |
| Reina Leticia Landaverde | | Address Redacted | | | | | | |
| REINALDO SPORT C.A. | | Av Francisco De Miranda | | | Caracas | VAR | 0 | Venezuela |
| REISBORD 2012 CHILDRENS TRUST | | 31322 BROAD BEACH ROAD | | | MALIBU | CA | 90265-2668 | |
| RELIABLE / SPORT & SKI HA | | 254 River Ave | | | Holland | MI | 49423 | |
| RELIABLE PEST CONTROL | | 29371 CLEARVIEW ROAD | | | EASTON | MD | 21601 | |
| RELIABLE RACING | | 643 Upper Glen St | | | Queensbury | NY | 12804 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 402 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reliance Brands Limited | | 4th Floor, Court House | Dhobi Talao | Mumbai | Maharashtra | | 400002 | India |
| Remi Yamashiro | | Address Redacted | | | | | | |
| Remington Steele | | Address Redacted | | | | | | |
| Ren Rigby | | Address Redacted | | | | | | |
| Renae L. Anderson | | Address Redacted | | | | | | |
| Renah Sowers | | Address Redacted | | | | | | |
| Renaldo Cleophat | | Address Redacted | | | | | | |
| RENE DI CRISTINA | | Munoz Rivera St. #40 | | | Rincon | PR | 00677 | |
| Rene DiCristina | | Munoz Rivera St. #4 | | | Rincon | PR | 00677 | |
| Rene Dominguez | | Address Redacted | | | | | | |
| Rene Harvey | | Address Redacted | | | | | | |
| Rene Zavala | | Address Redacted | | | | | | |
| Renee Bones | | Address Redacted | | | | | | |
| RENEE M. HARADA | | 2015 WILDER AVE #3H | | | HONOLULU | HI | 96822 | |
| RENEES WOMENS WEAR | | PO Box 460 | | | Mattituck | NY | 11952 | |
| RENEGADE SPORTS LOGAN | | 1903 S 800 West | | | Logan | UT | 84321 | |
| Renny Pacheco | | Address Redacted | | | | | | |
| Reno J. Rodrique | | Address Redacted | | | | | | |
| RENO MOUNTAIN SPORTS | | 155 E. Moana Lane | | | Reno | NV | 89502 | |
| RENT CONTROL, INC | ATTN NICAELA MOSKOS | 8955 RESEARCH DR. | | | IRVINE | CA | 92618 | |
| Renzo Fortunic | | Address Redacted | | | | | | |
| REP ERIN PASHLEY | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| REP GIN YANG | | 2400 1ST AVE #403 | | | SEATTLE | WA | 98134 | |
| REP JEREMY GARDNER | | 2349 TALL WOODS TRAIL | | | KELLER | TX | 76262 | |
| REP KERN VIGER | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| REP NICHOLE BURKE | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| REP NICOLE ORSARGOS | | 603 12TH ST. | | | VIRGINIA BEACH | VA | 23451 | |
| REP PAUL LOWES | | 833 GLENDALE AVE. | | | ASHLAND | OR | 97520 | |
| REP PAUL WILKINSON | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| REP. LOS ROQUES SAS | | CARRERA 43B #32 SUE 75, ENVIGADO | | 5 | MEDELLIN | | | Colombia |
| REPRESENT. CATCH A WAVE | | C.C Plaza Las Americas | | | Caracas | VAR | 0 | Venezuela |
| REPRESENTACIONES,PIPELINE | | Av. Fco De Miranda | | | Caracas | VAR | 0 | Venezuela |
| REPUBLIC COMPANY | BARN FAMILY SHOE STORE | PO Box 650099 | | | West Newton | MA | 02465 | |
| REPUBLIC RETAILERS | | 4211 Waialae Ave Suite 6050 | | | Honolulu | HI | 96814 | |
| Republic Services, Inc. | Acct No 3-0620-0105061 | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Republic Services, Inc. | Acct No 3-0620-0105792 | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| REPUBLIC SILVER STATE DISPOSAL SERV | | 770 E. SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| RESERVE SUPPLY CO | | 2205 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| RESORT APPAREL & GIFTS | | PO Box 2873 | | | Windermere | FL | 34786 | |
| RESORT WATERSPORTS | | PO Box 99686 | | | San Diego | CA | 92169 | |
| RESOURCES CONNECTION, INC. | | 17101 ARMSTRONG AVE, STE 100 | | | IRVINE | CA | 92614 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETAIL CONCEPTS | DIP | 10560 Bissonnet St Suite 100 | | | Houston | TX | 77099 | |
| RETAIL CONS. SERVICES, INC. | DBA RCS REAL ESTATE ADVISORS | 460 WEST 34TH ST | | | NEW YORK | NY | 10001 | |
| RETAIL INNOVATIONS INC | THE CLYMB | 1440 NW OVERTON ST. | | | PORTLAND | OR | 97209 | |
| RETAIL PROPERTIES OF AMERICA, INC. | DBA RPAI SOUTHWEST MGMT., LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| RETAIL QUIK & ROXY SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington Beach | CA | 92649 | |
| RETAIL SOLUTIONS GROUP LLC | | 14622 AVEN CT | | | EASTVALE | CA | 92880 | |
| RETHINKIT INC | | 131 FIFTH AVE, STE 401 | | | NEW YORK | NY | 10003 | |
| Reuben Paine | | Address Redacted | | | | | | |
| REVEL BOUTIQUE | | 32528 30Th Ave Sw | | | Federal Way | WA | 98023 | |
| Revenu Quebec | | 3800 rue de Marly | | | Quebec | QB | G1X 4A5 | Canada |
| Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| REVISTA N7 MARES CR LTDA | | PLAY JACO GARABITO | | | PUNTARENAS | CR | 04023 | Costa Rica |
| REVIVAL | | 20 N Queens St. | | | Lancaster | PA | 17603 | |
| REVIVAL FREERIDE INC | | 540 W. 1700 S UNIT F | | | CLEARFIELD | UT | 84015 | |
| REVOLUTION | | 210 E Trade St Suite E-28 | | | Charlotte | NC | 28202 | |
| REVOLUTION SKATEBOARD | BROTHERHOOD BOARDSHOP | 1240 Mendocino Ave | | | Santa Rosa | CA | 95401 | |
| REVOLUTION SURF CO. | | 1775 Daily Dr #C | | | Camarillo | CA | 93010 | |
| REVOLVE CLOTHING | | 16716 EDWARDS ROAD | | | CERRITOS | CA | 90703 | |
| REXBURG MOTORSPORTS | | 1178 University Blvd | | | Rexburg | ID | 83440 | |
| Rey Delgado | | Address Redacted | | | | | | |
| Reyanna Antrobus | | Address Redacted | | | | | | |
| REYERS | | 40 S Water Ave | | | Sharon | PA | 16146 | |
| Reyes Bardales | | Address Redacted | | | | | | |
| Reyes, Nancy Joan | | Address Redacted | | | | | | |
| Reyna Bateman | | Address Redacted | | | | | | |
| Reyna Bueno-Gonzalez | | Address Redacted | | | | | | |
| Reyna Carmona | | Address Redacted | | | | | | |
| Reyna Martinez | | Address Redacted | | | | | | |
| Reynaldo Rodriguez | | Address Redacted | | | | | | |
| REYNOLDS CLOTHING | | 1323 Broadway | | | Denison | IA | 51442 | |
| Reynolds, Dane | c/o Wasserman Media Group | 2251 Faraday Ave #200 | | | Carlsbad | CA | 92008-7209 | |
| Reynolds, Dane | c/o Wasserman Media Group, LLC | 2251 Faraday Ave #200 | | | Carlsbad | CA | 92008-7209 | |
| Reynolds, Dane | DBA MARINE LAYER PRODUCTIONS, LLC | 2052 CORTE DEL NOGAL, SUITE 150 | | | CARLSBAD | CA | 92011 | |
| R-FIVE, INC | DBA KING AMERICA TEXTILE GROUP | 122 W 22ND ST STE 1 | | | OAK BROOK | IL | 60523-1562 | |
| RG ENVIRONMENTAL HOLDINGS INC. | DBA 1-800-GOT-JUNK | 3060 KERNER BLVD., STE F | | | SAN RAFAEL | CA | 94901 | |
| RG JOHNSON SKI AND SPORTS | | 620 W Main Street | | | Denmark | ME | 04022 | |

Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RGA OFFICE OF ARCHITECTURAL DESIGN | | 15231 ALTON PARKWAY, STE 100 | | | IRVINE | CA | 92618 | |
| RGIS INVENTORY SPECIALISTS | | P.O. BOX 77631 | | | DETROIT | MI | 48277 | |
| Rheani Longakit | | Address Redacted | | | | | | |
| Rheina Cayabyab | | Address Redacted | | | | | | |
| Rhiann Rodriguez | | Address Redacted | | | | | | |
| Rhianna Walls | | Address Redacted | | | | | | |
| Rhiannon Almaguer | | Address Redacted | | | | | | |
| RHINO ENTERTAINMENT | | 3400 WEST OLIVE AVENUE | | | BURBANK | CA | 91505 | |
| Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| RHODE ISLAND DIVISION OF TAXAT | | P.O. BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| RHODE ISLAND SECRETARY OF STAT | | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 | |
| RHODES ENTERPRISES LLC | | 321 Ne 4th Ave | | | Camas | WA | 98607 | |
| Rhonda Hunter | | Address Redacted | | | | | | |
| Rhonda Leonard | | 246 Lyme St | | | Hartford | CT | 06112 | |
| RHONDA SKIPPER - TAX COLLECTOR | | P.O. BOX 25300 | | | BRADENTON | FL | 34206 | |
| RHONDA SKIPPER - TAX COLLECTOR | | PO BOX 510 | | | DEFUNIAK SPRINGS | FL | 32435 | |
| Rhone Apparel Inc. | | 59 Grove Street, Ste 1H | | | New Canaan | CT | 06840 | |
| Rhone Group L.L.C. | M. Allison Steiner, General Counsel | 630 5th Ave, Suite 2710 | | | New York | NY | 10111 | |
| RHONE GROUP LLC | | 630 FIFTH AVE | | | NEW YORK | NY | 10111 | |
| RHS APPAREL, INC | DBA NORTHSTAR FASHION | 1420 PENNSYLVANIA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| Rhys Wilson | | Address Redacted | | | | | | |
| RHYTHM | | 418 Sheldon Ave | | | Houghton | MI | 49931 | |
| Ria Jones | | Address Redacted | | | | | | |
| Ria Villanueva | | Address Redacted | | | | | | |
| Ricardo Amador | | Address Redacted | | | | | | |
| Ricardo Chavez Granados | | Address Redacted | | | | | | |
| Ricardo Estrada | | Address Redacted | | | | | | |
| Ricardo Fiallo | | Address Redacted | | | | | | |
| Ricardo Garcia | | Address Redacted | | | | | | |
| Ricardo Gonzalez | | Address Redacted | | | | | | |
| Ricardo Jimenez | | Address Redacted | | | | | | |
| Ricardo Monteiro | | Address Redacted | | | | | | |
| Ricardo Morales | | Address Redacted | | | | | | |
| Ricardo Pierre | | Address Redacted | | | | | | |
| Ricardo Poulard | | Address Redacted | | | | | | |
| Ricardo Ravenna | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 405 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricardo Rodriguez | | Address Redacted | | | | | | |
| Ricardo Vielmas | | Address Redacted | | | | | | |
| Riccardo Messino | | Address Redacted | | | | | | |
| Rice, Travis | C/O WASSERMAN MEDIA GROUP, LLC | 2251 Faraday Ave #200 | | | Carlsbad | CA | 92008-7209 | |
| Rice, Tyler T. | | Address Redacted | | | | | | |
| RICH PUGLIA | | Address Redacted | | | | | | |
| Richard Acord | | Address Redacted | | | | | | |
| Richard Adams | | Address Redacted | | | | | | |
| Richard Bannister | | Address Redacted | | | | | | |
| Richard Banta | | Address Redacted | | | | | | |
| Richard Bigtree | | Address Redacted | | | | | | |
| Richard Blair | | Address Redacted | | | | | | |
| Richard Colonell | | Address Redacted | | | | | | |
| Richard Cubillo | | Address Redacted | | | | | | |
| Richard Del Rosario | | Address Redacted | | | | | | |
| Richard Estrada | | Address Redacted | | | | | | |
| Richard Garcia | | Address Redacted | | | | | | |
| Richard Jensen | | Address Redacted | | | | | | |
| RICHARD JOHNSON | | P.O. BOX 871 | | | HALEIWA | HI | 96712 | |
| Richard Jolly | | Address Redacted | | | | | | |
| RICHARD JORDAN KNIGHT | | Address Redacted | | | | | | |
| Richard Joseph Kehoe, Jr. | Richard Kehoe | 7924 Kelburn Hill St | | | Las Vegas | NV | 89131 | |
| RICHARD K. ANTHONY | | 141 BEACH 122ND STREET | | | ROCKAWAY PARK | NY | 11694 | |
| Richard Kanter | | Address Redacted | | | | | | |
| Richard Maldonado Saldivar | | Address Redacted | | | | | | |
| Richard Martinez | | Address Redacted | | | | | | |
| Richard Marulli | | Address Redacted | | | | | | |
| Richard Mondragon | | Address Redacted | | | | | | |
| Richard Patton | | Address Redacted | | | | | | |
| RICHARD PIERCE | | Address Redacted | | | | | | |
| Richard Porreco, Trustee Family Trust | | 1808 Lahoud Drive | | | Cardiff By The Sea | CA | 92007 | |
| Richard Rehart | | Address Redacted | | | | | | |
| RICHARD ROSEN INC | | 306 E Overland | | | El Paso | TX | 79901 | |
| RICHARD RUBIN | | 250 Spring St Nw STE #13S-339 | | | Atlanta | GA | 30303 | |
| RICHARD RUBIN | DBA RICHARD RUBIN APPAREL | RICHARD RUBIN APPAREL | | | ATLANTA | GA | 30303 | |
| RICHARD S. GERSHMAN & ASSOC., P.C. | | 3000 MARCUS AVE, STE 1E5 | | | LAKE SUCCESS | NY | 11042 | |
| Richard Sanchez | | Address Redacted | | | | | | |
| Richard Severino | | PO Box 241044 | | | Honolulu | HI | 96824 | |
| Richard Shields | Glenhill Asset Management | 30262 Crown Valley Parkway, B306 | | | Laguna Niguel | CA | 92677 | |
| Richard Shields | | Address Redacted | | | | | | |
| Richard Smiley | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 406 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Smith | | Address Redacted | | | | | | |
| RICHARD SPIECH | | 37 N. Main St | | | Hubbard | OH | 44425 | |
| Richard Tatenco | | Address Redacted | | | | | | |
| RICHARD UTAS | | Address Redacted | | | | | | |
| Richard Valdes | | Address Redacted | | | | | | |
| Richardo Estevez | | 5650 SPRINTER LANE | | | BONITA | CA | 91902 | |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST | | | WILMINGTON | DE | 19801 | |
| RICHARDSON KONTOGOURIS EMERSON LLP | | 2942 COLUMBIA ST | | | TORRANCE | CA | 90503 | |
| Richele Sarro | | Address Redacted | | | | | | |
| RICHTERS MENS WEAR | | 137 West Main St | | | Perham | MN | 56573 | |
| RICK BANTA | | 601 Croaten Hills Court | | | Virginia Beach | VA | 23451 | |
| Rick Barragan | | Address Redacted | | | | | | |
| Rick Pebbles | | 4749 1/2 Beverly Blvd | | | Los Angeles | CA | 90004 | |
| RICK RIFICI CINEMATOGRAPHY | | PO Box 221, Floreat Forum | | | Perth | WA | 06014 | Australia |
| RICK VARONFAKIS | DBA SURF PLUS SUPPLY | 3432 MOUNT ARIANE DR | | | SAN DIEGO | CA | 92111 | |
| Rick Villanueva | | 138 E. Street | | | Ramey Aguadilla | PR | 00603 | |
| Rick Zappone (Southbound Sales, Inc.) | | 107 3RD STREET | | | ST. AUGUSTINE BEACH | FL | 32080 | |
| Rickey Millsap | | Address Redacted | | | | | | |
| Rickie Johnson | | Address Redacted | | | | | | |
| Rickie Zabriskie | | Address Redacted | | | | | | |
| RICKS ACTION SPORTS | | 155 Carleton Ave. | | | East Islip | NY | 11730 | |
| Ricoh | | 5 Dedrick Place | | | West Caldwell | NJ | 07006 | |
| RICOH AMERICAS CORPORATION | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| RICOH AMERICAS CORPORATION dba | | RICOH BUSINESS SOLUTIONS | | | NEWARK | NJ | 07188 | |
| Ricoh Business Solutions | | 17011 Beach Boulevard | Suite 1000 | | Huntington Beach | CA | 92649 | |
| RICOH BUSINESS SYSTEMS,INC. | | P.O. BOX 534777 | | | ATLANTA | GA | 30353-4777 | |
| Ricoh USA Inc | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd., Suite 400 | | Macon | GA | 31210 | |
| RIDDEN, LLC | | PO BOX 2231 | | | BRECKENRIDGE | CO | 80424 | |
| RIDE 1 | ALL AMERICAN SWIM SUPPLY | PO Box 1304 | | | Florence | AL | 35631 | |
| RIDE A WAVE | | 40 Davisville Lane | | | Narragansett | RI | 02882 | |
| RIDE COALITION, THE | | 974 Montery St | | | San Luis Obispo | CA | 93401 | |
| RIDE EXTREME SPORTS, INC. | | 14666 W. National Ave | | | New Berlin | WI | 53151 | |
| Ride On Skate Shop | | 1800 Henderson Rd. | | | Asheville | NC | 28803 | |
| RIDE SURF SHOP | | Av Reg.Bautista Arismondi | | | Isla Margarita | ZUL | 0 | Venezuela |
| RIDE THE WAVE, INC. | | 2060 N 200 W. | | | Angola | IN | 46703 | |
| RIDE THE WIND | | PO Box 700 | | | Ocracoke | NC | 27960 | |
| RIDERS CHOICE RACING | | 22 Marquette Ave | | | Oglesby | IL | 61348 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDERS SHACK | | 13211 W Washington Blvd | | | Los Angeles | CA | 90066 | |
| RIEMER & BRAUNSTEIN LLP | | THREE CENTER PLAZA - SUITE 600 | | | BOSTON | MA | 02108 | |
| Riemer & Braunstein LLP | David S. Berman | Three Center Plaza | | | Boston | MA | 02108 | |
| RIEMER REPORTING SERVICE, INC. | | P.O. BOX 40120 | | | CLEVELAND | OH | 44140 | |
| RIES, INC. | | 103 W. 4Th Street | | | Vinton | IA | 52349 | |
| RIGHT COAST MEDIA INC. | | P.O. BOX 33575 | | | INDIALANTIC | FL | 32903 | |
| RIGHT COAST SURF SHOP | | 214 S. E. Central Ave | | | Seaside Park | NJ | 08752 | |
| Rigo Zamarron | | Address Redacted | | | | | | |
| Rigoberto Lopez | | Address Redacted | | | | | | |
| Rigoberto Vielmas | | Address Redacted | | | | | | |
| Rigolet, Natalie | | Address Redacted | | | | | | |
| Rikiya Bryant | | Address Redacted | | | | | | |
| Riley Hannemann | | Address Redacted | | | | | | |
| Riley Matthew | | Address Redacted | | | | | | |
| Riley Paine | | Address Redacted | | | | | | |
| RINCON DESIGNS | | 659 Linden Ave | | | Carpinteria | CA | 93013 | |
| RINCON SKATE TOWN | | PO Box 1676 | | | Rincon | PR | 00677 | |
| RIPLEY TIENDAS POR DPTO S.A.S | | CALLE 134 #7B 83 PISO 11 | | 11 | BOGOTA | | 0 | Colombia |
| RIPPLE SURF SHOP | | 200 W CARMEL DR | | | CARMEL | IN | 46032-2528 | |
| RIPTANK | | 2400 Glenna Goodacre Blvd Ste 106B | | | Lubbock | TX | 79401 | |
| RIPYARD INC | | 18486 Nw 24th St | | | Hollywood | FL | 33029 | |
| RISE SKATEBOARD SHOP #6 | | T 622 S RANGELINE RD SUITE | | | CARMEL | IN | 46032 | |
| Rising Sun Garments & Accessory Ltd | MR. XU SHOUZHENG | Unit 1208, No. 2 Henghua Bldg. | | | Tianjin | | 300202 | China |
| Riskified Ltd | | 39 Montefiore St | | | Tel Aviv | | 6520108 | Israel |
| Rita Aghadiuno | | 19 Brookland Farms Rd | | | Poughkeepsie | NY | 12601 | |
| Rivera, Ricardo | | Address Redacted | | | | | | |
| RIVERFRONT VILLAGE HOTEL | | PO Box 9690 | | | Avon | CO | 81620 | |
| RIVERS, INC | | PO Box 4275 | | | Frisco | CO | 80443 | |
| RIVERSIDE COUNTY ASSESOR | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY ASSESSOR | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY FIRE DEPARTMENT | PLANNING SECTION | 2300 MARKET ST., #150 | | | RIVERSIDE | CA | 92501 | |
| RIVIERA RESORT & SPA | | 1600 N Indian Canyon Dr | | | Palm Springs | CA | 92262 | |
| RIZU KENNAMORE | | P.O. BOX 1913 | | | KAILUA | HI | 96734 | |
| RJ GROUP LTD | | #89 ROAD WANGXIN | | 190 | DONGGUAN | | 523118 | China |
| RKB CCO INC | | CLEAR CREEK OUTDOORS | | | IDAHO SPRINGS | CO | 80452 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RMG VENTURES, LLC | DBA COASTAL VIEW NEWS, DEEP MAGAZINE, CARPINTERIA | 4856 CARPINTERIA AVENUE | | | CARPINTERIA | CA | 93013 | |
| Rob Cloupe | | 22 MAGNOLIA LANE | | | TOMS RIVER | NJ | 08753 | |
| ROB FABREGAS | | 705 Crest Drive | | | Manhattan Beach | CA | 90266 | |
| Rob Medeiros | | Address Redacted | | | | | | |
| ROBBY NAISH | | 600 HAUMANA ROAD | | | HAIKU | HI | 96708 | |
| Robert Aiavao | | Address Redacted | | | | | | |
| Robert Auriemma | | Address Redacted | | | | | | |
| ROBERT B. MCKNIGHT, JR. | | 167 EMERALD BAY | | | LAGUNA BEACH | CA | 92651 | |
| Robert B. McKnight, Jr. | Meryl Young | Gibson, Dunn & Crutcher LLP | 167 Emerald Bay | | Laguna Beach | CA | 92651 | |
| Robert Bartling | | Address Redacted | | | | | | |
| ROBERT BELITSKY | | 777 N.W. 72Nd Avenue #1135A | | | Miami | FL | 33126 | |
| ROBERT BELITSKY | MIAMI MERCHANDISE MART | 777 N. W. 72 AVE RM # 1135A | | | MIAMI | FL | 33126 | |
| Robert Bodie | | Address Redacted | | | | | | |
| Robert Brooks | | Address Redacted | | | | | | |
| ROBERT BROWN PHOTOGRAPHY | | 27141 PASEO DEL ESTE | | | SAN JUAN CAPO | CA | 92675-4927 | |
| Robert Casanova | | Address Redacted | | | | | | |
| Robert Colby | | Address Redacted | | | | | | |
| Robert Corrigan | | Address Redacted | | | | | | |
| ROBERT D. SMITH | | Address Redacted | | | | | | |
| ROBERT DAVID HOOVER | | Address Redacted | | | | | | |
| ROBERT DEKEYZER | | 9 PRINCE RUPERT DR. | | | COURTICE | ON | L1E 1Z4 | Canada |
| Robert Delong | | 14522 NE NORTH WOODINVILLE WAY | | | WOODINVILLE | WA | 98072 | |
| Robert DeLong (Promotional Agreement) | | 14522 NE NORTH WOODINVILLE WAY | | | WOODINVILLE | WA | 98072 | |
| ROBERT DELONG TOURING INC | | 14522 NE NORTH WOODINVILLE WAY | | | WOODINVILLE | WA | 98072 | |
| Robert DeLong Touring, Inc. f/s/o Robert DeLong | c/o Paul DeLong, CPA | 14522 NE North Woodinville Way, Suite #204 | | | Woodinville | WA | 98072 | |
| Robert DeLong Touring, Inc. f/s/o Robert DeLong | Loeb & Loeb LLP | Attn Denise M. Stevens, Daniel B. Besikof | 1906 Acklen Avenue | | Nashville | TN | 37212 | |
| Robert Fields | | Address Redacted | | | | | | |
| Robert Frey | | Address Redacted | | | | | | |
| Robert G. Fleming | | 2027 Deborah Ln | | | Newport Beach | CA | 92660 | |
| Robert Garlington | | Address Redacted | | | | | | |
| Robert Guerrero | | Address Redacted | | | | | | |
| ROBERT H. PEARSON JR. | DBA OUTLET SELF STORAGE | 4510 INTERSTATE 35 S, STE 880 | | | SAN MARCOS | TX | 78666 | |
| Robert Hahn | | Address Redacted | | | | | | |
| Robert Hammergren | | Address Redacted | | | | | | |
| Robert Hunter | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J. WILES | | 3619 ROSS AVE. | | | GIG ARBOR | WA | 98332 | |
| ROBERT JAFFE | | Address Redacted | | | | | | |
| ROBERT JAMES WEAVER | | Address Redacted | | | | | | |
| ROBERT JUDE LANG | | Address Redacted | | | | | | |
| Robert Klaas | | Address Redacted | | | | | | |
| Robert Kokas | | Address Redacted | | | | | | |
| Robert Kotter | | Address Redacted | | | | | | |
| ROBERT L METTLER | | Address Redacted | | | | | | |
| Robert Laurie | | Address Redacted | | | | | | |
| Robert Lawrence | | Address Redacted | | | | | | |
| Robert Lendowski | | Address Redacted | | | | | | |
| Robert Leon | | Address Redacted | | | | | | |
| Robert Martin | | Address Redacted | | | | | | |
| Robert Martinez | | Address Redacted | | | | | | |
| Robert McKnight | | Address Redacted | | | | | | |
| Robert Meese | | Address Redacted | | | | | | |
| Robert Miller | | Address Redacted | | | | | | |
| ROBERT MYERS | | Address Redacted | | | | | | |
| Robert Nissley | | Address Redacted | | | | | | |
| Robert Oberschelp | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Robert Oberschelp | | Address Redacted | | | | | | |
| Robert Patcho | | Address Redacted | | | | | | |
| Robert Prescott | | Address Redacted | | | | | | |
| Robert Ramirez | | Address Redacted | | | | | | |
| Robert Rodriguez | | Address Redacted | | | | | | |
| ROBERT S. WISE | | 1512 OAKRIDGE DR | | | LAYTON | UT | 84040-2933 | |
| ROBERT S. WISE (ROYALTIES) | | 1512 OAKRIDGE DR | | | LAYTON | UT | 84040-2933 | |
| ROBERT SATTLER | | Address Redacted | | | | | | |
| Robert Scroggins | | Address Redacted | | | | | | |
| Robert Sepe | | Address Redacted | | | | | | |
| Robert Smith | | Address Redacted | | | | | | |
| ROBERT SORICH | | 16752 BARDON LANE #A | | | HUNTINGTON BEACH | CA | 92647 | |
| Robert Stark | | Address Redacted | | | | | | |
| Robert Taylor | | Address Redacted | | | | | | |
| Robert Thompson | | Address Redacted | | | | | | |
| Robert Trautman | | Address Redacted | | | | | | |
| Robert Vazquez | | Address Redacted | | | | | | |
| ROBERT W. STANISLAUS | | 166 N MELROSE | | | MONROVIA | CA | 91016 | |
| ROBERT WENDT | | 350 MOUNT HOLYOKE AVE | | | PACIFIC PALISADES | CA | 90272 | |
| Robert Woodard | | Address Redacted | | | | | | |
| Roberta Molokandov | | Address Redacted | | | | | | |
| Roberta Sawicki | | Address Redacted | | | | | | |
| Roberta Turchi | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Roberta Turchi | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 410 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberto Almeida | | Address Redacted | | | | | | |
| Roberto Galeano | | Address Redacted | | | | | | |
| Roberto Henriquez | | Address Redacted | | | | | | |
| Roberto Manriquez | | Address Redacted | | | | | | |
| Roberto Martinez | | Address Redacted | | | | | | |
| Roberto Pedraza | | Address Redacted | | | | | | |
| Roberto Socorro | | Address Redacted | | | | | | |
| Roberto Valdez Lugo | | Address Redacted | | | | | | |
| Roberts, Aubrie M | | Address Redacted | | | | | | |
| ROBERTSON CHOO CONSULTING, INC | | P.O. BOX 14799 | | | FREMONT | CA | 94539 | |
| Robiel Gutierrez | | Address Redacted | | | | | | |
| Robin Alonso | | Address Redacted | | | | | | |
| Robin Kelly | | Address Redacted | | | | | | |
| ROBIN M. SENOUR | | 1000 EAST BALBOA BLVD | | | NEWPORT BEACH | CA | 92661 | |
| Robin Mitchell | | Address Redacted | | | | | | |
| Robin Platte | | Address Redacted | | | | | | |
| Robin Senour | | Address Redacted | | | | | | |
| ROBIN VAN GYN | | #3-2150 SARAJEVO DRIVE | | | WHISTLER | BC | V0N 1B2 | Canada |
| Robin Viloria | | Address Redacted | | | | | | |
| ROBINSON ELECTRIC COMPANY | | P.O. BOX 30389 | | | LAUGHLIN | NV | 89028 | |
| ROBINSON SPORT | | P.O. BOX 439 | | | PARRISH | FL | 34219-0439 | |
| Robison, Fisher S. | | Address Redacted | | | | | | |
| Robyn Ferrelle | | Address Redacted | | | | | | |
| Robyn Jasmin Banez | | Address Redacted | | | | | | |
| ROBYN LASS | | 2629 WILSON STREET | | | CARLSBAD | CA | 92008 | |
| ROBYN STOCK | | 6 GREEN STREET | | | BROOKVALE | NSW | 02001 | Australia |
| Robyn Stock | | Address Redacted | | | | | | |
| Robynne Reyes | | Address Redacted | | | | | | |
| ROCA JUNYENT, S.L.P. | | C/ ARIBAU, 198 BARCELONA | | 8 | BARCELONA | | 08036 | Spain |
| ROCHELLE MARIE BALLARD | SURF INTO YOGA | | | | | HI | | |
| ROCHELLE MARIE BALLARD | SURF INTO YOGA | 6300 Seaview Ave. Nw | | | Seattle | WA | 98107 | |
| Rochelle Webb | | Address Redacted | | | | | | |
| Rocio Duenas | | Address Redacted | | | | | | |
| Rocio Munguia | | Address Redacted | | | | | | |
| ROCK & ROLL RELIGION, INC | | 3220 SOUTH HILL ST. | | | LOS ANGELES | CA | 90007 | |
| ROCK CREEK OUTFITTERS | | 1530 Riverside Dr Section A | | | Chattanooga | TN | 37405 | |
| ROCK GEAR | | 102 N Broadway | | | Billings | MT | 59101 | |
| ROCK ON MAIN | | 134 E Main Street | | | Northville | MI | 48167 | |
| ROCK STAR | WESTMORELAND MALL | 5256 Route 30 | | | Greensburg | PA | 15601 | |
| ROCKAWAY BEACH SURF SHOP | | 177 Beach 116Th St | | | Rockaway Park | NY | 11694 | |
| ROCKER SURF SHOP | | 108 Jiminez St | | | Aguada | PR | 00602 | |
| ROCKET FUEL INC. | | P.O. BOX 49191 | | | SAN JOSE | CA | 95161-9191 | |
| ROCKET LAB CREATIVE, LLC | | 690 SAXONY RD | | | ENCINITAS | CA | 92024 | |
| Rocket Scooter and Skate | | 541 W Jackson BLVD | | | Spearfish | SD | 57783 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKETOWN OF MIDDLE TN | | P.O. BOX 331129 | | | NASHVILLE | TN | 37203 | |
| ROCKIN HATS & MORE | | 4501 Central Ave | | | Hot Springs National Park | AR | 71913 | |
| ROCKPORT SEA & SPRAY | | 202 Hwy 35 N. | | | Rockport | TX | 78382 | |
| ROCKS PARADISE COVE | | PO Box 1904 | | | Islamorada | FL | 33036 | |
| ROCKWELL CANON | | 68-061 AU ST. | | | WAIALUA | HI | 96791 | |
| ROCKY MCKINNON | | 9565 SLATER AVE #29 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROCKY MOUNTAIN ATV | | 1551 West American Way | | | Payson | UT | 84651 | |
| ROCKY MOUNTAIN SKI & PATIO | | 5323 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| Rocky Mountain Trail.Com | | 105 Isabel Ct | | | Buena Vista | CO | 81211 | |
| ROD CASTELLO | | Address Redacted | | | | | | |
| RODGERS SKI & SPORT | | PO Box 68 | | | Lincoln | NH | 03251 | |
| Rodney Echevarria | | Address Redacted | | | | | | |
| Rodolfo Aybar | | Address Redacted | | | | | | |
| Rodolfo Carboni | | Address Redacted | | | | | | |
| Rodolfo Dirzo Gomez | | Address Redacted | | | | | | |
| Rodolfo Munoz | | Address Redacted | | | | | | |
| Rodrick Berdiago | | Address Redacted | | | | | | |
| Rodrigo Castillo | | Address Redacted | | | | | | |
| Rodrigo Garcia | | Address Redacted | | | | | | |
| Rodrigo Huertas | | Address Redacted | | | | | | |
| Rodrigo Linares | | Address Redacted | | | | | | |
| Rodrigo Ruiz Bernabe | | Address Redacted | | | | | | |
| Rodrigo Souza | | Address Redacted | | | | | | |
| Rodriguez, Andrea A | | Address Redacted | | | | | | |
| ROGANS SHOES | | 1750 Ohio Street | | | Racine | WI | 53405 | |
| Rogelio Aular | | Address Redacted | | | | | | |
| Roger Avila | | Address Redacted | | | | | | |
| Roger Campos | | Address Redacted | | | | | | |
| ROGER CLEVELAND GOLF CO., INC dba | | CLEVELAND GOLF / SRIXON | | | NEWPORT BEACH | CA | 92658 | |
| Roger Gengo | | 84 KERRIGAN STREET | | | LONG BEACH | NY | 11561 | |
| Roger Ko | | Address Redacted | | | | | | |
| ROGER RUSSELL | | Address Redacted | | | | | | |
| ROGER VALESCO | | Address Redacted | | | | | | |
| ROGERS PERFORMANCE MARINE LLC | | 140 N Highway 91 | | | Hurricane | UT | 84737 | |
| ROGERS SIGN CO. INC. | | 110 LAVINIA ST. | | | MILTON | DE | 19968 | |
| ROGUE SKI SHOP | | 309 E. Jackson St. | | | Medford | OR | 97501 | |
| ROGUE WAVE EVENTS, LLC | | 1027 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| ROHRBACHS CARD | | 76 North D Street | | | Porterville | CA | 93257 | |
| Roland, Cameron B. | | Address Redacted | | | | | | |
| Roland, Douglas P. | | Address Redacted | | | | | | |
| Rolando Martinez | | Address Redacted | | | | | | |
| Rolando Martinez | | Address Redacted | | | | | | |
| ROLLING YOUTH USA INC. | | 52 BROOKS AVE | | | VENICE | CA | 90291 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 412 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLO GRADY PRODUCTIONS LLC | | 7119 W SUNSET BLVD, STE#465 | | | HOLLYWOOD | CA | 90046 | |
| ROLO | | 1301 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| ROLO TRANSPORTATION INC | | P.O. BOX 6845 | | | PICO RIVERA | CA | 90661 | |
| ROMAN B. UMALI | | 601 133 ESSEX STREET | | | NEW YORK | NY | 10002 | |
| Roman Friday | | Address Redacted | | | | | | |
| Romel Edrada | | Address Redacted | | | | | | |
| ROMERO PINEDA & ASOCIADOS | VIP SAL NO. 929 | P.O. BOX 52-5364 | | | MIAMI | FL | 33152 | |
| Romero Pineda & Associates | | 67 Avenida Sur | Pasaje A #11-C | Colonia Roma | San Salvador | | | El Salvador |
| Romero Pineda & Associates | | Edificio Avante | Suite 5-01 Blvd Luis Poma | Santa Elena | Antiguo Cuscatlan | | | El Salvador |
| Romina Cotto | | Address Redacted | | | | | | |
| Rominvest S.A. | | 35, E. Pangratti St., 1st Floor | Sector 1 | | Bucharest | | | ROMANIA |
| Rommel De Peralta | | Address Redacted | | | | | | |
| Rommel Vega | | Address Redacted | | | | | | |
| Romy Estrella | | Address Redacted | | | | | | |
| RON BEST, LLC | DBA PRO-TECTION SEATTLE | 8814 122ND AVE N.E. | | | KIRKLAND | WA | 98033 | |
| RON HERMAN | | 8100 Melrose Ave | | | Los Angeles | CA | 90046 | |
| RON JON SURF SHOP | BILL-TO ONLY | 3850 S Banana River Blvd | | | Cocoa Beach | FL | 32931 | |
| RON L AMBORN | | Address Redacted | | | | | | |
| Ron McJunkin | | Address Redacted | | | | | | |
| Ron Ycong | | Address Redacted | | | | | | |
| Ronald Ayau | | Address Redacted | | | | | | |
| Ronald Bertram | | Address Redacted | | | | | | |
| Ronald Cardenas | | Address Redacted | | | | | | |
| Ronald Friedman | | Address Redacted | | | | | | |
| Ronald Gugel | | Address Redacted | | | | | | |
| Ronald Hartleben | | Address Redacted | | | | | | |
| Ronald J. Zidek | | 264 Crestview Dr | | | Elyria | OH | 44035 | |
| RONALD MCDONALD HOUSE NEW YORK | | 405 EAST 73RD STREET | | | NEW YORK | NY | 10021 | |
| Ronald Reyes | | Address Redacted | | | | | | |
| Ronald Sandoval | | 12372 Elmwood St | | | Garden Grove | CA | 92840 | |
| Ronald Valdes | | Address Redacted | | | | | | |
| Ronin Syndicate, LLC | | 8100 E Indian School Rd Ste 103 | | | Scottsdale | AZ | 85251 | |
| RONN K BRAVETTI | DBA FRANKLIN LOCK & SAFE, LLC | P.O. BOX 183 | | | FOXBORO | MA | 02035 | |
| Ronnae Williamson | | Address Redacted | | | | | | |
| Ronni Hudson | | Address Redacted | | | | | | |
| Ronnie Baca | | Address Redacted | | | | | | |
| ROOST MOTORSPORTS | | 323 S Main St | | | Thomaston | CT | 06787 | |
| Rory Akers | | Address Redacted | | | | | | |
| Rory Bruggeman | | Address Redacted | | | | | | |
| RORY BUSHFIELD | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rory J. Fleming | | 2027 Deborah Ln. | | | Newport Beach | CA | 92660 | |
| Rory Kelly | | Address Redacted | | | | | | |
| Rosa A. Suarez | | Address Redacted | | | | | | |
| Rosa Benitez | | Address Redacted | | | | | | |
| Rosa Corona | | Address Redacted | | | | | | |
| Rosa De Tanori | | Address Redacted | | | | | | |
| Rosa Diaz De Bernal | | Address Redacted | | | | | | |
| Rosa G. Zaragoza | | Address Redacted | | | | | | |
| Rosa Gomez De Alba | | Address Redacted | | | | | | |
| Rosa Guilleard | | Address Redacted | | | | | | |
| Rosa I. Rodriguez Cartagena | | Address Redacted | | | | | | |
| Rosa Lopez | | Address Redacted | | | | | | |
| Rosa Marron De Flores | | Address Redacted | | | | | | |
| Rosa Mendez | | Address Redacted | | | | | | |
| Rosa Michel | | Address Redacted | | | | | | |
| Rosa Moore | | Address Redacted | | | | | | |
| Rosa R. Torres | | Address Redacted | | | | | | |
| Rosa Saucedo | | Address Redacted | | | | | | |
| Rosa Tabar | | Address Redacted | | | | | | |
| Rosa Trueba | | Address Redacted | | | | | | |
| ROSA VILLANUEVA | | Address Redacted | | | | | | |
| Rosalba Henley | | Address Redacted | | | | | | |
| Rosalina Rodriguez de Quezada | | Address Redacted | | | | | | |
| Rosalinda Lopez | | Address Redacted | | | | | | |
| Rosalinda Piceno | | Address Redacted | | | | | | |
| Rosalio Nava Zambrano | | Address Redacted | | | | | | |
| ROSANNE HODGE | | Address Redacted | | | | | | |
| ROSANNY ALVAREZ | | CHIRAMANA, CASA 10 | | | MACONODO | | 09999 | Venezuela |
| ROSE PEDALS | | 123 W.9Th Street | | | Durango | CO | 81301 | |
| ROSEGATE, INC. ROXYVILLE | | 181 Pomeroy | | | Pismo Beach | CA | 93448 | |
| Rosemarie Santana | | Address Redacted | | | | | | |
| ROSEMARY BEACH COTTAGE | | PO Box 611146 | | | Rosemary Beach | FL | 32461 | |
| Rosemary Domingo | | Address Redacted | | | | | | |
| Rosemary Stevens | | Address Redacted | | | | | | |
| ROSEMONT VENTURES, INC. | DBA ALL TERRAIN | 962 ROUTE 11 | | | SUNAPEE | NH | 03782 | |
| ROSENGURT & ASSOCIATES | | 118 Lawrence Street | | | Canton | MA | 02021 | |
| ROSENGURT AND ASSOCIATES,INC. | | 118 LAWRENCE STREET | | | CANTON | MA | 02021 | |
| Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| Rosibel Del Carmen Flamenco | | Address Redacted | | | | | | |
| Rosie Jacobs | | Address Redacted | | | | | | |
| ROSS DRESS FOR LESS, INC. | DBA ROSS STORES, INC. | 4440 ROSEWOOD DR.,MS PL4 3ES | | | PLEASANTON | CA | 94588-3050 | |
| Ross Dulin | | Address Redacted | | | | | | |
| Ross Haines | | Address Redacted | | | | | | |
| Ross McCormick | | Address Redacted | | | | | | |
| ROSS STORES, INC | MERCHANDISE DEPT | PO BOX 29161 | | | HOT SPRINGS | AR | 71903 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 414 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross Trevino | | Address Redacted | | | | | | |
| Ross, Andreax M. | | Address Redacted | | | | | | |
| Rossland Ten Corp. | C/O THE REMM GROUP | 15991 Red Hill Ave Ste 200 | | | Tustin | CA | 92780-7320 | |
| ROSSLAND TEN, LLC | C/O THE REMM GROUP | 15991 RED HILL AVE STE 200 | | | TUSTIN | CA | 92780-7320 | |
| ROSSOW ELECTRIC INC | | 10606 CAMINO RUIZ, STE 8185 | | | SAN DIEGO | CA | 92126 | |
| Rostov Management | Stanislav Rostov | 1787 Madison Avenue, Suite 502 | | | New York | NY | 10035 | |
| Rothman, Koa | | 58-023 MAKANALE STREET | | | HALEIWA | HI | 96712 | |
| Rotulos al Instante S.A. | | P.O. Box 299-6151 | | | Santa Ana | SJ | 09999 | Costa Rica |
| ROUND ROCK TAX OFFICE TAX ASSESSOR- | | FORREST C. CHILD, JR RTA | | | ROUND ROCK | TX | 78681 | |
| ROUNDSTONE ENTERPRISES INC | REDONDO SURF & SKATE | 310-A Torrance Blvd. | | | Redondo Beach | CA | 90277 | |
| ROUNDTOP MOUNTAIN RESORT | | 925 ROUNDTOP RD | | | LEWISBERRY | PA | 17339 | |
| Rouse & Co International | | Suite 601, Wisma Pondok Indah | Jalan Sultan Iskandar Muda Blok -TA | Pondok Indah | Jakarta | | 12310 | INDONESIA |
| ROUSE & CO INTERNATIONAL | EXCHANGE TOWER | 11TH FL 1 HARBOUR EXC SQUARELONDON | | | LONDON | LD | E14 9GE | United Kingdom |
| Rouse & Co International | PT Rouse Consulting International | Pondok Indah Office Tower 2, Ste 701 | Jl Sultan Iskandar Muda Kav V-TA | Pondok Indah | Kjakarta | | 12310 | Indonesia |
| ROUSE PROPERTIES INC | | 1114 AVENUE OF THE AMERICAS STE 2800 | | | New York | NY | 10038 | |
| Rouse Properties, Inc. | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | | New York | NY | 10036-7703 | |
| ROUSE-FS, LLC | DBA FASHION SHOW | P.O. BOX 86 SDS-12-2773 | | | MINNEAPOLIS | MN | 55486 | |
| ROUTE 1 GARAGE | | 1560 Post Rd. East | | | Westport | CT | 06880 | |
| ROUTE 66 SNOWBOARD AND SKI SHOP | | HC 69 BOX 24 E. | | | SLATYFORK | WV | 26291 | |
| ROUTT COUNTY TREASURER | | PO BOX 770907 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| Rovasha Underwood | | Address Redacted | | | | | | |
| ROW 23, INC. | | 638 N. POINTSETTIA | | | SANTA ANA | CA | 92701 | |
| ROWE | | 718 N High St | | | Columbus | OH | 43215 | |
| Roxana Leyva | | Address Redacted | | | | | | |
| Roxana Nava Orellana | | Address Redacted | | | | | | |
| Roxane Martinez | | Address Redacted | | | | | | |
| Roxanna Soriano | | Address Redacted | | | | | | |
| Roxanne Coster | | Address Redacted | | | | | | |
| RoxAnne Hernandez | | Address Redacted | | | | | | |
| Roxanne McKnight | | Address Redacted | | | | | | |
| ROXY M&D SAMPLES | | 5600 Argosy #100 | | | Huntington Beach | CA | 92649 | |
| ROXY MARKETING SAMPLES | | 5600 Argosy #100 | | | Huntington Beach | CA | 92649 | |
| ROXY MARONYAN | | P.O. BOX 27022 | | | LOS ANGELES | CA | 90027 | |
| ROXY SALES SAMPLES | | 5600 Argosy #100 | | | Huntington Beach | CA | 92649 | |
| Roy Betances | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 415 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roy Rivas | | Address Redacted | | | | | | |
| ROYAL CARGO GUAM LLC. | | 150 EAST LIGUAN AVE. | | | DEDEDO | GM | 96929 | Guam |
| ROYAL PARTY RENTALS, LLC | | 94-035 LEOKANE ST., # J | | | WAIPAHU | HI | 96797 | |
| ROYAL WASTE SERVICES, INC | | 187-40 HOLLIS AVENUE | | | HOLLIS | NY | 11423 | |
| Royal Waste Services, Inc. | Acct No 14822 | 187-40 Hollis Avenue | | | Hollis | NY | 11423 | |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 14004 | | | ORANGE | CA | 92863 | |
| Royce Redulla | | Address Redacted | | | | | | |
| Royner Vega | | Address Redacted | | | | | | |
| Rozana Harvey | | Address Redacted | | | | | | |
| ROZIER MERCANTILE CO | | P.O. Box 150 | | | Perryville | MO | 63775 | |
| RP MACAU - Intellectual Property Services Ltd | | No. 6, Travessa da Misericordia | 1st and 2nd Floors A | | | | | MACAU |
| RPI Chesterfield LLC | | PO Box 849413 | | | LOS ANGELES | CA | 90084-9413 | |
| RPI Chesterfield LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| RPI Chesterfield LLC | Rouse Properties, Inc. | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | New York | NY | 10036-7703 | |
| RPI Shasta Mall, LP | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| RPI Shasta Mall, LP | Rouse Properties, Inc. | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | New York | NY | 10036-7703 | |
| RPI SHASTA MALL,LP | | C/O Rouse Properties | 1114 Avenue of the Americas | STE 2800 | New York | NY | 10038 | |
| RPRJCK, INC dba CICO KINGS | | CINCO KINGS | | | AUSTIN | TX | 78731 | |
| RR DONNELLEY FINANCIAL INC. | | P.O. BOX 932721 | | | CLEVELAND | OH | 44193 | |
| RSA SECURITY LLC | | P.O. BOX 49951 | | | ATLANTA | GA | 31192 | |
| RTX RAGE TEES & XTRAS INC | | 9510 Kestral Ridge Dr | | | Charlotte | NC | 28269 | |
| Ruben Apodaca | | Address Redacted | | | | | | |
| Ruben Garcia | | Address Redacted | | | | | | |
| Ruben Hospinal | | Address Redacted | | | | | | |
| RUBEN LEAL | TRADESMEN LOS ANGELES | 1807 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| Ruben Levine | | Address Redacted | | | | | | |
| Ruben Magallon | | Address Redacted | | | | | | |
| Ruben Peraza Hernandez | | Address Redacted | | | | | | |
| Rubio, Edgardo J | | Address Redacted | | | | | | |
| Ruby Corral | | Address Redacted | | | | | | |
| Ruby Guillen | | Address Redacted | | | | | | |
| RUBY PSEUDO CONSULTING LTD | | UNIT 10, ZEUS HOUSE | | | LONDON | | N17NG | United Kingdom |
| Rudin Management Co., Inc. | Roslyn Stuart | 345 Park Avenue | | | New York | NY | 10154 | |
| Rudin Mangement Co., Inc. | Roslyn Stuart | 345 Park Avenue | | | New York | NY | 10154 | |
| Rudolfo Ramirez | | Address Redacted | | | | | | |
| Rudy Barrera | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | Hamlin L. Wade | 831 East Morehead Street, Suite 860 | | | Charlotte | NC | 28202 | |
| Ruffino Valencia | | Address Redacted | | | | | | |
| RUFFLES & RUFFNECKS | | PO Box 7077 | | | Tahoe City | CA | 96145 | |
| RUG RATZ | | 9271 CARMELILA | | | DOS PALOS | CA | 93635 | |
| RUGGED BEAR (DETWILER) | | 101 Arch St | | | Boston | MA | 02110 | |
| RUKUS BOARD SPORTS | | 5601 Jones Creek Rd | | | Baton Rouge | LA | 70817 | |
| RUMORS | | 5718 Hwy 64 W #2 | | | Murphy | NC | 28906 | |
| RUN ONE SOLUTIONS | | 842 EL MERCADO AVE | | | MONTEREY PARK | CA | 91745 | |
| Run Specialty Group Acqs 1, LLC | | 299 Milwaukee St, Suite 200 | | | Denver | CO | 80206 | |
| RUNNING WILD | | 3012 E. CERVANTES ST. | | | PENSACOLA | FL | 32503 | |
| RUPERTS DEPT STORE | | 132 East Main St. | | | Grayson | KY | 41143 | |
| RUS GUILD | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| RUSH INC. DBA RUSH SKI & | | 420 Mechem Dr. | | | Ruidoso | NM | 88345 | |
| Russell Castro | | Address Redacted | | | | | | |
| Russell D. Kaplan, P.A. | Russell D. Kaplan, Esq. | 7951 SW 6th Street, Suite 210 | | | Plantation | FL | 33324 | |
| RUSSELL HOUGHTEN | | 1848 PRESTON AVE. | | | LOS ANGELES | CA | 90026 | |
| RUSSELL LONG | | 246 AVE. MONTALVO, APT.A | | | SAN CLEMENTE | CA | 92672 | |
| RUSSELL MARKETING RESEARCH INC | | 1 MEADOWLANDS PLAZA SUITE 1001 | | | EAST RUTHERFORD | NJ | 07073 | |
| Russell Nadel | | Address Redacted | | | | | | |
| RUSSELL REYNOLDS ASSOCIATES, INC. | CHURCH STREET STATION | P.O. BOX 6427 | | | New York | NY | 10249-6427 | |
| Russell Rubio | | Address Redacted | | | | | | |
| Russell-Bicker, Jade A | | Address Redacted | | | | | | |
| Russin, Vecchi & Heredia Bonetti | | Apartado 425 | Calle El Recodo #2 | Edificio Monte Mirador, Third Floor | Santo Domingo | | | DOMINICAN REPUBLIC |
| RUSSIN, VECCHI, & HEREDIA BONETTI | | 1733 N. W. 79TH AVE | | | MIAMI | FL | 33126-1112 | |
| RUSTICO, LLC | | 119 N. 1380 W. | | | OREM | UT | 84057 | |
| Rustin T. Guild | | Address Redacted | | | | | | |
| RUSTY SURFBOARDS | | 201 15Th Street | | | Del Mar | CA | 92014 | |
| Rutan & Tucker, LLP | Todd O. Litfin, Irvine City Attorney | 611 Anton Boulevard | Suite 1400 | | Costa Mesa | CA | 92626-1931 | |
| RUTH OLYNICK | | 7101 PLAYA VISTA DRIVE #108 | | | PLAYA VISTA | CA | 90094 | |
| Ruth Olynick | | Address Redacted | | | | | | |
| Ruth Ramirez | | Address Redacted | | | | | | |
| Ruth Schmidt | | 2030 Pleasant Creek Rd | | | Rogue River | OR | 97537 | |
| RUTHERFORD CO., INC. | | 2107 CRYSTAL STREET | | | LOS ANGELES | CA | 90039 | |
| RX TRAVEL PLUS INTERNATIONAL LLC | | 831 MONTEREY PASS ROAD | | | MONTEREY PARK | CA | 91754 | |
| RY CRAIKE PROMOTIONS PTY LTD | C/O OCTAGON | 7950 JONES BRANCH DR., STE 700N | | | MC LEAN | VA | 22107 | |
| Ryan Abernathy | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 417 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Acosta | | Address Redacted | | | | | | |
| Ryan Albaugh | | Address Redacted | | | | | | |
| RYAN ANDERSON | | 3/16 COVE AVENUE | | | MANLY | NSW | 02095 | Australia |
| Ryan Applegate | | Address Redacted | | | | | | |
| Ryan Ashton | | Address Redacted | | | | | | |
| Ryan Bostrom | | 4258 Laurelhurst | | | Moorpark | CA | 93021 | |
| Ryan Buis | | Address Redacted | | | | | | |
| Ryan Chaiyasonthi | | Address Redacted | | | | | | |
| RYAN CHIN | | 20861 GLENCAIRN LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| Ryan Cosgrove | | Address Redacted | | | | | | |
| RYAN CRAIG | | Address Redacted | | | | | | |
| Ryan Davis | | Address Redacted | | | | | | |
| RYAN DEARTH | | 1716 S 900 E APT B | | | SALT LAKE CTY | UT | 84105-3257 | |
| RYAN EWING | | 11220 MOORPARK ST APT 207 | | | STUIDIO CITY | CA | 91602 | |
| Ryan Foxx | | Address Redacted | | | | | | |
| RYAN GEE | | 6710 CINNAMON DR. | | | PHILADELPHIA | PA | 19128 | |
| Ryan Gerety | | Address Redacted | | | | | | |
| Ryan Hakman | | Address Redacted | | | | | | |
| Ryan Hampton | | Address Redacted | | | | | | |
| Ryan Hanser | | Address Redacted | | | | | | |
| RYAN HEYWOOD | | 3/83 CENTENNIAL CIRCUIT | | | BYRON BAY | NSW | 02481 | Australia |
| Ryan Hines | | Address Redacted | | | | | | |
| Ryan Ho | | Address Redacted | | | | | | |
| Ryan Horner | | Address Redacted | | | | | | |
| Ryan J. Brown | | Address Redacted | | | | | | |
| Ryan Jackson | | Address Redacted | | | | | | |
| RYAN JEFFERSON | | 3561 MILITARY AVE | | | LOS ANGELES | CA | 90034 | |
| Ryan Jefferson | | Address Redacted | | | | | | |
| Ryan Johnson | | Address Redacted | | | | | | |
| Ryan Johnson | | Address Redacted | | | | | | |
| RYAN JORDAN | | 1018 Regina Way | | | Corona | CA | 92882 | |
| Ryan Kalama | | Address Redacted | | | | | | |
| Ryan Kaneshiro | | Address Redacted | | | | | | |
| Ryan Kaneshiro | | Address Redacted | | | | | | |
| Ryan Keenan | | Address Redacted | | | | | | |
| RYAN KEITH NEWSOME | | 2503 E. 21ST ST. #206 | | | SIGNAL HILL | CA | 90755 | |
| Ryan Kelley | | Address Redacted | | | | | | |
| Ryan Kinsey | | Address Redacted | | | | | | |
| Ryan L. Hollis | | Address Redacted | | | | | | |
| RYAN LANDON HOLLIS | | 25 W MCGRAW STREET | | | SEATTLE | WA | 98119 | |
| Ryan Lauria | | Address Redacted | | | | | | |
| Ryan Lopresti | | Address Redacted | | | | | | |
| RYAN LOUGHRIDGE | | 164 MAGNOLIA ST., APT. #B | | | COSTA MESA | CA | 92627 | |
| RYAN LOVELL | | 4215 GENESSEE ST. | | | Kansas City | MO | 64111 | |
| Ryan M. Furutani | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 418 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Martinez | | Address Redacted | | | | | | |
| Ryan McCullough | | Address Redacted | | | | | | |
| Ryan Mengel | | 3211 E. Lavey Ln. # 104 | | | Phoenix | AZ | 85032 | |
| Ryan Messer | | Address Redacted | | | | | | |
| RYAN MILLER | | 18 West Pacific Ave. | | | Cape May Court House | NJ | 08210 | |
| RYAN MILLER | | Address Redacted | | | | | | |
| Ryan Mills | | Address Redacted | | | | | | |
| Ryan Moreno | | Address Redacted | | | | | | |
| Ryan Mulholland | | Address Redacted | | | | | | |
| Ryan Murray-Lopez | | Address Redacted | | | | | | |
| Ryan Newsome | RYAN KEITH NEWSOME | 2503 E. 21ST STREET | #206 | | SIGNAL HILL | CA | 90755 | |
| Ryan Normandin | | Address Redacted | | | | | | |
| Ryan Osterman | | Address Redacted | | | | | | |
| Ryan Patrick Mapile | | Address Redacted | | | | | | |
| Ryan Perez | | Address Redacted | | | | | | |
| RYAN POTTER | DBA POTTERRAUZON | 4620 S QUIET CIRCLE | | | MURRAY | UT | 84107 | |
| Ryan Richardson | | Address Redacted | | | | | | |
| RYAN RICHMAN | | Address Redacted | | | | | | |
| Ryan Rodriguez | | Address Redacted | | | | | | |
| Ryan Salce | | Address Redacted | | | | | | |
| Ryan Scanlon | | Address Redacted | | | | | | |
| Ryan Shaver | | Address Redacted | | | | | | |
| Ryan Shinar | | Address Redacted | | | | | | |
| Ryan Smith | | Address Redacted | | | | | | |
| Ryan Snider | | Address Redacted | | | | | | |
| Ryan Souza | | Address Redacted | | | | | | |
| Ryan Sullins | | Address Redacted | | | | | | |
| Ryan T Clancy | | 212 Avenida Montalvo, #E | | | San Clemente | CA | 92672 | |
| Ryan Tasayco Burneo | | Address Redacted | | | | | | |
| Ryan Taylor | | Address Redacted | | | | | | |
| Ryan Taylor | | Address Redacted | | | | | | |
| Ryan Thomas | | Address Redacted | | | | | | |
| Ryan Torres | | Address Redacted | | | | | | |
| Ryan Vazquez | | Address Redacted | | | | | | |
| Ryan Von Uffel | | Address Redacted | | | | | | |
| RYAN WALTERS | | 29904 MAYFLOWER DR | | | CANYON LAKE | CA | 92587 | |
| Ryan Willis | | Address Redacted | | | | | | |
| Ryan Wilson | | Address Redacted | | | | | | |
| Ryan Woodward | | Address Redacted | | | | | | |
| Ryan York | | Address Redacted | | | | | | |
| Ryan Yoshimura | | Address Redacted | | | | | | |
| Ryan Zies | | Address Redacted | | | | | | |
| Ryan-Lester Milanes | | Address Redacted | | | | | | |
| Ryanne Milligan | | Address Redacted | | | | | | |
| RYDAIR, INC. | | 32565 B GOLDEN LANTERN, #249 | | | DANA POINT | CA | 92629 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 419 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYDERZ COMPOUND INC | | 1905 ASTON AVE #101 | | | CARLSBAD | CA | 92008 | |
| RYH-MIN POON | | 3661 BERRYMAN AVE | | | LOS ANGELES | CA | 90066 | |
| Rylee Pavao | | Address Redacted | | | | | | |
| RYZEN 7 | | 811 Traction Ave Suite 1D | | | Los Angeles | CA | 90013 | |
| S & S FOOTWEAR | | 8116 Rosecrans Ave | | | Paramount | CA | 90723 | |
| S & W SPORTS | | 296 S Main Street | | | Concord | NH | 03301 | |
| S AND S SPORTS | | 500 E. 2Nd St | | | The Dalles | OR | 97058 | |
| S&E PORTS FASHION CO | | 5F, 223, SEC 5 MINJANG E RD | | | TAIPEI | TPE | 00999 | Taiwan |
| S&S PROP ACQUISITION, LLC | | 501 SPECTRUM CIRCLE | | | OXNARD | CA | 93030 | |
| S&S Prop Acquisition, LLC | BLT Enterprises | Robert Solomon | 1714 16th St | | Santa Monica | CA | 90404-4402 | |
| S. BURKE ENTERPRISES | | P.O. BOX 2738 | | | GARIBALDI HIGHLANDS | BC | V0N 1T0 | Canada |
| S. FERNANDEZ | | PO Box 9020845 | | | San Juan | PR | 00902 | |
| S. Horowitz & Co. | | 31 Ahad Haam Street | P.O.B. 2499 | | Tel-Aviv | | 6102402 | ISRAEL |
| S. HOROWITZ & CO. | | 31 AHAD HAARM ST | | 6 | TEL AVIV | | 65202 | Israel |
| S. PIPER BROWN | | 688 N. MILWAUKEE AVE. #303 | | | Chicago | IL | 60642 | |
| S.B.S. SPORTS | | 3120 Commonwealth Dr | | | Dallas | TX | 75247 | |
| S.E.W. INC | DBA FRONTIER FIRE PROTECTION | 2082 NEWBURY RD. #9 | | | NEWBURY PARK | CA | 91320 | |
| S.O.S. MAINTENANCE, INC. | | P.O. BOX 601 | | | BROOKLYN | NY | 11237 | |
| S.OLIVER BERNAD FREIER GMBH & CO. K | | S. OLIVER-STRASSE 1 | | 2 | ROTTENDORF | | 97228 | Germany |
| Sa Dang | | Address Redacted | | | | | | |
| SABA & Co | | Residence Zerktouni, 4th Fl., Flat No. 7, | 185 Blvd Zerktouni | | Casablanca | | | MOROCCO |
| SABA & CO | | SABA HOUSE, BLOCK A, 4TH FLOOR | | | HAZMIEH | LB | 99999 | Lebanon |
| SABALA WHITETAIL LLC | Shore Lodge | 501 W Lake St | | | McCall | ID | 83638 | |
| Sabina Braciak | | Address Redacted | | | | | | |
| Sabrina Barrera | | Address Redacted | | | | | | |
| Sabrina Garcia | | Address Redacted | | | | | | |
| Sabrina Taylor | | Address Redacted | | | | | | |
| Sabrina Taylor-Caan | | Address Redacted | | | | | | |
| Sabrina Weiss | | Address Redacted | | | | | | |
| Sabrina Younan | | Address Redacted | | | | | | |
| Sacha McKenzie | | Address Redacted | | | | | | |
| Sacha Pena | | Address Redacted | | | | | | |
| Sachi Tanimoto | | Address Redacted | | | | | | |
| Sacker, Jett L | | Address Redacted | | | | | | |
| SACRAMENTO COUNTY | | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812 | |
| Sacramento Municipal Utility District | Acct No 3173744 | PO Box 15555 | | | Sacramento | CA | 95852 | |
| Sacramento Municipal Utility District | Acct No 3173745 | PO Box 15555 | | | Sacramento | CA | 95852 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 420 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sacramento Municipal Utility District | SMUD | PO Box 15830 | MS A253 | | Sacramento | CA | 95852-1830 | |
| SADDINGTON BAYNES, INC | | 12001 LAMANDA ST # 2 | | | LOS ANGELES | CA | 90066-5303 | |
| Sade Bruce | | Address Redacted | | | | | | |
| SADEES CLOTHING | | 2 MONMOUTH AVE | | | BERLIN | NJ | 08009 | |
| Sadie Evans | | Address Redacted | | | | | | |
| SAFARI SHIRT CO | | SAFARI/FUEL | | | SALEM | OR | 97302 | |
| SAFE AND VAULT STORE, LLC | | 425 W 2ND AVE | | | SPOKANE | WA | 99201-4311 | |
| Safeandvaultstore.com | | 425 W. 2nd Ave | | | Spokane | WA | 99201 | |
| SAFETY SAM INCORPORATED | DBA SAFETY SERVICES COMPANY | P.O. BOX 27148 | | | TEMPE | AZ | 85285-7148 | |
| Safi Kolozsvari | | Address Redacted | | | | | | |
| SAGE CLOTHING IMPEX | | B-87, Ashoka Enclave, Part II | 30 | | Faridabad | | 121003 | India |
| SAGE CLOTHING IMPEX | | B-87, Ashoka Enclave, Part II | | | Faridabad | | 121003 | India |
| SAGE SOFTWARE, INC | | 14855 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Sahara Granados | | Address Redacted | | | | | | |
| Sahra Rasool | | Address Redacted | | | | | | |
| Saige Goodin | | Address Redacted | | | | | | |
| SAIL & SKI INC. | | 12971 Research Blvd. | | | Austin | TX | 78750 | |
| SAIL ON BERMUDA | | 7 REID STREET #4 | | | HAMILTON HM | BM | 0 | Bermuda |
| SAIL SKI CONNECTION | | 515 B Hwy 501 | | | Myrtle Beach | SC | 29577 | |
| SAILBOARDS MAUI | | PO Box 790639 | | | Paia | HI | 96779 | |
| Saint-Cloud, Natalie A. | | Address Redacted | | | | | | |
| Sakura Nakamaru | | Address Redacted | | | | | | |
| Salatiel Zarco | | Address Redacted | | | | | | |
| Sales Force | | The Landmark at One Market, Suite 300 | | | San Francisco | CA | 94105 | |
| salesforce.com, inc. | | P.O. BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALIDA MOUNTAIN SPORTS | | 110 N. F Street | | | Salida | CO | 81201 | |
| Salida Shoeman | | 134 F Street | | | Salida | CO | 81201 | |
| Salie, Mary A | | Address Redacted | | | | | | |
| Salim Somani and Parviz Somani | | 230 Wolf Ridge Close | | | Edmonton | Alberta | T5T 5M6 | Canada |
| SALISH NETWORK INC | | 8825 34TH AVE NE STE L148 | | | QUIL CEDA VILLAGE | WA | 98271-8252 | |
| Salish Networks | Acct No 145 | 8825 34th Avenue NE Suite L148 | | | Quil Ceda Village | WA | 98271-8252 | |
| Sally Calderon | | Address Redacted | | | | | | |
| SALLY FITZGIBBONS | | 149 STAFFORD ST | | | GERROA | NSW | 9999999 | Australia |
| Sally Hunter | | Address Redacted | | | | | | |
| Salomon Nery | | Address Redacted | | | | | | |
| Salomon, Kamal J. | | Address Redacted | | | | | | |
| SALOMONI & ASOCIADOS | | P.O. Box 727 | | | Asuncion | | | Paraguay |
| SALT LAKE COUNTY ASSESSOR | | 2001 S STATE STREET #N2300A | | | SALT LAKE CITY | UT | 84190 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALT OPTICS INC | | 1607 MONROVIA AVE | | | COSTA MESA | CA | 92627 | |
| Salters Ski and Winter | | 3130 W Ridge Park | | | Eagleville | PA | 19403 | |
| SALTY DESIGN FOUNDRY, INC | | 2618 SAN MIGUEL DR #107 | | | NEWPORT BEACH | CA | 92660 | |
| SALTY DOG SURF SHOP #2 | | 100 S Atlantic Ave | | | Daytona Beach | FL | 32118 | |
| SALTY GIRLS | | 976 HOUSTON NORTHCUTT BLVD | | | PLEASANT | SC | 29464 | |
| SALTY PEAKS | | 4448 Crest Oak Dr. | | | Salt Lake City | UT | 84124 | |
| SALTYS SURF SHOP | | 12 East 1St Street | | | Ocean Isle Beach | NC | 28469 | |
| SALTYS SURF SHOP | | 2130 Hoffmeyer Rd | | | Florence | SC | 29501 | |
| Salvador Barrera Paredes | | Address Redacted | | | | | | |
| Salvador Duenas Sanchez | | Address Redacted | | | | | | |
| Salvador Garcia | | Address Redacted | | | | | | |
| SALVADOR PARISI | | CINDERELA 41, APTO 51 | | | SAO PAULO | SP | 01455--050 | Brazil |
| Salvador Plaza | | Address Redacted | | | | | | |
| Salvador Quezada | | Address Redacted | | | | | | |
| Salvadora Zetina | | Address Redacted | | | | | | |
| Salym Hunter | | Address Redacted | | | | | | |
| SALZ CORPORATION | DBA SALZ LOCK AND SAFE | 3012 WAIALAE AVE. #103 | | | HONOLULU | HI | 96816 | |
| Sam Cambron | | Address Redacted | | | | | | |
| SAM ELLIS STORE INC | | 102 Heffernan Avenue | | | Calexico | CA | 92231 | |
| Sam Ho International Co., Ltd | DAVID LEE | #A-134, Daesung D-Polis | | | Seoul | | 153-719 | South Korea |
| Sam Walsh | | Address Redacted | | | | | | |
| Samantha Abreu | | Address Redacted | | | | | | |
| Samantha Beltran | | Address Redacted | | | | | | |
| Samantha Blokker | | Address Redacted | | | | | | |
| Samantha Brugger | | Address Redacted | | | | | | |
| Samantha Bruyn | | Address Redacted | | | | | | |
| Samantha Cox | | Address Redacted | | | | | | |
| Samantha Cruz | | Address Redacted | | | | | | |
| SAMANTHA DURBIN | | 626 ROSE AVE APT 7 | | | VENICE | CA | 90291-2782 | |
| Samantha Estabrooks | | Address Redacted | | | | | | |
| Samantha Frieden | | Address Redacted | | | | | | |
| Samantha Gayton | | Address Redacted | | | | | | |
| Samantha Griffin | | Address Redacted | | | | | | |
| Samantha Gudino | | Address Redacted | | | | | | |
| Samantha Harris | | Address Redacted | | | | | | |
| Samantha Hernandez | | Address Redacted | | | | | | |
| SAMANTHA J. FRYLING | | 6440 VARNA AVE. | | | VAN NUYS | CA | 91401 | |
| Samantha Jasterzenski | | Address Redacted | | | | | | |
| Samantha Jo Vastine | | Address Redacted | | | | | | |
| Samantha Klupp | | Address Redacted | | | | | | |
| Samantha Le | | Address Redacted | | | | | | |
| Samantha Leitch | | Address Redacted | | | | | | |
| Samantha Liu | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA RECCHIA | | 10 SAN ANSELMO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Samantha Rogers | | Address Redacted | | | | | | |
| Samantha Russell | | Address Redacted | | | | | | |
| Samantha Sharkey | | Address Redacted | | | | | | |
| Samantha Smith | | Address Redacted | | | | | | |
| Samantha Sturtevant | | Address Redacted | | | | | | |
| Samantha Sussman | | Address Redacted | | | | | | |
| Samantha Venerable | | Address Redacted | | | | | | |
| Samantha White | | Address Redacted | | | | | | |
| Samantha-Anne Zetts | | Address Redacted | | | | | | |
| Samera Kung | | Address Redacted | | | | | | |
| SAMHO INTERNATIONAL CO. LTD | DAVID LEE | #A-1304, Daesung D-Polis | | 13 | Seoul | | 153-719 | South Korea |
| Samia Brown | | Address Redacted | | | | | | |
| SAMIL TONG SANG CO. | BONG GYU LIM | 18-130 Gangdong-Dong | | 13 | Busan | | 618-800 | South Korea |
| SAMIL TONG SANG CO. | BONG GYU LIM | 18-130 Gangdong-Dong | | | Busan | | 618-800 | South Korea |
| Samil Tong Sang Co., Ltd. | c/o Steven T. Gubner, Esq. | Ezra Brutzkus Gubner LLP | 21650 Oxnard St., Ste 500 | | Woodland Hills | CA | 91367 | |
| SAMIL VINA | BONG GYU LIM | Hoa Lan2, Thuan Giao Ward | | | Binh Duong | | 72000 | Vietnam |
| SAMIS FOUNDATION | | 208 JAMES ST., STE C | | | SEATTLE | WA | 98104 | |
| SAMIS LAND COMPANY | | 208 JAMES ST., STE C | | | SEATTLE | WA | 98104 | |
| Sample Sale | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Samrawit Gebregziabher | | Address Redacted | | | | | | |
| SAMS | | 555 S. Livingston Ave | | | Livingston | NJ | 07039 | |
| SAMS DEPT. STORE | | 74 Main Street | | | Brattleboro | VT | 05301 | |
| Samuel Arvizu | | Address Redacted | | | | | | |
| Samuel Baca | | Address Redacted | | | | | | |
| Samuel Balvas | | Address Redacted | | | | | | |
| Samuel Barlahan | | Address Redacted | | | | | | |
| Samuel Boswell | | Address Redacted | | | | | | |
| SAMUEL C. EINSTEIN | | 1372 MORNINGSIDE WAY | | | VENICE | CA | 90291 | |
| Samuel Chun | | Address Redacted | | | | | | |
| Samuel Clark | | Address Redacted | | | | | | |
| Samuel Dobbs | | Address Redacted | | | | | | |
| SAMUEL ELIEL MULLER | | Address Redacted | | | | | | |
| SAMUEL FENTON | | 555 TIMBER DR. | | | WAUPACA | WI | 54981 | |
| SAMUEL G. AIKEN CO., INC. | DUKES DEPT. STORE | 39 West Center | | | Kanab | UT | 84741 | |
| Samuel German | | Address Redacted | | | | | | |
| Samuel Gilmete | | Address Redacted | | | | | | |
| Samuel Gonzalez | | Address Redacted | | | | | | |
| Samuel Hayyim | | Address Redacted | | | | | | |
| Samuel Ketchum | | Address Redacted | | | | | | |
| SAMUEL KOPELS | | Address Redacted | | | | | | |
| Samuel Perham | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 423 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel Perkins | | Address Redacted | | | | | | |
| Samuel Reep | | Address Redacted | | | | | | |
| SAMUEL RIVERA | | Address Redacted | | | | | | |
| Samuel Rochon | | Address Redacted | | | | | | |
| Samuel Schoessler | | Address Redacted | | | | | | |
| Samuel Smith | | Address Redacted | | | | | | |
| Samuel Stites | | Address Redacted | | | | | | |
| SAMUEL TAYLOR SOSNOWSKI | | 20946 COASTVIEW LN | | | HUNTINGTON BEACH | CA | 42648 | |
| Samuel West | | Address Redacted | | | | | | |
| Samuel Yanik | | Address Redacted | | | | | | |
| SAMUELLE GREEN | | Address Redacted | | | | | | |
| SAMURAI WARFARE | | 13795 RIDER TRAIL NORTH STE 104 | | | EARTH CITY | MO | 63045 | |
| SAMWOOD INC | | 2104 University Blvd | | | Tuscaloosa | AL | 35401 | |
| SAMY S CAMERA, INC. | ATTN ACCOUNTS RECEIVABLES | 12636 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |
| SAN BERNARDINO COUNTY | | 222 WEST HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415 | |
| SAN CLEMENTE BEACH CANDLE | | 3410 AVENIDA DEL PRESIDENTE | | | SAN CLEMENTE | CA | 92672 | |
| SAN DIEGO COUNTY | | TREASURER-TAX COLLECTOR | | | SAN DIEGO | CA | 92112 | |
| San Diego County Employees Retirement (SDCERA) | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| SAN DIEGO FIREFIGHTERS | | 4162 Tennyson St. | | | San Diego | CA | 92107 | |
| San Diego Gas & Electric (SDG&E) | Acct No 3248 097 077 0 | PO Box 25111 | | | Santa Ana | CA | 92799 | |
| San Diego Gas & Electric (SDG&E) | Acct No 7028 711 254 3 | PO Box 25111 | | | Santa Ana | CA | 92799 | |
| San Diego Gas & Electric (SDG&E) | Acct No 8153 716 395 4 | PO Box 25111 | | | Santa Ana | CA | 92799 | |
| SAN DIEGO GAS & ELECTRIC COMPANY | | PO BOX 25111 | | | SANTA ANA | CA | 92799 | |
| SAN DIEGO SOCCER CLUB | C/O CHRIS ROHANE | 15054 VIA HONDONADO #C | | | SAN DIEGO | CA | 92129 | |
| SAN DIEGO SURF COMPANY | | 839 W Harbor Dr Ste B | | | San Diego | CA | 92101 | |
| SAN FRANCISCO PUBLIC UTILITIES | | P.O. BOX 7369 | | | SAN FRANCISCO | CA | 94120 | |
| San Francisco Public Utilities Commission (SFPUC) | Acct No 6614700000 | PO Box 7369 | | | San Francisco | CA | 94120 | |
| SAN JUAN HILLS VBC TEAM | | 30001 GOLDEN LANTERN #182 | | | LAGUNA NIGUEL | CA | 92677 | |
| San Kirby | | Address Redacted | | | | | | |
| SAN LUIS OBISPO COUNTY TAX COLLECTO | | 1055 MONTEREY ST, RM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN MATEO COUNTY CLERK | | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN PEDRO SURF SHOP | | 2234 So Pacific Ave | | | San Pedro | CA | 90731 | |
| Sanchez, Ashley F | | Address Redacted | | | | | | |
| SAND ANTIGUA | | PO Box 2540 | | | St. Johns | AG | 0 | Antigua Barbuda |
| SAND DOLLAR LIFESTYLE | | PO BOX 2739 | | | ORANGE BEACH | AL | 36561 | |
| SAND JAMM SURF SHOP | | 115 Central Avenue | | | Cape May Court House | NJ | 08210 | |
| Sanda Lalicic | | Address Redacted | | | | | | |
| Sandal Factory | | 102411 Overseas Hwy | | | Key Largo | FL | 33037 | |
| SANDBOX KIDS | | 118 Town Center East D44 | | | Santa Maria | CA | 93454 | |
| Sandeep Kumar | | Address Redacted | | | | | | |
| Sandoval, Kaniel | | Address Redacted | | | | | | |
| SANDOW BIRK | | 835 LOCUST ST #316 | | | LONG BEACH | CA | 90813 | |
| Sandra Jimenez | | Address Redacted | | | | | | |
| Sandra Lamarte Pickard | | Address Redacted | | | | | | |
| Sandra Luz Lopez | | Address Redacted | | | | | | |
| Sandra Mendoza | | Address Redacted | | | | | | |
| Sandra Muniz | | Address Redacted | | | | | | |
| Sandra Raue | | Address Redacted | | | | | | |
| Sandra Rodriguez | | Address Redacted | | | | | | |
| Sandra Salazar | | Address Redacted | | | | | | |
| Sandra Soto | | Address Redacted | | | | | | |
| Sandy Arellano | | Address Redacted | | | | | | |
| Sandy Caballero | | Address Redacted | | | | | | |
| Sandy Cortez | | Address Redacted | | | | | | |
| Sandy Lopez | | Address Redacted | | | | | | |
| SANDY POINT PROGRESSIVE SPORTS | | 3090 South Ridgewood Ave | | | Daytona Beach | FL | 32119 | |
| Sandy Reyes | | Address Redacted | | | | | | |
| SANFORD T. COLB & CO. | | 4 SHAAR HAGAI | | 1 | REHOVOT | | 76122 | Israel |
| Sanford T. Colb & Co. (AL) | | 8 Shaul Hamelech Blvd | | | Tel-Aviv | | 6473307 | ISRAEL |
| Sanford T. Colb & Co. (AL) | | PO Box 2273, Rehovot 76122 | | | Tel-Aviv 64733 | | | ISRAEL |
| Sang Kang | | Address Redacted | | | | | | |
| SANG RHEE | | Address Redacted | | | | | | |
| Santa Barbara County Employees Retirement System (SBCERS) | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| SANTA BARBARA OUTFITTERS | | 1200 STATE ST. | | | SANTA BARBARA | CA | 93101 | |
| Santa Catalina Island Resort | | 4 PARK PLAZA SUITE 420 | | | IRVINE | CA | 92614 | |
| SANTA FE MOUNTAIN SPORTS | | 1221 Flagman Way | | | Santa Fe | NM | 87505 | |
| SANTA MARGARITA HS | | 22062 ANTONIO PKWY | | | R. Santa Margarita | CA | 92688 | |
| SANTA ROSA SKI & SPORT | | 1125 W. Steele Lane | | | Santa Rosa | CA | 95403 | |
| SANTA ROSA SKI & SPORT | | 2875 SANTA ROSA AVE SUITE B2 | | | SANTA ROSA | CA | 95407 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 425 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTALLA ENTERPRISES, INC. | 18340 YORBA LINDA BLVD | SUITE 107-275 | | | Yorba Linda | CA | 92886 | |
| Santana Texeira | | Address Redacted | | | | | | |
| Santiago Alvarez | | Address Redacted | | | | | | |
| Santiago Bueno | | Address Redacted | | | | | | |
| SANTIAGUA SURF SKATE SHOP | | Calle 5 Sur #28-149 | | 99 | Villavicencio City | | 0 | Colombia |
| SAP America, Inc. | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP Industries, Inc. | | P.O. BOX 822986 | | | PHILADEPHIA | PA | 19182 | |
| SAPERSTEINS | | 41 Main Street | | | Millerton | NY | 12546 | |
| SAPMAN SPORTSWEAR | | 437 E 16 St | | | Los Angeles | CA | 90015 | |
| SAPUTO DESIGN INC. | | Address Redacted | | | | | | |
| Sara Babakhanlou | | Address Redacted | | | | | | |
| Sara Bautista | | Address Redacted | | | | | | |
| Sara Benavides | | Address Redacted | | | | | | |
| Sara Emanuel | | Address Redacted | | | | | | |
| SARA GRACE KUHN | | Address Redacted | | | | | | |
| Sara Guiang | | Address Redacted | | | | | | |
| SARA JANE | | 1343 N WELLS ST | | | CHICAGO | IL | 60610 | |
| Sara Marashian | | Address Redacted | | | | | | |
| Sara Mikkelsen | | Address Redacted | | | | | | |
| Sara Monroe | | Address Redacted | | | | | | |
| Sara Moreno | | Address Redacted | | | | | | |
| Sara Muni | | Address Redacted | | | | | | |
| Sara Neilio | | Address Redacted | | | | | | |
| Sara Nunez Alonso | | Address Redacted | | | | | | |
| Sara Pacheco | | Address Redacted | | | | | | |
| Sara Revers | | Address Redacted | | | | | | |
| Sara Rodriguez | | Address Redacted | | | | | | |
| Sara Shepard | | Address Redacted | | | | | | |
| Sara Smith | | Address Redacted | | | | | | |
| Sara White | | Address Redacted | | | | | | |
| Sarah Adkins | | Address Redacted | | | | | | |
| Sarah Ambriz | | Address Redacted | | | | | | |
| Sarah Armour | | Address Redacted | | | | | | |
| Sarah Bleecher | | Address Redacted | | | | | | |
| SARAH BURKE | | 40749 HIGHLANDS WAY N. | | | GARIBALDI HIGHLANDS | BC | V0N 1T0 | Canada |
| SARAH BURKE FOUNDATION | | PO BOX 1558 | | | GARIBALDI HIGHLANDS | BC | V0N 1T0 | Canada |
| Sarah Calzada | | Address Redacted | | | | | | |
| Sarah Cervantes | | Address Redacted | | | | | | |
| Sarah Charbonneau | | Address Redacted | | | | | | |
| Sarah Cristobal | | Address Redacted | | | | | | |
| Sarah Day | | Address Redacted | | | | | | |
| Sarah Dutton | | Address Redacted | | | | | | |
| Sarah Ebeling | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 426 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah Elbaf | | Address Redacted | | | | | | |
| Sarah Farage | | Address Redacted | | | | | | |
| Sarah Faragher | | Address Redacted | | | | | | |
| Sarah Frontiera | | Address Redacted | | | | | | |
| Sarah Furry | | Address Redacted | | | | | | |
| SARAH GUTIERREZ TEJEL | | C/TOSSAL 12-14 BLOC II ESC.B | | 25 | BALTARGA | | 25721 | Spain |
| Sarah Han | | Address Redacted | | | | | | |
| Sarah Harris | | Address Redacted | | | | | | |
| Sarah Harrison | | Address Redacted | | | | | | |
| Sarah Head | | Address Redacted | | | | | | |
| Sarah Hummel | | Address Redacted | | | | | | |
| Sarah Ihns | | Address Redacted | | | | | | |
| Sarah Jordan | | Address Redacted | | | | | | |
| Sarah Keller | | Address Redacted | | | | | | |
| Sarah Kuhnert | | Address Redacted | | | | | | |
| Sarah Larson | | Address Redacted | | | | | | |
| Sarah Mauch | | Address Redacted | | | | | | |
| Sarah Medley | | Address Redacted | | | | | | |
| Sarah Myers | | Address Redacted | | | | | | |
| Sarah Oborn | | Address Redacted | | | | | | |
| SARAH PIPER BROWN | | 688 MILWAUKEE AVE., # 303 | | | CHICAGO | IL | 60642 | |
| Sarah Potts | | Address Redacted | | | | | | |
| Sarah Quinn | | Address Redacted | | | | | | |
| Sarah Reyes | | Address Redacted | | | | | | |
| Sarah Robison | | Address Redacted | | | | | | |
| Sarah Rodriques | | Address Redacted | | | | | | |
| Sarah Schroth | | Address Redacted | | | | | | |
| Sarah Silva | | Address Redacted | | | | | | |
| Sarah Smith | | Address Redacted | | | | | | |
| SARAH ST CLAIR RENARD | PHOTOGRAPHY LLC | 1856 LAKE SHORE AVE. | | | LOS ANGELES | CA | 90026 | |
| Sarah Swiss | | Address Redacted | | | | | | |
| Sarah Thomas | | Address Redacted | | | | | | |
| Sarah Vaughan Darrow | | Address Redacted | | | | | | |
| Sarah Wadum | | Address Redacted | | | | | | |
| Sarah Watamura | | Address Redacted | | | | | | |
| Sarah Watrous | | Address Redacted | | | | | | |
| Sarah White | | Address Redacted | | | | | | |
| Sarah Zwack | | Address Redacted | | | | | | |
| Sarah-May Harel | | Address Redacted | | | | | | |
| Sarai Heria | | Address Redacted | | | | | | |
| Sarai Landaverde | | Address Redacted | | | | | | |
| Saray Hernandez | | Address Redacted | | | | | | |
| Saraya Torres | | Address Redacted | | | | | | |
| Sareena Garibay | | Address Redacted | | | | | | |
| SARES REGIS Group | Attn Erin Feiler | 18802 Bardeen Avenue | | | Irvine | CA | 92612 | |
| Saria Kamolvathin | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARL AURORE | | P.O. BOX 19 | | | UTUROA RAIATEA | TH | 98735 | French Polynesia |
| SARL EUROGLASS | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| SARL TOUTAIN IMPRESSION | | PA DE MAIGNON | | | ANGLET | | 64600 | France |
| SARTORIUS SPORTS | | 175 W Main St | | | Avon | CT | 06001 | |
| Sasha Bensol | | Address Redacted | | | | | | |
| Sasha Dimond | | Address Redacted | | | | | | |
| Sasha Paez | | Address Redacted | | | | | | |
| Saskatchewan Department of Finance | Revenue Division | 2350 Albert St | | | Regina | SK | S4P 4A6 | Canada |
| SASSY PANTS | | 354 Lincoln Center | | | Stockton | CA | 95207 | |
| SATELLITE | | 2835 PEARL ST. SUITE D | | | BOULDER | CO | 80301 | |
| SATILLA BOARDSHOP | | 1601 HWY 40E STE H | | | Kingsland | GA | 31548 | |
| Satira Lewis | | Address Redacted | | | | | | |
| SATISH SINGH | DBA PSL PRODUCTION INC. | 84-22 165TH STREET | | | JAMAICA | NY | 11432 | |
| SATRA TECHNOLOGY | | WYNDHAM WAY, TELFORD WAY | | | KETTERING | NH | NN168SD | United Kingdom |
| SATURDAY NITE GUYS & GALS | | 1231 Broadway | | | Denison | IA | 51442 | |
| SATURDAYS SURF | | 31 Crosby | | | New York | NY | 10013 | |
| Saul De La Torre | | Address Redacted | | | | | | |
| Saul Fougnier | | Address Redacted | | | | | | |
| Saul H. Camarillo | | Address Redacted | | | | | | |
| Saul Mendoza | | Address Redacted | | | | | | |
| Saul Monge | | Address Redacted | | | | | | |
| Savanna Guevara | | Address Redacted | | | | | | |
| Savannah Gahagan | | Address Redacted | | | | | | |
| Savannah Hair | | Address Redacted | | | | | | |
| Savannah Howell | | Address Redacted | | | | | | |
| Savannah Hubbard | | Address Redacted | | | | | | |
| Savannah Johnson | | Address Redacted | | | | | | |
| Savannah Kinkade | | Address Redacted | | | | | | |
| Savannah Kowal | | Address Redacted | | | | | | |
| Savannah Stern | | Address Redacted | | | | | | |
| Savannah Vicker | | Address Redacted | | | | | | |
| Savannah Wallace | | Address Redacted | | | | | | |
| SAVVY ON STATE | | 911 1/2 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| SAWNEE ELECTRIC MEMBERSHIP CORP. | | ID 1204 | | | BIRMINGHAM | AL | 35246-1204 | |
| Sawnee Electric Membership Corporation (Sawnee EMC) | Acct No 2400475000 | ID 1204 | | | Birmingham | AL | 35246-1204 | |
| SAWYER LAND & SEA SUPPLY | | 402 INGALLS ST. UNIT 21 | | | SANTA CRUZ | CA | 95060 | |
| SAXON SHOES | | 11800 W Broad St #2750 | | | Richmond | VA | 23233 | |
| SAYDE FASHION | | Hc2 Box 5426 | | | Comerio | PR | 00782 | |
| Saylor Schroff | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sayuri Hashimoto | | Address Redacted | | | | | | |
| SBT PRODUCTIONS INC. | | 4226 Valley Fair St. | | | Simi Valley | CA | 93063 | |
| SCANA ENERGY | | 220 Operation Way, MC C222 | | | Cayce | SC | 29033 | |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202 | |
| SCE&G | | P.O. BOX 100255 | | | COLUMBIA | SC | 29218 | |
| SCE&G | Acct No 9-2100-5937-3850 | PO Box 100255 | | | Columbia | SC | 29218 | |
| Schae Mores | | Address Redacted | | | | | | |
| Schaeffler, Jake W. | | Address Redacted | | | | | | |
| Scharr, Tom | | P.O. Box 6427 | | | Malibu | CA | 90264 | |
| Scharr, Tom | c/o CAA Sports | 405 Lexington Avenue. 19th Floor | | | New York | NY | 10174 | |
| Scharr, Tom | c/o Wasserman Media Group, LLC | Attn Vice President, Legal Affairs | 2251 Faraday Ave #200 | | Carlsbad | CA | 92008-7209 | |
| SCHEELS ALL SPORTS CORP | | 4550 15th Ave S | | | Fargo | ND | 58103 | |
| SCHMIDT FIRE & SAFETY CO | | Address Redacted | | | | | | |
| Schmitz, Spencer R. | | Address Redacted | | | | | | |
| SCHNEIDER TANAKA RADOVICH | ANDREW & TANAKA | P.O. BOX 4218 | | | HONOLULU | HI | 96812 | |
| Schoolyard Skate Supply | | 4033 35th St. N Suite B | | | St. Petersburg | FL | 33714 | |
| SCHOTT NYC CORP | | 735 Rahway Avenue | | | Union | NJ | 07083 | |
| SCHOUTEN & ASSOCIATES | | PERU 697 ESQ FORTIN TOLEDO | | | ASUNCION | CEN | 99999 | Paraguay |
| Schreiber, Chris | | Address Redacted | | | | | | |
| SCHUSS SKI SHOP INC | | 4502 Commercial Dr | | | New Hartford | NY | 13413 | |
| Schuyler E. Cole & Marlyn J. Cole | | 59-229 C Kemui Road | | | Haleiwa | HI | 96712 | |
| SCHUYLKILL VALLEY SPORTS | | 118 Industrial Drive | | | Pottstown | PA | 19464 | |
| SCIF PORTFOLIO 2 LLC | DBA MAGELLAN STORAGE | 10025 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| SCIOTO BOARDSHOP LLC | | 3436 POLLEY ROAD | | | COLUMBUS | OH | 43221 | |
| SCIOTO SHOE MART | | 615 Harding Ave | | | Portsmouth | OH | 45662 | |
| SCORPION PICTURES INC. | C/O SPECIAL ARTISTS AGENCY | 9200 WEST SUNSET BLVD., STE 410 | | | WEST HOLLYWOOD | CA | 90069 | |
| SCOTDIC COLOURS | | P.O. BOX 25 | | | CIRCLEVILLE | NY | 10919 | |
| SCOTT ALEXANDER SIMON | | Address Redacted | | | | | | |
| Scott Anthony | | Address Redacted | | | | | | |
| Scott Armandan | | Address Redacted | | | | | | |
| Scott Branch | | Address Redacted | | | | | | |
| Scott Chambers | | Address Redacted | | | | | | |
| Scott Commeree | | Address Redacted | | | | | | |
| Scott Cunningham | | Address Redacted | | | | | | |
| SCOTT D. BELL | | 39099 VIA LAS SINTRAS | | | MURRIEITA | CA | 92562 | |
| SCOTT DICKERSON | | Address Redacted | | | | | | |
| Scott Doherty | | Address Redacted | | | | | | |
| Scott Dolleck | | Address Redacted | | | | | | |
| Scott Fullerton | Blake J. Lindemann | 433 N Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Fullerton | | Address Redacted | | | | | | |
| Scott Haizlip | | Address Redacted | | | | | | |
| SCOTT HIRKO PHOTOGRAPHY INC. | | P.O. BOX 947 | | | NEWBURY PARK | CA | 91319 | |
| SCOTT HULET | | Address Redacted | | | | | | |
| Scott Hunsaker | | Address Redacted | | | | | | |
| SCOTT J MURDOCK | | Address Redacted | | | | | | |
| SCOTT JOHNSON | | 5016 DEL MONTE AVE | | | SAN DIEGO | CA | 92107 | |
| Scott Kincaid | | Address Redacted | | | | | | |
| SCOTT MACGLASHAN, | CLERK OF CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| Scott Massey | | Address Redacted | | | | | | |
| Scott Miller | | Address Redacted | | | | | | |
| SCOTT MINTON | | 343 MARWOOD AVE | | | FULLERTON | CA | 92832 | |
| SCOTT OBRIEN FIRE & SAFETY CO., IN | | 5540 NOGALES | | | ATASCADERO | CA | 93422 | |
| SCOTT OVERHEAD DOORS & DOCK EQUIPME | | 1156 N. FOUNTAIN WAY, SUITE F | | | ANAHEIM | CA | 92806 | |
| Scott Paffrath | | Address Redacted | | | | | | |
| Scott Ray | | Address Redacted | | | | | | |
| Scott Richards | | Address Redacted | | | | | | |
| Scott Robinson | | Address Redacted | | | | | | |
| Scott Sagud | | Address Redacted | | | | | | |
| Scott Schoeneman | | Address Redacted | | | | | | |
| SCOTT SOENS | | Address Redacted | | | | | | |
| Scott Stettler | | Address Redacted | | | | | | |
| Scott Sundem | | Address Redacted | | | | | | |
| Scott Tuttle | | Address Redacted | | | | | | |
| SCOTT WILLIAM BASS INC. | | 914 BIRCHVIEW DR | | | ENCINITAS | CA | 92024 | |
| Scott Yee | | Address Redacted | | | | | | |
| Scott Yoast | | Address Redacted | | | | | | |
| Scott Young | | Address Redacted | | | | | | |
| Scott Zendejas | | Address Redacted | | | | | | |
| SCOTTS SKI & SPORTS | | 1480 Yellowstone Ave | | | Pocatello | ID | 83201 | |
| SCOTTSDALE FASHION SQUARE PARTNERSH | | PO BOX 31001-2156 | | | PASADENA | CA | 91110-0001 | |
| SCOTTSDALE SIDEWALK SURFER | | 2602 N. Scottsdale Rd. | | | Scottsdale | AZ | 85257 | |
| Scout Lepore | | Address Redacted | | | | | | |
| SCUBA.COM, INC. | | 1752 Langley Ave | | | Irvine | CA | 92614 | |
| SCVC FOUNTAIN VALLEY | | 18972 SANTA MADRINA CIRCLE | | | Fountain Valley | CA | 92708 | |
| SCVC REDONDO BEACH | | 806 So Juanita Ave | | | Redondo Beach | CA | 90277 | |
| SD SPORTS LLC | | 1331 Green Forest Court, Suite 3 | | | Winter Garden | FL | 34787 | |
| Sdw Services Inc | BIG FEET STORE | 5811 Camp Bowie Blvd | | | Fort Worth | TX | 76107 | |
| SEA BARN | | PO Box 310 | | | Avila Beach | CA | 93424 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 430 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEA LEVEL SURF | | 70 W Park Ave | | | Long Beach | NY | 11561 | |
| SEA SIDE SURF CO LLC | | 1116 S. ROOSEVELT DR. | | | SEASIDE | OR | 97138 | |
| SEA SKY USA | | 1216 Kaumualii St | | | Honolulu | HI | 96817 | |
| SEA SWEPT LLC | | 1240 DUCK RD. #108 | | | DUCK | NC | 27949 | |
| SEA THE SOURCE | | 800 Foxcroft Ave | | | Martinsburg | WV | 25401 | |
| SEA WORLD PARKS & ENT. | | PO Box 690429 | | | Orlando | FL | 32869 | |
| SEA, SURF & FUN, LLC | | 2402 43rd Ave | | | San Francisco | CA | 94116 | |
| SEACOAST SPORTS | | 130 GARDENERS CIRCLE PMB 117 | | | JOHNS ISLAND | SC | 29455 | |
| SEACROSS TRADING, INC. | C/O KIMBERLY COVERT | PO BOX 1958 | | | FORT MILL | SC | 29716 | |
| SEAL BEACH HOTEL L.P. | AYRES HOTEL SEAL BEACH | 12850 SEAL BEACH BLVD | | | SEAL BEACH | CA | 90740 | |
| Sean Barnhart | | Address Redacted | | | | | | |
| Sean Bauza | | Address Redacted | | | | | | |
| Sean Bradley | | Address Redacted | | | | | | |
| SEAN C. JONES | DBA AUTOTRIM HAWAII.COM | 111-A HEKILI ST., #303 | | | KAILWA | HI | 96734 | |
| Sean Carter | | Address Redacted | | | | | | |
| SEAN CHRISTIANSEN LLC | | P.O. BOX 3460 | | | DILLON | CO | 80435 | |
| Sean Clark | | Address Redacted | | | | | | |
| Sean Cliver | | P.O. Box 3637 | | | Westlake Village | CA | 91359 | |
| Sean Collin | | Address Redacted | | | | | | |
| SEAN DAVID HETHERINGTON | | 12679 INTERMEZZO WAY | | | SAN DIEGO | CA | 92130 | |
| Sean Davis | | Address Redacted | | | | | | |
| Sean Decker | | Address Redacted | | | | | | |
| Sean Denels | | Address Redacted | | | | | | |
| Sean Fagan | | Address Redacted | | | | | | |
| Sean Frank | | Address Redacted | | | | | | |
| Sean Fuson | | Address Redacted | | | | | | |
| Sean Garcia | | Address Redacted | | | | | | |
| Sean Howland | | Address Redacted | | | | | | |
| Sean Irvine | | Address Redacted | | | | | | |
| Sean Jackson | | Address Redacted | | | | | | |
| Sean Keener | | Address Redacted | | | | | | |
| Sean Kelly | | Address Redacted | | | | | | |
| SEAN KEOUGH | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Sean Keough | | Address Redacted | | | | | | |
| SEAN KERRICK SULLIVAN | | Address Redacted | | | | | | |
| Sean Kirkland | | Address Redacted | | | | | | |
| Sean Larkin | | Address Redacted | | | | | | |
| Sean Maguire | | Address Redacted | | | | | | |
| Sean McCreary | | Address Redacted | | | | | | |
| SEAN MCGONAGLE | | APARTADO 4 GOLFITO | | | PUNTARENAS | CR | 09999 | Costa Rica |
| Sean Mejia | | Address Redacted | | | | | | |
| Sean Mestas | | Address Redacted | | | | | | |
| Sean Mickelsen | | Address Redacted | | | | | | |
| Sean Morse | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 431 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sean OKelly | Attorneys for GeoTag | 901 N. Market St. | Suite 1000 | | Wilmington | DE | 19801 | |
| SEAN PENCE | | Address Redacted | | | | | | |
| Sean Reilly | | Address Redacted | | | | | | |
| Sean Rogers | | Address Redacted | | | | | | |
| Sean Silveira | | Address Redacted | | | | | | |
| Sean Spits | | Address Redacted | | | | | | |
| Sean Sweeney | | Address Redacted | | | | | | |
| Sean Tamburro | | Address Redacted | | | | | | |
| Sean Tamura | | Address Redacted | | | | | | |
| Sean Truttmann | | Address Redacted | | | | | | |
| Sean Vellos | | Address Redacted | | | | | | |
| Sean Whorton | | Address Redacted | | | | | | |
| Seanna Chavez | | Address Redacted | | | | | | |
| Sean-Paul Abeyta | | Address Redacted | | | | | | |
| SEAPORT STUDIOS | | PO Box 2357 | | | Westerly | RI | 02891 | |
| SEARS SHOE STORE | | 2778 Lafayette Rd. | | | Fort Oglethorpe | GA | 30742 | |
| SEASIDE ADVENTURES, INC. | | PO Box 2278 | | | AVALON | CA | 90704 | |
| SEASIDE ASSOCIATED STORES | | 178 Market Street | | | Santa Rosa Beach | FL | 32459 | |
| SEASONS BEST | | 916 Parkway | | | Gatlinburg | TN | 37738 | |
| SEATTLE CITY LIGHT | | P.O. BOX 34017 | | | SEATTLE | WA | 98124-1017 | |
| Seattle City Light | Acct No 1-1624507-394268 | PO Box 34017 | | | Seattle | WA | 98124-1017 | |
| Seattle Premium Outlets | | PO Box 822953 | | | Philadelphia | PA | 19182-2953 | |
| Seattle Stoneback | | Address Redacted | | | | | | |
| SEAVEES, INC. | | 812 ANACOPA, SUITE B | | | SANTA BARBARA | CA | 93101 | |
| SEBASTIAN APARICIO | | 5862 Padua Drive | | | Huntington Beach | CA | 92649 | |
| Sebastian Barraga | | Address Redacted | | | | | | |
| Sebastian Builes | | Address Redacted | | | | | | |
| Sebastian Castillo | | Address Redacted | | | | | | |
| Sebastian Chavez | | Address Redacted | | | | | | |
| Sebastian De Leon | | Address Redacted | | | | | | |
| Sebastian Fabara Araujo | | Address Redacted | | | | | | |
| Sebastian Gutierrez | | Address Redacted | | | | | | |
| Sebastian Martinez | | Address Redacted | | | | | | |
| Sebastian Montoya Villegas | | Address Redacted | | | | | | |
| Sebastian Ospina | | Address Redacted | | | | | | |
| SEC Atlanta Regional Office | Regional Director | 950 East Paces Ferry NE Ste 900 | | | Atlanta | GA | 30326-1382 | |
| SEC Boston Regional Office | Regional Director | 33 Arch St 23rd Fl | | | Boston | MA | 02110-1424 | |
| SEC Chicago Regional Office | Regional Director | 175 W Jackson Blvd Ste 900 | | | Chicago | IL | 60604 | |
| SEC Denver Regional Office | Regional Director | 1961 Stout St Ste 1700 | | | Denver | CO | 80294-1961 | |
| SEC Fort Worth Regional Office | Regional Director | Burnett Plaza | 801 Cherry St | Suite 1900 Unit 18 | Fort Worth | TX | 76102 | |
| SEC Headquarters | | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Los Angeles Regional Office | Regional Director | 444 South Flower St Ste 900 | | | Los Angeles | CA | 90071-9591 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 432 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEC Miami Regional Office | Regional Director | 801 Brickell Ave Ste 1800 | | | Miami | FL | 33131 | |
| SEC New York Regional Office | Regional Director | 200 Vesey St Ste 400 | Brookfield Place | | New York | NY | 10281-1022 | |
| SEC Philadelphia Regional Office | Regional Director | One Penn Center | 1617 JFK Blvd Ste 520 | | Philadelphia | PA | 19103 | |
| SEC Salt Lake Regional Office | Regional Director | 351 S West Temple St | Suite 6-100 | | Salt Lake City | UT | 84101 | |
| SEC San FranciscoRegional Office | Regional Director | 44 Montgomery St Ste 2800 | | | San Francisco | CA | 94104 | |
| SECOND HORIZON GROUP LP | | P.O. BOX 603020 | | | CHARLOTTE | NC | 28260-3020 | |
| SECOND REVOLUTION | | 510 N. 8TH ST. | | | SHEBOYGAN | WI | 53081 | |
| SECOND SOLE | | 755 Boardman Courtfield | | | Youngstown | OH | 44512 | |
| SECRET SPOT SURF SHOP | | 2815 South Croatan Hwy | | | Nags Head | NC | 27959 | |
| SECRETARY OF STATE | | P.O. Box 202802 | | | Helena | MT | 59620 | |
| SECRETARY OF STATE | | P.O. BOX 94608 | | | LINCOLN | NE | 68509 | |
| SECRETARY OF STATE - GA | | P.O. BOX 23038 | | | COLUMBUS | GA | 31902 | |
| SECRETARY OF STATE - NV | | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| SECRETARY OF STATE - OR | CORPORATION DIVISION | 255 CAPITOL ST NE, STE 151 | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE CORPORATION - NC | | P.O. BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECRETARY OF STATE CORPORATION - NC | CORPORATION DIVISION | P.O. BOX 29525 | | | RALEIGH | NC | 27626 | |
| SECRETARY OF STATE JESSE WHITE | | DEPARTMENT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | |
| SECTION 8 | | 15617 CHENAL PKWY #2 | | | LITTLE ROCK | AR | 72211 | |
| Sectran Security Inc | | P.O. Box 227267 | | | Los Angeles | CA | 90022 | |
| SECURITIES EXCHANGE COMMISSION | | 33 LIBERTY STREET | | | NEW YORK | NY | 10045 | |
| SEDIN | | P.O. BOX 6211 | | | GENEVA | GE | 01211 | Switzerland |
| SEED PEOPLES MARKET | | 709 Randolph Ave | | | Costa Mesa | CA | 92626 | |
| SEEDSTORE | | 212 CLEMENT STREET | | | SAN FRANCISCO | CA | 94118 | |
| Segundo Garcia | | Address Redacted | | | | | | |
| Sejla Isanovic | | Address Redacted | | | | | | |
| SELECT TRANSPORT CARRIERS CORPORATI | | 11 MAREBLU, STE 110A | | | ALISO VIEJO | CA | 92656 | |
| Selena Diamantidis | | Address Redacted | | | | | | |
| Selina Gonzalez | | Address Redacted | | | | | | |
| Selina Guerrero | | Address Redacted | | | | | | |
| Selina Potts | | Address Redacted | | | | | | |
| Selina Slagle | | Address Redacted | | | | | | |
| Seminole Properties LLC | | 5804 SEMINOLE WAY | | | HOLLYWOOD | FL | 33314 | |
| SEMINOLE PROPERTIES RETAIL, LL | | 5804 SEMINOLE WAY | | | HOLLYWOOD | FL | 33314 | |
| Seminole Properties Retail, LLC | Attention General Counsel | 601 East Pratt Street | 6th Floor | | Baltimore | MD | 21202 | |
| Seminole Properties Retail, LLC | Drew Schlesinger, Vice President, Hotel Operations | 5804 Seminole Way | | | Hollywood | FL | 33314 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seminole Properties Retail, LLC | Jimmy Parrish, Esq | Baker & Hostetler, LLP | 200 South Orange Avenue, Suite 2300 | | Orlando | FL | 32801-3432 | |
| Seminole Properties Retail, LLC | Seminole Properties Retail, LLC | Drew Schlesinger, Vice President, Hotel Operations | 5804 Seminole Way | | Hollywood | FL | 33314 | |
| Sendy Soto Paz | | Address Redacted | | | | | | |
| SENGSTAKEN ENTERPRISES INC | DBA STYLE WEST | 1500 E WOOLEY RD UNIT C | | | OXNARD | CA | 93030 | |
| SENOR LOPEZ | | 38 ONEIDA AVE | | | OCEANPORT | NJ | 07757 | |
| SENSATION FOOTWEAR 23 CA | | Blvd Savana Grande Parroquia | | | Caracas | MIR | 0 | Venezuela |
| SENTRY FIRE & SAFETY, INC. | | 1294 S. INCA STREET | | | DENVER | CO | 80223 | |
| SEQUENCE | | 9105 Mendenhall Mall Rd. | | | Juneau | AK | 99801 | |
| Serafin Campos | | Address Redacted | | | | | | |
| SERAS SPORTS | | 1450 Ala Moana Blvd #1074 | | | Honolulu | HI | 96804 | |
| Serena Concepcion | | Address Redacted | | | | | | |
| Serena Gonzales | | Address Redacted | | | | | | |
| Serena Govind | | Address Redacted | | | | | | |
| SERENA MITNIK MILLER | | Address Redacted | | | | | | |
| Serena Seiberling | | Address Redacted | | | | | | |
| Serena Terriquez | | Address Redacted | | | | | | |
| SERENDIPITY | | 41 PLEASANT | | | PORTSMOUTH | NH | 03801-4517 | |
| SERENDIPITY SHOP, THE | | 30395 Woodridge Ct. | | | Libertyville | IL | 60048 | |
| SERENDIPITY UNIFORMS | | 5085 Virginia Loop Rd | | | Montgomery | AL | 36116 | |
| Serenity Torres | | Address Redacted | | | | | | |
| Sergey Sinyuts | | Address Redacted | | | | | | |
| SERGII SHCHYPA | | #825 965 E. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| Sergio Bendana | | Address Redacted | | | | | | |
| Sergio Caballero | | Address Redacted | | | | | | |
| Sergio Cuellar | | Address Redacted | | | | | | |
| Sergio Fernandez | | Address Redacted | | | | | | |
| Sergio Fortich | | Address Redacted | | | | | | |
| Sergio Jimenez | | Address Redacted | | | | | | |
| Sergio Johnson | | Address Redacted | | | | | | |
| Sergio Lopez | | Address Redacted | | | | | | |
| SERGIO MARTINS | | Address Redacted | | | | | | |
| Sergio Mendez | | Address Redacted | | | | | | |
| Sergio Pardo | | Address Redacted | | | | | | |
| Sergio Reyes-Villa | | Address Redacted | | | | | | |
| Sergio Rivera | | Address Redacted | | | | | | |
| Sergio Romero | | Address Redacted | | | | | | |
| Sergio Romo-Diaz | | Address Redacted | | | | | | |
| Sergio Storti | | Address Redacted | | | | | | |
| SERVICE AUTHORITY PRINCE WILLIAM CO | | P.O. BOX 71062 | | | CHARLOTTE | NC | 28272 | |
| Service Menswear | | 1400 S. Congress Ave Ste A 160 | | | Austin | TX | 78704 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 434 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Service Systems Associates | State Fair of Texas | 1448 1st Ave | | | Dallas | TX | 75210 | |
| Sesame Street | | 1900 Broadway | | | New York | NY | 10023 | |
| Seth Brock | | Address Redacted | | | | | | |
| Seth Collingwood | | Address Redacted | | | | | | |
| Seth Daniel | | Address Redacted | | | | | | |
| Seth Davis | | Address Redacted | | | | | | |
| Seth M. Reiss, AAL, ALLLC | Seth M. Reiss, Attorney for Creditor Claimant | 3770 Lurline Drive | | | Honolulu | HI | 96816 | |
| Seth Murdoch | | Address Redacted | | | | | | |
| Seth Vander Zee | | Address Redacted | | | | | | |
| SEVEN BLUFF CABINS, INC. | | 4251 CR 348 | | | Concan | TX | 78838 | |
| SEVEN L.L.C | | 10358 Lee Hwy | | | Fairfax | VA | 22030 | |
| SEVEN PLY SKATE SHOP | | 55 Beach Street Ste 16 | | | Westerly | RI | 02891 | |
| SEVEN S.P.A. | | VIA FORNACINO N. 96 | | | LEINI | TO | 10040 | Italy |
| SEVERAL JEANS | | Guapiles | | | Limon | CR | 0 | Costa Rica |
| Severino Roque | | Address Redacted | | | | | | |
| Seward & Kissel LLP | John R Ashmead | One Battery Park Plaza | | | New York | NY | 10004 | |
| SF DELUXE PRODUCTIONS, INC. dba | | DELUXE | | | SAN FRANCISCO | CA | 94188 | |
| SFI WESTGATE CITY CENTER | GLENDALE LLC | P.O. BOX 101160 | | | PASADENA | CA | 91189-1160 | |
| SFO FORECAST | | 398 Jefferson St. | | | San Francisco | CA | 94133 | |
| SFO SNOWBOARDS | | 1630 Haight Street | | | San Francisco | CA | 94117 | |
| SGS HONG KONG LIMITED | | 5/F-8/F, METROPOLE SQUARE | | | SHATIN | NT | 99999 | Hong Kong |
| SGS NORTH AMERICA INC. | | 291 Fairfield | | | New Jersery | NJ | 07004 | |
| SGS-CSTC STANDARDS TECHNICAL | SERVICES CO., LTD. | NO. 198 KEZHU RD SCIENTECH PARK | | 190 | GUANGZHOU | | 510663 | China |
| SGT BOARDRIDERS INC | DBA ALEEDA WETSUITS | 7403 SLATER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| Shadow Urban Code | | Calle 4 K-16, Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| Shaene Lyon | | Address Redacted | | | | | | |
| Shahen Halebian | | Address Redacted | | | | | | |
| Shailly Bhalani | | Address Redacted | | | | | | |
| SHAINA OLSEN | | Address Redacted | | | | | | |
| Shaina Olsen | | Address Redacted | | | | | | |
| Shainalyn Taylor | | Address Redacted | | | | | | |
| Shalissa Frazier | | Address Redacted | | | | | | |
| Shalynn Eckley | | Address Redacted | | | | | | |
| SHANA ALEXANDRIA FRAHM | | Address Redacted | | | | | | |
| Shana Hurley | | Address Redacted | | | | | | |
| Shana Merrifield | | Address Redacted | | | | | | |
| Shanda Hannemann | | Address Redacted | | | | | | |
| Shane Borden | | Address Redacted | | | | | | |
| Shane Curtis | | Address Redacted | | | | | | |
| SHANE FLETCHER | | Address Redacted | | | | | | |
| Shane Leversen | | Address Redacted | | | | | | |
| Shane Muse | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shane Pfeiffer | | Address Redacted | | | | | | |
| Shane Whittemore | | Address Redacted | | | | | | |
| Shanell Edwards | | Address Redacted | | | | | | |
| SHANGHAI BIAOQI CLOTHING CO. LTD | QAS | 4/F Building No.1329 | | 20 | Shanghai | | 201306 | China |
| SHANGHAI CHALLENGE TEXTILE CO., LTD | | Building 3. No. 5568, Songjin Road | | 20 | Shanghai | | 200041 | China |
| SHANGHAI HE FUNG KNITWEAR AND DYEIN | | No. 605 Jinzhng Branch Road | | 20 | Shanghai | | 201514 | China |
| SHANGHAI HICON INDUSTRIAL CO. LTD. | | RM 1602, NO. 58 JINXIN ROAD | | 20 | SHANGHAI | | 201206 | China |
| Shanghai Hicon Industrial Co., Ltd | | RM 162, NO. 58 JINXIN ROAD | | | SHANGHAI | | 02126 | China |
| Shanghai IDC Distribution C | | 137 Bailan Rd., Room 1301 Building-A | Pu-tuo District | | Shanghai | | 200063 | China |
| SHANGHAI JIALE CO. LTD | JINSHAN DISTRICT | No. 288 Jinzhang Rd. Zhangyan Town | | 20 | Shanghai | | 201514 | China |
| SHANGHAI JINWAN INDUSTRY CO, LTD | | NO. 226 PENGFENG ROAD | | 20 | SHANGHAI | | 201614 | China |
| SHANGHAI PENGA APPAREL LTD | | ZHUJIAJIAO | QINGPU DISTRICT #83 | KANGYUAN RD., SHANGHAI | 020 -Shanghai | CN | 201714 | CHINA |
| SHANGHAI SILK GROUP | | 283 Wu Xing Rd. | | 20 | Shanghai | | 200030 | China |
| Shanghai Style Fashion Accessories | Ltd | 5th Floor, No. 21, Lane 28, Danba R | 20 | | Shanghai | | 200063 | China |
| Shanghai Style Fashion Accessories | LTD | 5th Floor, No. 21, Lane 28, Danba R | | | Shanghai | | 200063 | China |
| SHANGHAI YINSHENG IMPORT & EXPORT C | | 21F Metro Bank Plaza | | 20 | Shanghai | | 200052 | China |
| Shanice Wilson | | Address Redacted | | | | | | |
| Shanna Groh | | Address Redacted | | | | | | |
| Shannan Laabs | | Address Redacted | | | | | | |
| SHANNAN PATRICIA KOZACK | | Address Redacted | | | | | | |
| Shannon Carson | | Address Redacted | | | | | | |
| Shannon Dugan | | Address Redacted | | | | | | |
| Shannon Hare | | Address Redacted | | | | | | |
| Shannon Heard | | Address Redacted | | | | | | |
| SHANNON I. BERNABE | | Address Redacted | | | | | | |
| Shannon Jordan | | Address Redacted | | | | | | |
| Shannon Kennedy | | Address Redacted | | | | | | |
| Shannon Longoria | | Address Redacted | | | | | | |
| Shannon Natker | | Address Redacted | | | | | | |
| Shannon Parker | | Address Redacted | | | | | | |
| Shannon Powell | | Address Redacted | | | | | | |
| Shannon Scott | | Address Redacted | | | | | | |
| Shannon Slattery | | Address Redacted | | | | | | |
| Shannon Stonehocker | | Address Redacted | | | | | | |
| Shantell Richards | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shantelle Mantilla | | Address Redacted | | | | | | |
| Sharese Johnson | | Address Redacted | | | | | | |
| SHARK WHEEL SKATE LLC | | 22600 LAMBERT ST BLD-A #704 | | | LAKE FOREST | CA | 92630 | |
| SHARKHEADS | | 1703 Beach Blvd | | | Biloxi | MS | 39531 | |
| SHARKLESS LLC | | 518 PHOENIX ST. | | | SOUTH HAVEN | MI | 49090 | |
| SHARKS SURF SHOP | | 813 Mass | | | Lawrence | KS | 66044 | |
| Sharol Franco | | Address Redacted | | | | | | |
| SHARON KRAMER BTQ | DBA OOO LALA | 275 S. PALM CANYON DR. C-3 | | | PALM SPRINGS | CA | 92262 | |
| Sharon MacDonald | | Address Redacted | | | | | | |
| Sharon Osicho | | Address Redacted | | | | | | |
| Sharon Setsue Chow | | Address Redacted | | | | | | |
| SHARPE DEPT STORE | | 200 N Broadway | | | Checotah | OK | 74426 | |
| Shasta Burnach | | Address Redacted | | | | | | |
| Shasteen Kahaunaele | | Address Redacted | | | | | | |
| Shatee Rodriguez | | Address Redacted | | | | | | |
| Shaun Cosenza | | Address Redacted | | | | | | |
| SHAUN FREEMAN | | Address Redacted | | | | | | |
| Shaun Ilams | | Address Redacted | | | | | | |
| Shaun Ono-Siou | | Address Redacted | | | | | | |
| Shaun Rinker | | Address Redacted | | | | | | |
| Shauna Freese | | Address Redacted | | | | | | |
| Shauna Johnson | | Address Redacted | | | | | | |
| Shawanda Williams | | Address Redacted | | | | | | |
| Shawn Anderson | | Address Redacted | | | | | | |
| Shawn Bishop | | Address Redacted | | | | | | |
| Shawn Brooks | | Address Redacted | | | | | | |
| Shawn Flower | | Address Redacted | | | | | | |
| Shawn Harvey | | Address Redacted | | | | | | |
| Shawn Seepaul | | Address Redacted | | | | | | |
| Shawn Tamura | | Address Redacted | | | | | | |
| Shawn Williams | | Address Redacted | | | | | | |
| Shawna Kessinger | | Address Redacted | | | | | | |
| Shawna Sebenick | | Address Redacted | | | | | | |
| Shay Potter | | Address Redacted | | | | | | |
| Shayla Serikawa | | Address Redacted | | | | | | |
| Shaylin Schultz | | Address Redacted | | | | | | |
| SHAYNE MCINTYRE | | 2053 AVE. PEDRO ALBIZU | | | AGUADILLA | PR | 00603 | |
| Shaynne Mantilla | | Address Redacted | | | | | | |
| SHE BE SURFIN | | 1430 Stagecoach Rd | | | Ocean View | NJ | 08230 | |
| She She | | 73-575 El Paseo Ste C-1308 | | | Palm Desert | CA | 92260 | |
| Shea Kelly | | Address Redacted | | | | | | |
| Shea Perkins | | Address Redacted | | | | | | |
| Shea Savaria | | Address Redacted | | | | | | |
| SHEEHAN-WENETA SPORTS CO. | | PO Box 10206 | | | Reno | NV | 89510 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 437 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheena Jose-Almonte | | Address Redacted | | | | | | |
| SHEI CHUNG HSIN CO., LTD. | JOAN HSIEH | No. 27, Ln. 128 Xihe 1st Rd | | | Yilan | TWN | 00268 | Taiwan |
| SHEICO (PHNOM PENH) CO., LTD. | | NATIONAL ROAD #3, SANGKAT PORNG TEO | | | PHNOM PENH | KH | 12101 | Cambodia |
| SHEICO (THAILAND) CO. LTD | JOYCE CHEN | 240/23, 15th Fl. | | 17 | Bangkok | | 10310 | Thailand |
| SHEICO (THAILAND) CO. LTD | JOYCE CHEN | 240/23, 15th Fl. | | | Bangkok | | 10310 | Thailand |
| SHEICO (THAILAND) CO. LTD | JOYCE CHEN | 88/8 Moo 4 Marbyangporn | | 10 | Pluak Daeng | | 21140 | Thailand |
| Sheila Hercules | | Address Redacted | | | | | | |
| Sheila Stedman | | Address Redacted | | | | | | |
| Sheila Williams | | Address Redacted | | | | | | |
| SHELBIE GROSFELD | | 11601 RABAUL DRIVE | | | CYPRESS | CA | 90630 | |
| Shelby Daniel | | Address Redacted | | | | | | |
| Shelby Deary | | Address Redacted | | | | | | |
| Shelby Gardner | | Address Redacted | | | | | | |
| Shelby Hawes | | Address Redacted | | | | | | |
| Shelby Kerklo | | Address Redacted | | | | | | |
| Shelby Monaghan | | Address Redacted | | | | | | |
| Shelby Northrup | | Address Redacted | | | | | | |
| Shelby Saunders | | Address Redacted | | | | | | |
| Shelby Tiffany | | Address Redacted | | | | | | |
| Shelby Wallace | | Address Redacted | | | | | | |
| Shelby West | | Address Redacted | | | | | | |
| Shelby White | | Address Redacted | | | | | | |
| Shelby Woodruff | | Address Redacted | | | | | | |
| SHELDON BERNABE | | Address Redacted | | | | | | |
| Sheldon Larry Cust Cl. Under the CA Unif Tran | | 363 S. McCadden Place | | | Los Angeles | CA | 90020 | |
| Sheldon Larry Cust Jenna Larry Under CA | Unif Tran Min Act | 363 South McCadden Place | | | Los Angeles | CA | 90020 | |
| Sheldon M. Ahn | | Address Redacted | | | | | | |
| SHELL WORLD | | PO BOX 370883 | | | KEY LARGO | FL | 33037 | |
| SHELLEMS SURF SHACK | | 6524 Ventnor Avenue | | | Ventnor City | NJ | 08406 | |
| Shelley Kim | | Address Redacted | | | | | | |
| Shelley Ross | | Address Redacted | | | | | | |
| Shelley Vazquez | | Address Redacted | | | | | | |
| Shelly Birtell | | Address Redacted | | | | | | |
| Shelly Smith Bird | | Address Redacted | | | | | | |
| Shelter Half | | 161 S. La Brea | | | Los Angeles | CA | 90036 | |
| SHELTON FIRE PROTECTION CO., INC | | 22745 LA PALMA AVENUE | | | YORBA LINDA | CA | 92887 | |
| SHENANDOAH CORPORATION | | PO BOX 2339 | | | STAUNTON | VA | 24402 | |
| Sheneca Vieira | | Address Redacted | | | | | | |
| SHENK & TITTLE | | 1579 GORMICAN LN. | | | NAPLES | FL | 34110-0921 | |
| Shenwick & Associates | James H. Shenwick | 655 Third Avenue, 20th Floor | | | New York | NY | 10017 | |
| SHENZHEN ANPAN TECHNOLOGY | MARK | No. 44, 2nd Rd., Xiakeng | | 190 | Shenzhen | | 518000 | China |
| SHEPHERD & SCHALLER | | 324 Scott St | | | Wausau | WI | 54403 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPPARD MULLIN RICHTER | & HAMPTON, LLP | 333 SOUTH HOPE ST., 43RD FLOOR | | | LOS ANGELES | CA | 90071 | |
| Sheppard Mullin Richter & Hampton LLP | | 650 Town Center Drive, 4th Floor | | | Costa Mesa | CA | 92626-1993 | |
| Sheppard, Mullin, Richter & Hampton LLP | Attn Richard W. Brunette | 333 South Hope Street, 43rd Floor | | | Los Angeles | CA | 90071-1422 | |
| SHERATON CARLSBAD RESORT | | 5480 Grand Pacific Drive | | | Carlsbad | CA | 92008 | |
| Sheree Ramey | | Address Redacted | | | | | | |
| Sheree Shelton | | Address Redacted | | | | | | |
| Sheree Veibell | | Address Redacted | | | | | | |
| Shereef M. Moustafa | | Address Redacted | | | | | | |
| SHERIDAN SPORT STOP | | 208 North Main | | | Sheridan | WY | 82801 | |
| Sherlyn Maguit | | Address Redacted | | | | | | |
| Shermaine Paige | | Address Redacted | | | | | | |
| SHERMAN GLENN CONSTRUCTION | | 8571 CODY AVENUE | | | WESTMINSTER | CA | 92683 | |
| Sherrie-Anne Stacy | | Address Redacted | | | | | | |
| Sherry An | | Address Redacted | | | | | | |
| Sherryann St. Clair | | Address Redacted | | | | | | |
| Sherwin Carmant | | Address Redacted | | | | | | |
| Sheryl Matsuo | | Address Redacted | | | | | | |
| SHI INTERNATIONAL CORP | | P.O. BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIEKH SHOES | | 1777 VINTAGE AVE | | | ONTARIO | CA | 91761 | |
| SHIFTED SKATE | | 409 Mission Ave | | | Bellevue | NE | 68005 | |
| SHILLA BAGS | JONG M. LEE | 6Fl., 190-15, Pang-Yi Dong | 13 | | Seoul | | 138-050 | South Korea |
| SHILLA BAGS INTERNATIONAL | JONG M. LEE | 6Fl., 190-15, Pang-Yi Dong | | | Seoul | | 138-050 | South Korea |
| Shilla Lee | | Address Redacted | | | | | | |
| SHILO DESIGN, INC. | | 7650 Girard Ave. 3rd Floor | | | La Jolla | CA | 92037 | |
| SHILOH OLIBEROS | | 66-073 WANA PL | | | HALEIWA | HI | 96712 | |
| SHIPWRECK MERCANTILE | DO NOT USE | PO BOX 18229 | | | PANAMA CITY BEACH | FL | 32417 | |
| Shirley Rucker | | Address Redacted | | | | | | |
| Shirley Scholtz | | Address Redacted | | | | | | |
| SHIVANI SETHI | DBA PREPRESS INDIA | A-64, NIZAMUDDIN EAST | 1 | | NEW DELHI 110013 | | 999999 | India |
| SHIVERS TRADING & OPERATING CO | DBA MORRIS VISITOR PUB., LLC | P.O. BOX 1584 | | | AUGUSTA | GA | 30903 | |
| SHO ME FASHION | | 3301 S. Rangeline Ste A | | | Joplin | MO | 64801 | |
| SHOE BARN, THE | EGJ ENTERPRISES LLC | PO Box 695 | | | Lawrenceburg | KY | 40342 | |
| Shoe Bu Lee | | 909 A Robinson St | | | Waynesboro | MS | 39367 | |
| SHOE CARNIVAL INC | | 7500 East Columbia St | | | Evansville | IN | 47715 | |
| SHOE CITY | | 12550 Whittier Blvd | | | Whittier | CA | 90602 | |
| SHOE CITY | | 1800 Woodland Drive | | | Gwynn Oak | MD | 21207 | |
| SHOE CITY- INDUSTRY | | 17436 Colima Road | | | Rowland Heights | CA | 91748 | |
| SHOE CITY ROSEMEAD | | 3624 Rosemead Blvd | | | Rosemead | CA | 91770 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 439 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOE FACTORY | | 2720 Saviers Rd | | | Oxnard | CA | 93033 | |
| SHOE FACTORY OUTLET | | 3831 West Vine St | | | Kissimmee | FL | 34741 | |
| SHOE FANTASY | | 1020 E 14th St | | | Los Angeles | CA | 90021 | |
| Shoe Fly | Jake and Joey Boulder Inc | 947 Pearl St | | | Boulder | CO | 80302 | |
| SHOE GALLERY, INC | | 244 Ne 1St Ave | | | Miami | FL | 33132 | |
| SHOE GYPSY | | 1604 E 15Th Street | | | Tulsa | OK | 74120 | |
| Shoe La La | | 201 Settlers Trace BLVD | | | Lafayette | LA | 70508 | |
| SHOE LOCKER | | 18291 Brookhurst St #1 | | | Fountain Valley | CA | 92708 | |
| SHOE LORD | | 227 Del Amo Fashion Ctr | | | Torrance | CA | 90503 | |
| SHOE METRO | | 8960 Carroll Way Ste 100 | | | San Diego | CA | 92121 | |
| SHOE PALACE CORPORATION | | 755 JARVIS DR | | | MORGAN HILL | CA | 95037-2810 | |
| SHOE RELIGION LLP | | 165 Ferry St. | | | Newark | NJ | 07105 | |
| SHOE SHACK | | 1240 E Plaza Blvd | | | National City | CA | 91950 | |
| SHOE SHACK | | 408 Main St West | | | Ashland | WI | 54806 | |
| SHOE SHOW INC | | PO Box 648 | | | Concord | NC | 28026 | |
| SHOE STAR | | 11000 Valley Mall | | | El Monte | CA | 91731 | |
| SHOE STATION | | 49225 Grapefruit Blvd | | | Coachella | CA | 92236 | |
| SHOE STOP | | 4650 Federica St | | | Owensboro | KY | 42301 | |
| SHOE STRINGS | | 55112 Van Dyke Ave | | | Utica | MI | 48316 | |
| SHOE WEST CORPORATION | METRO SHOES | #150 8045 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| SHOEBACCA.COM | | PO Box 543025 | | | Dallas | TX | 75354 | |
| SHOEBUY.COM | | 101 Arch Street | | | Boston | MA | 02110 | |
| SHOENIVERSE | | 315 W. MAIN ST. | | | NORWICH | CT | 06360 | |
| SHOES N BOARDS | | 1240 W. WHITTIER BLVD SUITE B | | | LA HABRA | CA | 90631 | |
| SHOES ON A SHOESTRING | | 9798 COORS BLVD NW, SUITE C100 | | | ALBUQUERQUE | NM | 87114 | |
| SHOES PLUS | | 1651 N Mcculloch Blvd | | | Lake Havasu City | AZ | 86403 | |
| SHOES RIGHT HERE | | 600 Rogue River Hwy | | | Grants Pass | OR | 97527 | |
| SHOES.COM | | 1730 MINOR AVE STE. 700 | | | SEATTLE | WA | 98101 | |
| SHOESTRINGS | | 501 East Main St | | | Cottage Grove | OR | 97424 | |
| Shook Lin & Bok | | 20th Floor, Arab-Malaysian Building | 55 Jalan Raja Chulan | 50200 Kuala Lumpur | | | | MALAYSIA |
| SHOOK LIN & BOK | | P.O BOX 10766 | | | KUALA LUMPUR | JOH | 50724 | Malaysia |
| SHOOT FIRST/MINNOW 11, LLC | ACCOUNTING DEPT. | P.O. BOX 489 | | | HALEIWA | HI | 96712 | |
| SHOP 2000 | TROPICAL TRADING | PO Box 2759 | | | Venice | CA | 90294 | |
| SHOP GOOD | Justin Falk | 3 NW 9TH Street | | | Oklahoma City | OK | 73102 | |
| SHOP TAHITI | | PO BOX 4569 | | | PAPEETE | TH | 98713 | French Polynesia |
| SHOPPE PIONEER | | 253 S. MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| SHORELINE | | P O Box 5847 | | | Stateline | NV | 89449 | |
| SHORELINE NETWORKS INC. | | 34193 GOLDEN LANTERN STREET | | | DANA POINT | CA | 92629 | |
| SHORELINE WEAR, INC | | 49 E. Winnemucca Blvd | | | Winnemucca | NV | 89445 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 440 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOWER ME WITH LOVE | | 532 Governor Morrison St #C110 | | | Charlotte | NC | 28211 | |
| SHOWTIME RACING, INC. | | 420 BRIDOON TER | | | ENCINITAS | CA | 92024 | |
| SHRED BOTS FILMS, LLC | | 2354 ELDORADO LANE | | | EVERGREEN | CA | 80439 | |
| SHRED SHED INC. | | 1101 N Dixie Hwy, # B | | | Lake Worth | FL | 33460 | |
| SHRED SHOP INC | | 3801 W Oakton St | | | Skokie | IL | 60076 | |
| SHUMAKER, INC | | 2342 South Ballenger Hwy | | | Flint | MI | 48503 | |
| SHUT LLC | | 158 ORCHARD STREET | | | NEW YORK | NY | 10002 | |
| Shyenne Dela Rosa | | Address Redacted | | | | | | |
| SIA | | 8377-B Greensboro Dr. | | | Mc Lean | VA | 22102 | |
| SIA MADARS APSE (LTD) | | ALEKSANDRA 17-8 | | | VENTSPILS | LV | LV3607 | Latvia |
| Sian Clements | | Address Redacted | | | | | | |
| SICA | | 245 Victoria #800 | | | Westmount | QC | H3Z 2M6 | Canada |
| SICKFOOT DISTRIBUTION INC | RED ALERT SKATEBOARD SHOP | 1 OXFORD ST | | | MERRIMACK | NH | 03054 | |
| SIDE ARM SURF | | 8258-108 Market St | | | Wilmington | NC | 28411 | |
| Side Effect Boardshop Side Effect | Boardshop | 133 SW Century Dr. Ste 100 | | | bend | OR | 97031 | |
| SIDEWINDER SPORTS | | PO Box 8650 | | | ASPEN | CO | 81612 | |
| Sidnee Omphroy | | Address Redacted | | | | | | |
| Sidney Millard | | Address Redacted | | | | | | |
| Sidney West | | Address Redacted | | | | | | |
| SIEGEL & GALE, LLC | | 625 AVENUE OF THE AMERICAS, 4TH FL | | | NEW YORK | NY | 10011 | |
| SIERRA AT TAHOE | | 1111 SIERRA AT TAHOE RD | | | TWIN BRIDGES | CA | 95735 | |
| SIERRA BLAIR-COYLE | | Address Redacted | | | | | | |
| Sierra Gannon | | Address Redacted | | | | | | |
| Sierra Gish | | Address Redacted | | | | | | |
| Sierra Liquidity Fund LLC - Assignee & ATT-IN-FACT for Surf Grass Mats LLC - Assignor | Sierra Liquidity Fund LLC | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC | | 19772 MacArthur Blvd., Suite 200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC- Assignee & ATT-In-Fact for Surf Hardware, Intl-Assignor | Sierra Liquidity Fund, LLC | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC- Assignee & ATT-In-Fact for Nameplate, Inc-Assignor | Sierra Liquidity Fund, LLC | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | |
| SIERRA NEVADA ADVENTURE | | P.O. BOX 1027 | | | Arnold | CA | 95223 | |
| SIERRA ROBERTS | | Address Redacted | | | | | | |
| Sierra Suarez | | Address Redacted | | | | | | |
| SIERRA TRADING POST | | 5025 Campstool Road | | | Cheyenne | WY | 82007 | |
| Sierra Tuter | | Address Redacted | | | | | | |
| SIERRA VISTA HS | | 8100 ROBINDALE RD | | | LAS VEGAS | NV | 89113 | |
| SIERRA WAVE T-SHIRT CO | | PO Box 350 | | | June Lake | CA | 93529 | |
| Sierra Wilkinson | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 441 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIESTA MR CBS | | 1249 Stickney Pt Rd | | | Sarasota | FL | 34242 | |
| Silas Liot | | Address Redacted | | | | | | |
| Silei Talifolau | | Address Redacted | | | | | | |
| Silva & Cia | | Hendaya 60, Piso 4 | Las Condes | | Santiago | | | CHILE |
| SILVA & CIA ABOGADOS | | HENDAYA 60 4 PISO. | | 13 | LAS CONDES | | 99999 | Chile |
| Silva, Jonathan R. | | Address Redacted | | | | | | |
| SILVER BEAN COFFEE CO., LLC | | P.O. BOX 9682 | | | SALT LAKE CITY | UT | 84109 | |
| SILVER DOLLAR CITY | | 399 Silver Dollar City | | | Branson | MO | 65616 | |
| Silver Lands GL I, LLC | Silver Sands GL I, LLC | | 7282 Solution Center | | Chicago | IL | 60677-7002 | |
| Silver Lands GL I, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Silver Queen Fine Art Partners, LLC | | 577 Main Street | | | Park City | UT | 84060 | |
| Silver Sands GL I LLC | c/o Simon Property Group - Premium Outlets | 60 Columbia Rd Ste 300 | | | Morristown | NJ | 07960-4534 | |
| Silver Sands GL I, LLC | | 7282 Solution Center | | | Chicago | IL | 60677-7002 | |
| Silver Sands GL I, LLC | c/o Simon Premium Outlets | Attention Lease Services | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| Silver Sands GL I, LLC | Silver Sands GL I, LLC | 7282 Solution Center | | | Chicago | IL | 60677-7002 | |
| Silver Sands GL I, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| SILVER SANDS GL I, LLC-MALL | DBA SILVER SANDS GL I, LLC | 7282 SOLUTION CENTER | | | CHICAGO | IL | 60677-7002 | |
| SILVER SLAM COMMERCIAL LLC | C/O YUKON HOLDINGS, LLC | 60 COLUMBUS CIRCLE- 19TH FL | | | NEW YORK | NY | 10023 | |
| SILVER WAVE INC | | PO Box 2812 | | | Tybee Island | GA | 31328 | |
| SILVERSTREAM INTL | QAS | 7F No 56 Chung Chen Rd. | | | Taipei | TPE | 00111 | Taiwan |
| Silvia Duran | | Address Redacted | | | | | | |
| Silvia Encarnacion | | Address Redacted | | | | | | |
| Silvia Flores-Muro | | Address Redacted | | | | | | |
| Silvia Munoz | | Address Redacted | | | | | | |
| Silvia Naranjo | | Address Redacted | | | | | | |
| Silvia Zamora | | Address Redacted | | | | | | |
| SIMA ENVIRONMENTAL FUND | | 27831 LA PAZ ROAD | | | LAGUNA NIGUEL | CA | 92677 | |
| SIMMER HAWAII | | PO Box 791717 | | | Paia | HI | 96779 | |
| SIMMONS & SIMMONS | | 13TH FL 1 PACIFC PLACE 88 | | | HONG KONG | KLN | 180029 | Hong Kong |
| Simms, Valerie A | | Address Redacted | | | | | | |
| Simon Colon | | Address Redacted | | | | | | |
| Simon Fishgold | | Address Redacted | | | | | | |
| Simon Property Group, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon Property Group, Inc. | North Georgia Premium Outlets | | PO Box 822900 | | Philadelphia | PA | 19182-2900 | |
| Simon Property Group, Inc. | Ontario Mills | | PO Box 198844 | | Atlanta | GA | 30384-8844 | |
| SIMON PROPERTY GROUP, LP | DBA SIMON BRAND VENTURES, LLC | 401 NE NORTHGATE WAY, STE 210 | | | SEATTLE | WA | 98125 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simon/Chelsea Las Vegas Development, LLC | | PO Box 827724 | | | Philadelphia | PA | 19182-7724 | |
| Simon/Chelsea Las Vegas Development, LLC | CHELSEA PROPERTY GROUP | P.O. BOX 827695 | | | PHILADELPHIA | NJ | 19182 | |
| Simon/Chelsea Las Vegas Development, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Simon/Chelsea Las Vegas Development, LLC | Simon/Chelsea Las Vegas Development, LLC | | PO Box 827724 | | Philadelphia | PA | 19182-7724 | |
| SIMON/CHELSEA LAS VEGAS DEVELOPMEN | TENANT ID LAS-QUIKSILVER | P.O. BOX 827724 | | | PHILADELPHIA | PA | 19182 | |
| Simone Granflor | | Address Redacted | | | | | | |
| Simone Reilly | | Address Redacted | | | | | | |
| SIMPATICA | | 810 Caroline St | | | Fredericksburg | VA | 22401 | |
| SIMPLEX GRINNELL, LP | | DEPT CH 10320 | | | PALATINE | IL | 60055 | |
| SIMPLY EXQUISITE | | 1117 Railroad | | | Portland | TX | 78374 | |
| SIMPLY SHOES | | 348 Main Street | | | Lander | WY | 82520 | |
| Sinead Larkin | | Address Redacted | | | | | | |
| SING TAT APPARELS COMPANY LTD | | 12Th Floor, Enterprise Square Two | | | Kowloon | KLN | 999077 | Hong Kong |
| SINGH & SINGH LALL & SETHI | | D-17 S. EXTENSION PART-II | 1 | | NEW DELHI | | 110049 | India |
| SINGH & SINGH LALL & SETHI | | D-17 S. EXTENSION PART-II | | | NEW DELHI | | 110049 | India |
| SINO LINK CORP | | 7F-1, No. 376 Sec-4, Jen Ai Road | | | Taipei | TPE | 00105 | Taiwan |
| SINOFACTORIES ENTERPRISES LTD. | | ROOM 08, BLOCK A, 2/F PHASE 1 | | | HONG KONG | HK | 999077 | Hong Kong |
| SIOPE M. LAUPOLA | | Address Redacted | | | | | | |
| Sipapu Recreation Development LLC | | 100 Jenkins Rand Rd | | | Durango | CO | 81301 | |
| SISTERS LLC | | 113 N MAIN STREET | | | BERLIN | MD | 21811 | |
| Sita Long | | Address Redacted | | | | | | |
| SITZMARK SPORTS | | 10500 Marty | | | Overland Park | KS | 66212 | |
| SITZMARK SPORTS | | PO Box 87 | | | Red River | NM | 87558 | |
| SIX FLAGS AMERICA | | PO Box 4210 | | | Largo | MD | 20775 | |
| SIX FLAGS DISCOVERKINGDOM | | 1001 Fairgrounds Dr | | | Vallejo | CA | 94589 | |
| SIX FLAGS FIESTA TEXAS | | 17000 Ih 10 West | | | San Antonio | TX | 78257 | |
| SIX FLAGS GREAT ADVENTURE | | (O5-Sfga & 05-Sfhhnj) Po | | | Jackson | NJ | 08527 | |
| SIX FLAGS GREAT ESCAPE | | PO Box 511 | | | Lake George | NY | 12845 | |
| SIX FLAGS HURRICANE | | PO BOX 90191 | | | ARLINGTON | TX | 76004-0191 | |
| SIX FLAGS MAGIC MOUNTAIN | | PO Box 5500 | | | Valencia | CA | 91385 | |
| SIX FLAGS NEW ENGLAND | | (26-Sfne) PO Box 307 | | | Agawam | MA | 01001 | |
| SIX FLAGS OVER GEORGIA | | 275 Riverside Pkwy Sw (02 | | | Austell | GA | 30168 | |
| SIX FLAGS OVER TEXAS | | PO Box 90191 | | | Arlington | TX | 76004 | |
| SIX FLAGS ST LOUIS | | P.O. BOX 60 | | | EUREKA | MO | 63025 | |
| SIX FLAGS WHITE WATER | | 275 Riverside Parkway Sw | | | Austell | GA | 30168 | |
| SIX STAIR, INC. | | 517 1/2 N FAIRFAX AVENUE | | | LOS ANGELES | CA | 90036 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 443 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SK PACT INC | | 23900 W INDUSTRIAL DR. S. STE 1 | | | PLAINFIELD | IL | 60585 | |
| Sk8 Hop Sk8 Hop | | PO. Box 6291 | | | Mayaguez | PR | 00681 | |
| SKADDEN, ARPS, SLATE, MEAGHER, | & FLOM LLP | P.O. BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKATE CITY SUPPLY INC | | P O Box 379 | | | Cedar Crest | NM | 87008 | |
| SKATE DIRECT, LLC DBA CCS | FOOT LOCKER | PO Box 2663 | | | Harrisburg | PA | 17105 | |
| Skate Ratz | | 343 E. 4th St | | | Loveland | CO | 80537 | |
| SKATE SUPPLY LLC. | | 801 Volvo Pkwy. Suite 101 | | | Chesapeake | VA | 23320 | |
| SKATE WAREHOUSE | | 3566 S. Higuera St | | | San Luis Obispo | CA | 93401 | |
| SKATEBILLYS INC. | | 728 S. JEFFERSON AVE. | | | COOKEVILLE | TN | 38501 | |
| SKATEBOARD CITY | | 2207 FLORIDA BLVD. | | | NEPTUNE BEACH | FL | 32266 | |
| SKATEBOARDS PLUS | BILLTO ONLY DO NOT SHIP | A5 Woodcrest Addition | | | Princeton | WV | 24740 | |
| SKATEBULL, INC. | HOMAGE | 64 BERGEN ST. GROUND FLOOR | | | BROOKLYN | NY | 11201 | |
| SKATELIFE BOARDING COMPANY | | 307 BROAD ST. | | | ROME | GA | 30161 | |
| SKATEPARK OF TAMPA | | 2602 N 43rd STREET | | | TAMPA | FL | 33605 | |
| SKATERS ADVOCATE | | 106 N SKATE ST | | | HOWELL | MI | 48843 | |
| SKATERS EDGE INC | David Audlee | 391 W Water St | | | Taunton | MA | 02780 | |
| SKATEWORKS | | 2062 Santa Rosa Plz | | | Santa Rosa | CA | 95401 | |
| SKATEWORKS | | PO Box 1735 | | | Boulder Creek | CA | 95006 | |
| Skatology | | 139 Thomas St | | | Bel Air | MD | 21014 | |
| SKI & TENNIS STATION | | 119 S. Stratford Rd. | | | Winston Salem | NC | 27104 | |
| SKI AND BOW RACK | | P O Box 730 | | | Pagosa Springs | CO | 81147 | |
| Ski and Service Center | | 601 Rio Grande PL | | | Aspen | CO | 81611 | |
| SKI BARN, INC. | | 846 Route 17 North | | | Paramus | NJ | 07652 | |
| SKI BROKER | VALLEY BOARD & BIKE | PO Box 716 | | | Fraser | CO | 80442 | |
| SKI CENTER | | 15809 WC main st | | | midlothian | VA | 23113 | |
| SKI CENTER-DC | | 4300 Fordham Rd., NW | | | Washington | DC | 20016 | |
| Ski Chalet | | 1041 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| SKI COMPANY MOUNTAIN | BILL TO ONLY | 1225 Jefferson Road | | | Rochester | NY | 14623 | |
| SKI COUNTRY SPORT | | PO Box 1175 | | | Banner Elk | NC | 28604 | |
| SKI DEN SPORTS | | 1231 Scalp Avenue | | | Johnstown | PA | 15904 | |
| Ski Haus | | 801 N Humphrey St | | | Flagstaff | AZ | 86001 | |
| SKI HAUS INC | | 1611 Rt 22 | | | Brewster | NY | 10509 | |
| SKI HAUS INTERNATIONAL | | PO Box 770488 | | | Steamboat Springs | CO | 80477 | |
| SKI HAUS SPORTS | | 824 E. College Pkwy | | | Annapolis | MD | 21409 | |
| SKI N SEE | | 772 E. 9400 S. | | | Sandy | UT | 84094 | |
| SKI PRO INC | | 2110 E Camelback Rd | | | Phoenix | AZ | 85016 | |
| SKI RENTAL INC | THE SLOPE | PO BOX 2366 | | | WICHITA | KS | 67201 | |
| SKI SHACK | | PO BOX 1 | | | HAYDEN | ID | 83835 | |
| SKI SHOPPE, LTD. THE | | 202 Main St. | | | Reisterstown | MD | 21136 | |
| SKI SKELLER SPORTS | | 3327 W. Wadley | | | Midland | TX | 79707 | |
| SKI SPORTS INC | | 1711 Prairie Creek Dr. | | | Rogers | AR | 72756 | |
| SKI STORES, INC. | | 1605 West 41St St | | | Sioux Falls | SD | 57105 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ski Tops (Do-Gree Fashion) | Matthew Tock | 3205 Bedford St | | | Montreal | QC | H3S 1G3 | Canada |
| SKI WORLD | | 2013 Laskin Rd. | | | Virginia Beach | VA | 23454 | |
| SKI WORLD-FL | | 1415 N Orange Ave | | | Orlando | FL | 32804 | |
| SKIDMORE SPORTS & STYLES | | 9 E Montauk Hwy. | | | Hampton Bays | NY | 11946 | |
| SKIERS OUTLET | | 2550 S Washburn St | | | Oshkosh | WI | 54904 | |
| SKIERS PEAK | | 6565 TELEGRAPH RD | | | BLOOMFIELD | MI | 48301 | |
| SKIN #1 | | 26499 Jefferson | | | Murrieta | CA | 92562 | |
| SKINNY MOM, INC. | | 810 NELSON ROAD | | | ERLANGER | KY | 41018 | |
| SKIS ON THE RUN | SWITCHBACK SPORTS | PO BOX 6811945 | | | PARK CITY | UT | 84068 | |
| SKJERSAAS SPORT SHOP | | 130 Sw Century Dr | | | Bend | OR | 97702 | |
| SKOOKUM SURF CO | | 1220 48Th Place | | | Seaview | WA | 98644 | |
| SKORHEIM & ASSOCIATES, AAC | | 28202 CABOT RD., SUITE 300 | | | LAGUNA NIGUEL | CA | 92677 | |
| SKUDIN SURF | | 218 E PARK AVE., #552 | | | LONG BEACH | NY | 11561 | |
| SKULLCANDY, INC | | PO BOX 204619 | | | DALLAS | TX | 75320-4619 | |
| SKY ACCESSORIES HK LTD | | UNIT K3, 4/F, KAISER ESTATE PHASE I | | | KOWLOON | KLN | 999077 | Hong Kong |
| Sky Nievas | | Address Redacted | | | | | | |
| SKY SPORTS GROUP LIMITED | | NO. 57, LANE 217 | | | TAINAN | | 00999 | Taiwan |
| Skye Alfinez | | Address Redacted | | | | | | |
| Skye Kincaid | | Address Redacted | | | | | | |
| Skylar Guica | | Address Redacted | | | | | | |
| Skylar Hoey | | Address Redacted | | | | | | |
| Skyler Alvord | | Address Redacted | | | | | | |
| Skyler Ball | | Address Redacted | | | | | | |
| Skyler Poston | | Address Redacted | | | | | | |
| Skyler Sullivan | | Address Redacted | | | | | | |
| SKYLIGHT, INC. | | 9850 GLENOAKS BLVD. | | | SUN VALLEY | CA | 91352 | |
| SL Consulting | | 6805 Lebanon Road | #827 | | Frisco | TX | 75034 | |
| SLALOM SHOP BOATS&YACHTS | | 2908 N Stemmons Fwy | | | Lewisville | TX | 75077 | |
| SLAM DUNK ATHLETICS | | 2010 Yakima Valley Hwy | | | Sunnyside | WA | 98944 | |
| SLAM STORE SAS | | Calle 51 Sur #48-57 | | 5 | Sabanetia | | 0 | Colombia |
| Sled Shed Board Shop | | 49 E Main | | | Rexburg | ID | 83440 | |
| SLEEP & SONS | | 99 Lyndon St. | | | Caribou | ME | 04736 | |
| SLEEPING BEAR SURF& KAYAK | | PO Box 347 | | | Empire | MI | 49630 | |
| SLIDERS SNOWBOARDS | | 8823 State Rd | | | Colden | NY | 14033 | |
| SLIP SKATE SHOP | | 3228 Pacific Ave, Suite B | | | Stockton | CA | 95204 | |
| SLO Swim | | 795 Higuera St | | | San Luis Obispo | CA | 93401 | |
| Sloan Boutique | | 738 NW 23rd Ave | | | Portland | OR | 97210 | |
| Sloane Henningsen | | Address Redacted | | | | | | |
| SLOT SPEEDWAY USA INC | FLY MODE | 31505 KENNOWAY CT | | | BEVERLY HILLS | MI | 48025 | |
| SLOVENLY RECORDINGS | STICKER GUY LLC | | | | Reno | NV | 89504 | |
| SMALL CHANGE | | 5 North Main | | | Ashland | OR | 97520 | |
| SMALL TOWN SKATES | | 229 E Lincoln Hwy | | | Dekalb | IL | 60115 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 445 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smallwoods Inc. | | 1001 SE 17th St | | | Fort Lauderdale | FL | 33316 | |
| SMART & BIGGAR | | 55 Metcafe Street Suite 900 | | | Ottawa | ON | K1P 5Y6 | Canada |
| SMART SOURCE OF CALIFORNIA, LLC | C/O MERCHANT FINANCIAL | MIDTOWN STN, PO BOX 716 | | | NEW YORK CITY | NY | 10018 | |
| SMART SYSTEMS TECHNOLOGIES, INC | | 9 GOODYEAR | | | IRVINE | CA | 92618 | |
| SMARTEES, LLC | | 1920 VIOLET ST., #203 | | | LOS ANGELES | CA | 90021 | |
| SMC | | 235 Cadwell Drive | | | Springfield | MA | 01104 | |
| SMITH & DAVIS CLOTHING | | 1552 Hwy 54 West | | | Fayetteville | GA | 30214 | |
| SMITH COUNTY TAX OFFICE | GARY B. BARBER | P.O. BOX 2011 | | | TYLER | TX | 75710 | |
| Smith Garcia | | Address Redacted | | | | | | |
| SMITH MOUNTAIN WAKE COMPANY | | 16440 BOOKER T WASHINGTON HWY | | | MONETA | VA | 24121 | |
| Smith, Evan | | 400 Lincoln Avenue | | | Pittsburgh | PA | 15209 | |
| Smith, Tikanui | | BP 399 Co Brouillet Christiane Moorea | | | Moorea | | | Tahiti |
| Smiths Drug | | PO BOX 360 | | | lemmon | SD | 57638 | |
| SMITTYS | | 86 MAIN ST. | | | EAST GREENWICH | RI | 02818 | |
| Smooth Shop | | 12043 DRAPERVILLE AVE | | | DRAPER | UT | 84020 | |
| SMOOTHILL SPORTS DISTRIBUTORS | | 3060 KERNER BLVD. STE. L | | | SAN RAFAEL | CA | 94901 | |
| SMS SYSTEMS MAINTENANCE SERVICES, I | | 14416 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SMUD | | P.O.BOX 15555 | | | SACRAMENTO | CA | 95852 | |
| SMURFIT KAPPA ORANGE COUNTY, LLC | | P.O. BOX 894654 | | | LOS ANGELES | CA | 90189 | |
| SNAP KIDS | | 4027 Hillsboro Rd | | | Nashville | TN | 37215 | |
| SNAPPY TURTLE INC | Loveshack | 1100 E Atlantic Ave | | | Delray beach | FL | 33483 | |
| SNEAKER BULLY | Fabian Washington | 45 W Crystal Lake St #183 | | | Orlando | FL | 38806 | |
| SNEAKER TIME | | 2651 Saviers Rd | | | Oxnard | CA | 93033 | |
| SNEAKER TIME | | 5140 Hollister Ave | | | Santa Barbara | CA | 93111 | |
| SNEAKER VILLA | | 3971 Perkiomen Ave. | | | Reading | PA | 19606 | |
| SNEAKERAMA | | 12 Lake Ave | | | Worcester | MA | 01604 | |
| SNEAKERS CURACAO N.V. | | PAPAGAYO BEACH & PLAZA | | | JAN THIEL BEACH | CU | 0 | Dutch Antilles |
| SNEAKERS TO BOOTS | | 314 Rt 94 South Unit 6 | | | Warwick | NY | 10990 | |
| SNEAKERS, INC. | | 3100 23rd St | | | Columbus | NE | 68601 | |
| SNELL & WILMER L.L.P. | | ONE ARIZONA CENTER | | | PHOENIX | AZ | 85004 | |
| Snell & Wilmer LLP | | 600 Anton Boulevard, Suite 1400 | | | Costa Mesa | CA | 92626 | |
| SNO HAUS SKI SHOP | | 2 West Jericho Turnpike | | | Huntington Station | NY | 11746 | |
| Snohomish County | Attn Bankruptcy | Snohomish County Treasurer | 3000 Rockefeller Ave | M/S 501 | Everett | WA | 98201-4060 | |
| Snohomish County Public Utility District No. 1 | Acct No 2003-1138-9 | PO Box 1100 | | | Everett | WA | 98206 | |
| Snohomish County PUD #1 | | PO Box 1107 | | | Everett | WA | 98206 | |
| Snohomish County Pud No 1 | | P.O. Box 1100 | | | Everett | WA | 98206 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNOHOMISH COUNTY TREASURER | | P.O. BOX 34171 | | | SEATTLE | WA | 98124 | |
| Snow Job | | 1486 Cross Rd | | | Jay | VT | 05859 | |
| SNOW LAKE OF BRANDON LLC | | 2810 SANTEGO BAY CT. | | | BRANDON | FL | 33511 | |
| SNOW M&D QUIKSILVER SAMPLES | | 5600 Argosy Cir #100 | | | Huntington Beach | CA | 92649 | |
| SNOW M&D ROXY SAMPLES | | 5600 Argosy Cir #100 | | | Huntington Beach | CA | 92649 | |
| Snow Park Technologies | | P.O. BOX 740 | | | VERDI | NV | 89439 | |
| SNOW PARK TECHNOLOGIES, LLC | | P.O. BOX 740 | | | VERDI | NV | 89439 | |
| SNOW QUIKSILVER MARKETING SAMPLES | | 5600 Argosy Cir #100 | | | Huntington Beach | CA | 92649 | |
| SNOW QUIKSILVER PR SAMPLES | | 5600 Argosy Cir #100 | | | Huntington Beach | CA | 92649 | |
| SNOW ROXY MARKETING SAMPLES | | 5600 Argosy Cir #100 | | | Huntington Beach | CA | 92649 | |
| SNOW ROXY PR SAMPLES | | 5600 Argosy Cir #100 | | | Huntington Beach | CA | 92649 | |
| SNOW SALES SAMPLES | | 5600 ARGOSY CIR. #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| SNOW SHED | | 1004 Rte 112 | | | Port Jefferson Station | NY | 11776 | |
| SNOW SUMMIT SPORT SHOP | | P O Box 77 | | | Big Bear Lake | CA | 92315 | |
| SNOW TRAILS SKI SHOP | | PO Box 1456 | | | Mansfield | OH | 44901 | |
| SNOW VALLEY SKI RESORT | | PO Box 2337 | | | Running Springs | CA | 92382 | |
| SNOWBIRD | | 2709 Pfingsten Rd | | | Glenview | IL | 60026 | |
| SNOWBIRD LTD | | 3165 Millrock Dr #150 | | | Holladay | UT | 84121 | |
| SNOWBOARD CONNECTION | Attn A/P | 9253 24TH AVE NW | | | SEATTLE | WA | 98117-2806 | |
| SNOWBOARD JONES | | 150 Kaye St | | | Manchester | NH | 03103 | |
| Snowboards N Stuff, | | 14255 Harvest Rd | | | Brighton | CO | 80603 | |
| SNOWFARM NZ LIMITED | | P.O. BOX 42 | | | WANAKA | | 09305 | New Zealand |
| SNOWFLAKE SKI SHOP | | 245 S Transit Rd | | | Lockport | NY | 14094 | |
| SNOWIND SPORTS | | P.O. BOX 187 | | | VERDI | NV | 89439 | |
| SNUGABUGZ | | 14 W Main St | | | Vernal | UT | 84078 | |
| SNYDERVILLE BASIN WATER | RECLAMATION DISTRICT | 2800 HOMESTEAD RD | | | PARK CITY | UT | 84098 | |
| SOAR OUTDOOR | | PO BOX 200607 | | | DENVER | CO | 80220 | |
| SOBREMA | | 39 RUE SALAMBO | | | GAMMARTH | | 09999 | Tunisia |
| SOCAL SURF & SPORT | | BK 10/1/07 | | | DANA POINT | CA | 92629 | |
| SOCIEDAD COM. PRO LIMIT | | Vitacura 10.030 | | 13 | Vitacura, Santiago | | 7630000 | Chile |
| SOCIETY | | 625 Laurel St | | | San Carlos | CA | 94070 | |
| Socorro Frias | | Address Redacted | | | | | | |
| Socorro Ramirez | | Address Redacted | | | | | | |
| SOERENSEN GARCIA | ADVOGADOS ASSOCIADO | RUA DA QUITANDA, 187-8 ANDAR | | | RIO DE JANEIRO | RJ | 20091--005 | Brazil |
| Soerensen Garcia Advogados Associados | | Rua da Quitanda, 187-8 andar | | | Rio de Janeiro | | 20091--005 | Brasil |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sofia Delikari-Yenidounia | | Address Redacted | | | | | | |
| Sofia Mateo | | Address Redacted | | | | | | |
| Sofia Rajan | | Address Redacted | | | | | | |
| Sofia Rodriguez Gonzalez | | Address Redacted | | | | | | |
| Sofia Routh | | Address Redacted | | | | | | |
| Sohanndy Bastardo | | Address Redacted | | | | | | |
| Soho FL Inc | | 95 Laura Hamilton BLVD. C5 | | | Santa Rosa Beach | FL | 32459 | |
| SOKA LTD. | | 14363 Manchester Road | | | Ballwin | MO | 63011 | |
| SOL EFFECT ENTERPRISES INC | | 11878 CLARK STREET | | | ARCADIA | CA | 91006 | |
| SOL NICOYANO | | Costado Norte Del Mercado | | | Nicoya | CR | 0 | Costa Rica |
| SOL SENSATIONS | | 2537 D Pch Pmb364 | | | Torrance | CA | 90505 | |
| SOL SHOP L.L.C. | | 22921 TRITON WAY SUITE 231 | | | LAGUNA HILLS | CA | 92653 | |
| SOL SKATEBOARDS | | 627 Main Street | | | Longmont | CO | 80501 | |
| SOL Y LUNA | | APAERTADO 74-6100 | | | CANTON DE MORA | CR | 0 | Costa Rica |
| SOLANA BEACH JR LIFEGUARD | | 635 So Hwy 101 | | | Solana Beach | CA | 92075 | |
| SOLANA BEACH LIFEGUARDS | | 111 S. Sierra | | | Solana Beach | CA | 92075 | |
| SOLANOS COMPANY | | 1600 S Azusa Ave | | | City Of Industry | CA | 91748 | |
| SOLARWINDS, INC | | P.O. BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLE ESTATE | | 513 Clematis St | | | West Palm Beach | FL | 33406 | |
| SOLE SURFWEAR | | Pmb 297 PO Box 1345 | | | Toa Alta | PR | 00953 | |
| SOLID DIGITAL | | Address Redacted | | | | | | |
| SOLID PUBLISHING, INC. | | 343 SOQUEL AVE, #156 | | | SANTA CRUZ | CA | 95062 | |
| Solium Holdings USA, Inc. | DBA Solium Transcentive LLC | Two Enterprise Drive, Ste. 402 | | | Shelton | CT | 06484 | |
| SOLLIS CASUAL WEAR | | 139 W Main St | | | Gaylord | MI | 49735 | |
| SOLO AGENCY | | 130 WEST 30TH STREET, #9A | | | NEW YORK | NY | 10001 | |
| SOLO AGENCY, INC | | 130 W 29Th St. 5F | | | NEW YORK | NY | 10001 | |
| SOLO SHOES | | 51 N Highland Ave | | | National City | CA | 91950 | |
| Solomon Dominguez | | Address Redacted | | | | | | |
| SOLOMON N AIKAU III | | 64799 VIKEONI STREET | | | KAMUELA | HI | 96743 | |
| SOLSTICE | | 102 Williams St | | | New Bedford | MA | 02740 | |
| SOLUS | | 14589 RAMONA AVE | | | CHINO | CA | 91710 | |
| SOLYMAR ENTERTAINMENT, INC. | | 12201 SAINT MARK ST. | | | GARDEN GROVE | CA | 92845 | |
| SOMETHING ELSE | | 144 SMITH ST. | | | BROOKLYN | NY | 11201 | |
| Sona Huseynova | | Address Redacted | | | | | | |
| SONDRAS | | Box 1162 | | | Lake Arrowhead | CA | 92352 | |
| SONGS MUSIC PUBLISHING LLC | | 307 7TH AVE, STE# 2104 | | | NEW YORK | NY | 10001 | |
| Soni Lee Solano | | Address Redacted | | | | | | |
| Sonia Espinoza | | Address Redacted | | | | | | |
| Sonia Rodriguez | | Address Redacted | | | | | | |
| Sonia Skorupa | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sonia Soltero | | Address Redacted | | | | | | |
| SONIC SURF SHOP | | 1915 OLD DIXIE HWY | | | FORT PIERCE | FL | 34946-1422 | |
| SONLIGHT SURF SHOP | | 575 Crespi Dr. | | | Pacifica | CA | 94044 | |
| SONNY DUONG | | 13551 PAYSEN DR | | | WESTMINSTER | CA | 92683 | |
| SONOMA COAST SURF SHOP | | 9 Fourth St | | | Petaluma | CA | 94952 | |
| SONOMA OLD SCHOOL | | 1001 Broadway | | | Sonoma | CA | 95476 | |
| Sonshine Services | John Slope | 1041 La Senda Dr | | | Fullerton | CA | 92835 | |
| Sony Mobile Communications | | 5600 ARGOSY CIRCLE #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| SONY MOBILE COMMUNICATIONS AB | | 5600 ARGOSY CIRCLE #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| SONY MUSIC ENTERTAINMENT INC. | | 9830 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| SONY/ATV MUSIC PUBLISHING LLC | | MSC 410768 P.O. BOX 415000 | | | NASHVILLE | TN | 37241-0768 | |
| SONYA DOLLENS | | 9554 Se Plover St | | | Happy Valley | OR | 97086 | |
| Sonya Dollens | | Address Redacted | | | | | | |
| SOO Y. KOO | | Address Redacted | | | | | | |
| Sophia Beres-Charter | | Address Redacted | | | | | | |
| Sophia Gonzales | | Address Redacted | | | | | | |
| Sophia Graniela | | Address Redacted | | | | | | |
| Sophia Pallavicini | | Address Redacted | | | | | | |
| Sophia Rodriguez | | Address Redacted | | | | | | |
| Sophia Takano | | Address Redacted | | | | | | |
| Sophia Velasco | | Address Redacted | | | | | | |
| SOPHIE AND SAM | | 3700 Bluebird Lane | | | Midland | TX | 79707 | |
| SOPHIE MARSHALL | | 12 MATLOCK COURT | | | JAN JUC | VIC | 03228 | Australia |
| Sophie Seymour | | Address Redacted | | | | | | |
| SORD BOARDSHOP | | 526 MAIN ST | | | WOODLAND | CA | 95695 | |
| SORDELLI FRANCO S.R.L. | | VIA IV NOVEMBRE 17 | | | VENEGONO INFERIORE (VA) | VA | 21040 | Italy |
| Sordelli Franco S.R.L. | | Via IV Novembre, N. 17 | | | Venegono Inferiore | VA | 21040 | Italy |
| Soto & Sanchez Investment Inc | | 13701 Cimarron Ave | | | Gardena | CA | 90249 | |
| SOUL RYDE, INC. | | 1022 W MORENA BLVD., STE H | | | SAN DIEGO | CA | 92110 | |
| SOUL SURFER LLC | | 2712 Devine Street | | | Columbia | SC | 29205 | |
| SOULMARE INC. | | 247A W Main Street | | | Sayville | NY | 11782 | |
| SOUND AND FURY RADIO, INC. | | P.O. BOX 661896 | | | LOS ANGELES | CA | 90066 | |
| SOUND SOLUTIONS | | RESIDENCIAL LAS CASCADAS CASA #19 | | | DESAMPARADOS | SJ | 09999 | Costa Rica |
| SOUNDTEL, INC. | | 10500 VALLEY VIEW ROAD | | | BOTHELL | WA | 98011 | |
| SOUNDWAVES, INC | | 3509 Montrose | | | Houston | TX | 77006 | |
| SOUTH BAY MOTORSPORTS | | 1890 Auto Park Place | | | Chula Vista | CA | 91911 | |
| SOUTH BAY SKATES | | 3594 E REDONDO BEACH BLVD | | | TORRANCE | CA | 90504 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 449 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Carolina Attorney General | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg. | P.O. Box 11549 | | Columbia | SC | 29211-1549 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina Dept of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| SOUTH CAROLINA DEPT OF REVENUE | | SALES TAX RETURN | | | COLUMBIA | SC | 29214 | |
| SOUTH CENTRAL ATHLETE | | 110 4th Ave Ne | | | Austin | MN | 55912 | |
| SOUTH COAST AQMD | | 21865 COPLEY DRIVE | | | DIAMOND BAR | CA | 91765 | |
| SOUTH COAST MEDICAL GROUP | FAMILY AND SPORTS MEDICINE | 5 JOURNEY SUITE 130 | | | ALISO VIEJO | CA | 92656 | |
| South Coast Plaza | | 3315 Fairview Rd | | | Costa Mesa | CA | 92626 | |
| SOUTH COAST PLAZA | | FILE NUMBER 54876 | | | LOS ANGELES | CA | 90074 | |
| South Coast Plaza | Attn Mark Heim | 3315 Fairview Road | | | Costa Mesa | CA | 92626 | |
| South Coast Plaza | South Coast Plaza Management Offices | Attn General Manager | 3333 Bristol St | | Costa Mesa | CA | 92626 | |
| SOUTH COAST PLAZA SECURITY INC. | | P.O. BOX 1440 | | | COSTA MESA | CA | 92626 | |
| SOUTH COAST SURF INC. | | 5023 Newport Ave | | | San Diego | CA | 92107 | |
| South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| SOUTH MOON SALES, INC. | | 619 Franklin Avenue | | | Berlin | MD | 21811 | |
| SOUTH OCEAN BEACH SHOP | | 28 S. Ocean Blvd. | | | Delray Beach | FL | 33483 | |
| SOUTH PADRE ISLAND SHIRT | | 910 Padre Blvd | | | South Padre Island | TX | 78597 | |
| SOUTH STREET SKATE PARK | | 622 SEVENTH ST. | | | ROCHESTER | MI | 48307 | |
| SOUTH SWELL SURF SHOP | | 8204 Emerald Dr | | | Emerald Isle | NC | 28594 | |
| SOUTH WALTON UTILITY CO., INC. | | 369 MIRAMAR BEACH DRIVE | | | MIRAMAR BEACH | FL | 32550 | |
| South Walton Utility Company, Inc. | Acct No 30239 | 369 Miramar Beach Drive | | | Miramar Beach | FL | 32550 | |
| SOUTHBOUND SALES INC | | 107 3RD STREET | | | ST. AUGUSTINE BEACH | FL | 32080 | |
| SOUTHEAST BOARD COMPANY | | 3159 E. Atlantic Blvd | | | Pompano Beach | FL | 33062 | |
| SOUTHERN CALIF. EDISON CO. | | P.O. BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIF. GAS | THE GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| Southern California Edison (SCE) | Acct No 2-02-260-4128 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-20-044-1954 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-24-446-1703 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-25-995-1747 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-26-199-1434 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern California Edison (SCE) | Acct No 2-28-020-2631 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-28-164-1118 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-28-561-0408 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-30-282-6870 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-31-329-8515 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-33-447-1463 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-33-447-1471 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-33-447-1497 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-33-681-9263 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-36-293-3418 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 2-36-745-1382 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 3-012-9187-46 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 3-015-8332-34 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison (SCE) | Acct No 3-041-3304-02 | PO Box 300 | | | Rosemead | CA | 91772-0001 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | |
| Southern California Gas Company | Acct No 181-864-7577-0 | PO Box C | | | Monterey Park | CA | 91756 | |
| SOUTHERN CALIFORNIA SECURITY C | | 11900 SOUTH ST.#120 | | | CERRITOS | CA | 90703 | |
| Southern Counties Express, Inc. | | P.O. Box 4249 | | | Compton | CA | 90224 | |
| SOUTHERN COUNTIES OIL CO. | DBA SC FUELS | 1800 W KATELLA AVE., #400 | | | ORANGE | CA | 92867 | |
| SOUTHERN PARTNERS CO., LTD. | | OMM BLDG 18F | 1-7-31 OTEMAE CHUO-KU | | OSAKA | JP | 5400008 | JAPAN |
| Southern Spears Surf | | 6026 Seawall BLVD | | | Galveston | TX | 77551 | |
| SOUTHFIELD MUSIC INC. | | 18500 W. 10 MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| SOUTHPORT RIGGING | | 2926 75th St | | | Kenosha | WI | 53143 | |
| SOUTHSIDE SKATE PARK | | 510 IOWA | | | SOUTH HOUSTON | TX | 77587 | |
| SOUTHWEST GAS CORPORATION | | P.O. BOX 98890 | | | LAS VEGAS | NV | 89193 | |
| SOUTHWEST GAS CORPORATION | | PO Box 1498 | | | Victorville | CA | 92393-1498 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 451 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST GAS CORPORATION | | PO Box 98890 | | | Las Vegas | NV | 89103 | |
| Southwest Gas Corporation | Acct No 211-6249623-002 | PO Box 98890 | | | Las Vegas | NV | 89103 | |
| SOUTHWEST SPORTS | | 6320 McLeod Drive #4 | | | Las Vegas | NV | 89120 | |
| SOUVENIR CITY (WEIR) | | PO Box 2258 | | | Gulf Shores | AL | 36542 | |
| SOUVENIR CITY ORANGE BCH | | 24644 Perdido Beach Blvd | | | Orange Beach | AL | 36561 | |
| SOXHUB, Inc. | | 6 CENTERPOINTE DR, STE 700 | | | LA PALMA | CA | 90623 | |
| Soyoung Cho | | Address Redacted | | | | | | |
| SP UNITED INC | | 3700 NEWPORT BLVD, STE 200 | | | NEWPORT BEACH | CA | 92663 | |
| SP United USA Inc | | 3700 Newport Blvd, Suite 200 | | | Newport Beach | CA | 92663 | |
| SPA RESORT CASINO | | 100 N. Indian Canyon | | | Palm Springs | CA | 92262 | |
| SPACE 150 LLC | MI 46 | P.O. BOX 9201 | | | MINNEAPOLIS | MN | 55480 | |
| SPACE KIDDETS | | 26 E 22Nd Street | | | New York | NY | 10010 | |
| SPACEDOCK INC. | DBA LOOKBOOK.NU | 10568 MCCLELLAN PL | | | CUPERTINO | CA | 95014-2974 | |
| SPARK RED LLC | | 4812 134TH PL SE | | | BELLEVUE | WA | 98006 | |
| Spark Red, LLC | | 4812 134TH PL SE | | | BELLEVUE | WA | 00986 | |
| Speak Easy Sports | Coast VBC | 11526 Sorrento Valley Rd | | | San Diego | CA | 92121 | |
| SPECIAL THINGS | | 118 Nw Broad St | | | Southern Pines | NC | 28387 | |
| SPECIALIZED CERAMIC & POWDER COATING, INC | DBA SPECIALIZED COATINGS | 5862 RESEARCH DR | | | HUNTINGTON BEACH | CA | 92649-1348 | |
| Specialty Retailers, Inc. | | 10201 Main St | | | Houston | TX | 77025 | |
| Specialty Sports | | 9034 Huntington Dr | | | San Gabriel | CA | 91775 | |
| SPECIALTY SPORTS- CO | | 390 Interlocken Crescent | | | Broomfield | CO | 80021 | |
| SPECTRUM BEACH CLUB MANAGEMENT LLC | THE VILLAGE MERCANTILE | 925-B BEACH CLUB TRAIL | | | GULF SHORES | AL | 36542 | |
| SPEED RACEWAY | GREARBOX C/O T. LARKIN | 8532 Concord Ctr Dr | | | Englewood | CO | 80112 | |
| SPEEDO | | 1201 WEST 5TH STREET | | | LOS ANGELES | CA | 90017 | |
| SPEKTRUM MANUFACTURING, INC. | ROBBY KHALEK | 1919 S. Susan Street | | | Santa Ana | CA | 92704 | |
| SPELLBINDERS SURF & SNOW | | 318 Main Street | | | Allenhurst | NJ | 07711 | |
| Spencer Barlow | | Address Redacted | | | | | | |
| Spencer Bowman | | Address Redacted | | | | | | |
| Spencer Budke | | Address Redacted | | | | | | |
| Spencer Clark | | Address Redacted | | | | | | |
| Spencer Escalante | | Address Redacted | | | | | | |
| Spencer Fasel | | Address Redacted | | | | | | |
| Spencer Hare | | Address Redacted | | | | | | |
| Spencer Harris | | Address Redacted | | | | | | |
| Spencer Klepper | | Address Redacted | | | | | | |
| SPENCER LAYNE LOOS | | 11610 MULLINS DRIVE | | | HOUSTON | TX | 77035 | |
| SPENCER LAYNE LOSEE | | 11610 MULLINS DRIVE | | | HOUSTON | TX | 77035 | |
| Spencer Lopez | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spencer Stuart & Assoc. GMBH | | Schaumainkai 69 | 2 | | Frankfurt | | 60596 | Germany |
| Spencer Ybarra | | Address Redacted | | | | | | |
| Spencer Young | | Address Redacted | | | | | | |
| SPICE TECHNOLOGY GROUP INC. | | 2425 MATHESON BLV E., 8TH FLOOR | | | MISSISSAUGA | ON | L4W 5K4 | Canada |
| Spin Master Ltd.-Royalty | | 450 Front Street West | | | Toronto | ON | M5V 2S9 | Canada |
| SPINDLE AND CANISTER | | 3890 Cross Creek Rd | | | Malibu | CA | 90265 | |
| SPIRIT MEXICO | | Col. Reforma San Mateo | 5 De Mayo | No. 307-B TOLUCA | Estado de Mexico | MX | 52100 | Mexico |
| SPIRIT ONE MUSIC | | 235 WEST 23RD ST., 4TH FL | | | NEW YORK | NY | 10011 | |
| SPLASH | | 8811 Ladue Road, Suite B | | | Saint Louis | MO | 63124 | |
| SPLISH SPLASH BEACH STORE | | 326 Broadway | | | Wisconsin Dells | WI | 53965 | |
| SPLURGE | | 213 Mary | | | Waco | TX | 76701 | |
| SPM DESIGN LLC | | 44 Saint Michael | | | Monarch Beach | CA | 92629 | |
| SPM Design, LLC | Kasey Diba, Esq. | Finnegan and Diba, A Law Corporation | 3660 Wilshire Boulevard, Suite 710 | | Los Angeles | CA | 90010 | |
| SPOIL EM ROTTEN | | 19051 HILTON DR. | | | SOUTHFIELD | MI | 48075 | |
| SPOILED CLOTHING | | 8734 Washington Blvd | | | Pico Rivera | CA | 90660 | |
| SPOKES N SKIS | | 315 S Logan Blvd | | | Altoona | PA | 16602 | |
| Spoor & Fisher | | Africa House | 11 Castle Street | St Heiler | Jersey | | JE4 9TW | Channel Islands |
| Spoor & Fisher | | P.O. Box 281, St Helier | | | | | JE4 9TW | JERSEY |
| SPORT CHALET, INC | | 1 Sport Chalet Drive | | | La Canada Flintridge | CA | 91011 | |
| SPORT IT, INC | | P.O. BOX 131180 | | | CARLSBAD | CA | 92013 | |
| SPORT SHACK | | 3185 George Washington Me | | | Hayes | VA | 23072 | |
| SPORT SPOT | | 660 Broad Street | | | Shrewsbury | NJ | 07701 | |
| Sport System inc. | | 6915 Montgomery Blvd. | | | Albuquerque | NM | 87109 | |
| Sport Thoma | | PO Box 37 | | | Lincoln | NH | 03251 | |
| SPORTEAM SKATE @ SURF | | Loacl A-4, P.B. | | | Estado Falcon | FAL | 0 | Venezuela |
| SPORTECH | | 124 S. Ridge St. | | | Port Chester | NY | 10573 | |
| SPORTIE L.A. | | 7753 Melrose Ave | | | Los Angeles | CA | 90046 | |
| SPORTING CLUB / LASC | | 8592 Santa Monica Blvd. | | | West Hollywood | CA | 90069 | |
| SPORTIVE | | 12801 W Sunrise Blvd | | | Sunrise | FL | 33323 | |
| SPORTIVE INC. | | 12801 W. Sunrise Bld Ste 917 | | | Sunrise | FL | 33323 | |
| SPORTS ARENA | | 116 N 2Nd St | | | Raton | NM | 87740 | |
| SPORTS BASEMENT | | PO Box 29570 | | | San Francisco | CA | 94129 | |
| SPORTS CENTER LTD | | PO Box N- 7798 | | | Nassau | NS | 0 | Bahamas |
| SPORTS CONCEPTS INC | | 1340 N. MARINE CORPS DR. STE B | | | TAMUNING | GM | 96913-4312 | Guam |
| SPORTS COVE,INC | | 1410 E. Monte Vista Ave | | | Vacaville | CA | 95688 | |
| SPORTS EAST INC. | | 585 Main Street | | | Hyannis | MA | 02601 | |
| SPORTS EXPRESS | | SUITE 104 | | | HOUSTON | TX | 77069 | |
| SPORTS GEAR INC | | 970-A KNOX STREET | | | TORRANCE | CA | 90502 | |
| SPORTS HUT | | 3355 Plymouth Blvd | | | Minneapolis | MN | 55447 | |
| SPORTS IMAGE | | 3457 S. Dogwood Rd. | | | El Centro | CA | 92243 | |
| SPORTS LURE | | 66 S Main | | | Buffalo | WY | 82834 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 453 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPORTS N WHEELS | | 1263 Ave Hostos | | | Ponce | PR | 00717 | |
| SPORTS ODYSSEY | | 63 Main St. | | | Ludlow | VT | 05149 | |
| SPORTS OUTLET | | 4505 N. DIVISION ST. | | | SPOKANE | WA | 99207 | |
| SPORTS OUTLET INCORPORATED | | 7976 NEW HAMPSHIRE AVENUE | | | HYATTSVILLE | MD | 20783 | |
| SPORTS PAGE | | 138 Quaker Rd | | | Queensbury | NY | 12804 | |
| SPORTS PLUS | | 307 E 1St Street #1E & 1D | | | Santa Ana | CA | 92701 | |
| SPORTS STOP | | 67 MAIN ST RTE 1A | | | WENHAM | MA | 01984 | |
| SPORTS VILLAGE, INC | | 2302 Frontage Rd. Ste.106 | | | Scottsbluff | NE | 69361 | |
| SPORTSHOE CENTER INC | | PO Box 208 | | | Kennebunk | ME | 04043 | |
| SPORTSMAN SKI HAUS | CROWN ENTERPRISES | 145 Hutton Ranch Rd | | | Kalispell | MT | 59901 | |
| SPORTSMENS DEN | | 100 CHESTNUT ST. | | | MT. SHASTA | CA | 96067 | |
| Sprenger Kolzoff Ospelt | | Postfach 183 | Austrasse 27 | | FL-9490 | Vaduz | | LIECHTENSTEIN |
| SPRIGGS | | 2626 COTUIT LANE | | | TALLAHASSEE | FL | 32309 | |
| Spring Hill Mall | | 1072 Spring Hill Mall | | | West Dundee | IL | 60118 | |
| Spring Hill Mall L.L.C. | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Spring Hill Mall L.L.C. | Rouse Properties, Inc. | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | New York | NY | 10036-7703 | |
| Spring Hill Mall LLC | | SDS-12-1694 | PO Box 86 | | Minneapolis | MN | 55486-1694 | |
| SPRINKLER SUPPLY CO | | 7878 SOUTH 1410 WEST | | | WEST JORDAN | UT | 84088 | |
| Sprint | Acct No 830435733 | 5040 Riverside Drive | | | Irving | TX | 75039 | |
| Sprint Corp. | Attn Bankruptcy Dept | P.O. Box 3326 | | | Englewood | CO | 80155-3326 | |
| Sprint Corp. | Attn Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | |
| Sprint Corp. | Sprint Corp. | Attn Bankruptcy Dept | P.O. Box 3326 | | Englewood | CO | 80155-3326 | |
| SPRINT SPORTS, INC. | | 2511 Broadway | | | New York | NY | 10025 | |
| SPROCKETS | | PO Box 35588 | | | Los Gatos | CA | 95030 | |
| SPS COMMERCE, INC. | | Vb Box 3 Po Box 9202 | | | Minneapolis | MN | 55480 | |
| SPUNKYS SURF SHOP | | 1403 N Us 1 | | | Fort Pierce | FL | 34950 | |
| SPY OPTIC, INC. | | 2070 LAS PALMAS DR. | | | CARLSBAD | CA | 92011 | |
| SPY SURF SHOP | | Ave Nunez De Caceres #110 | | | Santo Domingo | SD | 0 | Dominican Republic |
| SPYDER | | 65 Pier Ave. | | | Hermosa Beach | CA | 90254 | |
| SPYDER BUILT INC. | DBA SYPDER II | 65 PIER AVE | | | HERMOSA BEACH | CA | 90254 | |
| SPYDERBOARDS | | 2461 P.C.H. | | | Hermosa Beach | CA | 90254 | |
| SQUARE STORES | | 426 5TH AVE. | | | BROOKLYN | NY | 11215 | |
| SQUAW VALLEY RESORT, LLC | | P.O. BOX 2885 | | | OLYMPIC VALLEY | CA | 96146 | |
| SQUEAK E CLEAN PRODUCTIONS | | 1507 ECHO PARK AVE | | | LOS ANGELES | CA | 90026 | |
| Srikanth Muvva | | Address Redacted | | | | | | |
| Srinivasa Fashions PVT LTD | | Flat No, 1-A, Regency Apartment | No. 5, First Lane | Nungambakkam High Road, Nungambakka | Chennai | | 600034 | India |
| SRINIVASA FASHIONS PVT LTD | Factory Unit #3 | Plot No. AP4, 5th Avenue, 2nd Cross | | 22 | Chengalpat | | 603002 | India |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 454 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SRINIVASA FASHIONS PVT LTD | N.S.NITHIYANANDAMAN@SRIBA | Nungambakkam High Road, Nungambakka | 22 | | Chennai | | 600034 | India |
| Srinivasa Fashions Pvt Ltd. | Factory Unit #3 | Plot No. AP4, 5th Avenue, 2nd Cross | | | Chengalpat | | 00632 | India |
| Srinivasa Fashions Pvt Ltd. | Flat No. 1-A Regency Apartment | No. 5 First Lane, Nungambakkam High Road | | | Nungambakkam | Chennai | 600034 | India |
| Srinivasa Fashions Pvt Ltd. | N.S.NITHIYANANDAMAN@SRIBA | Nungambakkam High Road, Nungambakka | | | Chennai | | 00634 | India |
| Srinivasa Rao Velineni | | Address Redacted | | | | | | |
| SRP | | P O BOX 80062 | | | PRESCOTT | AZ | 86304 | |
| SSI (US) INC. | SPENCER STUART | 353 N. CLARK, SUITE 2400 | | | CHICAGO | IL | 60654 | |
| SSI Venture LLC | SPECIALTY SPORTS INC. | 299 MILWAUKEE ST. | | | DENVER | CO | 80206 | |
| SSI Venture LLC | SPECIALTY SPORTS VENTURE | ERIN MALONEY | 492 E. LIONSHEAD CIRCLE | | VAIL | CO | 81657 | |
| SSI Venture LLC | SPECIALTY SPORTS VENTURE | SHERIE WHITE & MELANIE REED | 1001 HEAVENLY VILLAGE WAY SUITE 3 | | SOUTH LAKE TAHOE | CA | 96150 | |
| SSV O2 GEARSHOP | | 200 N MALL DR | | | APPLETON | WI | 54913 | |
| ST JOHNS COUNTY | TAX COLLECTOR | | | | ST. AUGUSTINE | FL | | |
| ST JOHNS COUNTY | TAX COLLECTOR | 4040 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | | |
| ST MARGARETS | | EPISCOPAL SCHOOL | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| St. Ambrose University | | 518 W Locust St. | | | Davenport | IA | 52803 | |
| ST. JOHNS COUNTY | PLANNING AND ZONING DEPARTMENT | 4040 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | 32084 | |
| Stacey Hansen | | Address Redacted | | | | | | |
| Stacey L. Glenn | | Address Redacted | | | | | | |
| Stacey Lima | | Address Redacted | | | | | | |
| Stacey McMeeken | | Address Redacted | | | | | | |
| Stacey Tinajero | | Address Redacted | | | | | | |
| Staci Kramer | | Address Redacted | | | | | | |
| STACIA AHINA | | 419 KUUPAU STREET | | | KAPOLEI | HI | 96707 | |
| Stacia Hoover | | Address Redacted | | | | | | |
| Stacie Toyofuku-Aki | | Address Redacted | | | | | | |
| Stacy Alvarez | | Address Redacted | | | | | | |
| Stacy Ecret | | Address Redacted | | | | | | |
| Stacy Iwai | | Address Redacted | | | | | | |
| Stacy Kartchner | | Address Redacted | | | | | | |
| Stacy Lora | | Address Redacted | | | | | | |
| Stacy Medlen | | Address Redacted | | | | | | |
| Stacy Takats | | Address Redacted | | | | | | |
| Stadium Shoes | | 307 Saint Joseph St APTC | | | Columbia | MO | 65201 | |
| STAG INC | | 2-11-30 Saiwai | | 27 | Izumi | | 5940005 | Japan |
| STAGE STORES,INC. S.S.I. | | PO Box 20768 | | | Houston | TX | 77025 | |
| STAGECOACH | | 1968 Riviera Drive Suite N | | | Mount Pleasant | SC | 29464 | |
| Stages Stores/Specialty Retailers, Inc. | | PO Box 20768 | | | Houston | TX | 77025 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAHLKES | | 116 So. Union | | | Mora | MN | 55051 | |
| STALEFISH BOARD CO | | 100 N. MAIN ST. | | | BEL AIR | MD | 21014 | |
| Stance Inc. | | 193 Avenida La Pata | | | San Clemente | CA | 92673 | |
| STANCRAFT MARINE CENTER | | P.O. BOX 430 | | | POST FALLS | ID | 83854 | |
| STAND ON LIQUID | | 1320 Se Reed Market Rd | | | Bend | OR | 97702 | |
| STAND UP OUTFITTERS | | 244 CRAVEN ST. | | | NEW BERN | NC | 28560 | |
| STAND UP PADDLE BEND | | 550 Sw Industrial Way #115 | | | Bend | OR | 97702 | |
| STAND UP PADDLE COMPANY, INC | | 1062 CALLE NEGOCIO, SUITE H | | | SAN CLEMENTE | CA | 92673 | |
| STAND UP PADDLE MAGAZINE, LLC | | PO BOX 625 | | | CARDIFF | CA | 92007 | |
| STANDARD & POORS | | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD PARKING CORPORATION | | 450 W 100 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| STANDUP JOURNAL, LLC | C/O JOYCE BILOCLEAU | 23 SPRING POND CIRCLE | | | YORK | ME | 03909 | |
| STANLEY G. ALEXANDER, INC | DBA ALEXANDERS MOBILITY SERVICES | 2942 DOW AVENUE | | | TUSTIN | CA | 92780 | |
| Stanley Pierre | | Address Redacted | | | | | | |
| STANLEY SECURITY SOLUTIONS, INC | | DEPT. CH 10651 | | | PALATINE | IL | 60055 | |
| STANS MENS SHOP | | 105 N. Egan | | | Madison | SD | 57042 | |
| STANTON & COMPANY LLC | | 4223 GLENCOE AVE., STE A210 | | | MARINA DEL REY | CA | 90292 | |
| STAPLES ADVANTAGE | | DEPT. LS P.O. BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES CENTER/LA ARENA CO LLC | | PO BOX 9002 | | | Lawrence | KS | 66044 | |
| STAPLES INC & SUBSID | | STAPLES CREDIT PLAN | | | DES MOINES | IA | 50368 | |
| STAPLES PROMOTIONAL PRODU | | 7500 W 110th Street | | | Overland Park | KS | 66210 | |
| Staples, Inc | Attn Daneen Kastanek | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | |
| Staples, Inc | Bank of America/Lockbox Services Chicago | | 83689 Collection Center Drive | | Chicago | IL | 60693 | |
| STAR SPANGLED CAROUSEL | | 462 Main St | | | Armonk | NY | 10504 | |
| STAR STORE INC., THE | | PO Box 307 | | | Langley | WA | 98260 | |
| STARBOARD | | 1681 3rd Ave West #111 | | | Dickinson | ND | 58601 | |
| STARBOARD CRUISE SERVICES | MERCH ACCOUNTS PAYABLE | 8400 Nw 36Th St Suite 600 | | | Miami | FL | 33166 | |
| STARCOM WORLDWIDE INC. | | 35 W. WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| STARDOM | | 444 Broadway | | | New York | NY | 10015 | |
| STARDUST LLC | | 1823 COLORADO AVE. | | | SANTA MONICA | CA | 90404 | |
| STARDUST STUDIOS INC | | 1823 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| STARLIN POLANCO | | 2301 BELMONT AVE APT 8 | | | BRONX | NY | 10458 | |
| Starlyne Abut | | Address Redacted | | | | | | |
| STARR SKATES | | 2905 E Broadway | | | Tucson | AZ | 85716 | |
| STARRS CLOTHING | | 1630 Pearl | | | Boulder | CO | 80302 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAR-TAGS GMBH | BJOERN SCHRADER SCHRADER@ | Infanteriestrasse 19/6 | | 9 | Muenchen | | 80797 | Germany |
| STARTING GATE ACTION SPORTS | | P.O. BOX 1222 | | | BUSHKILL | PA | 18324 | |
| STARWORKS LLC | | PO BOX 28348 | | | NEW YORK | NY | 10087-8348 | |
| STATE BAR OF CALIFORNIA | | 180 HOWARD STREET | | | SAN FRANCISCO | CA | 94105-1617 | |
| State Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| State Board of Equalization | State Board of Equalization Special Ops, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| STATE COMPTROLLER | | 111 E. 17th STREET | | | AUSTIN | TX | 78774 | |
| STATE DOCK MARINA | | 6365 State Park Rd. | | | Jamestown | KY | 42629 | |
| STATE INSURANCE FUND | DISABILITY BENEFITS | PO BOX 5261 | | | BINGHAMTON | NY | 13902-5261 | |
| State of Alabama Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| State of California | | 3321 Power Inn Rd Ste 210 | | | Sacramento | CA | 95826-3889 | |
| STATE OF CALIFORNIA | | 7080 HOLLYWOOD BLVD, # 900 | | | HOLLYWOOD | CA | 90028 | |
| STATE OF CALIFORNIA | DEPT. OF INDUSTRIAL RELATIONS | P.O. BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| State of Delaware - Division of Revenue | | PO Box 8763 | | | Wilmington | DE | 19899-1863 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| STATE OF HAWAII | | P.O. BOX 150 | | | HONOLULU | HI | 96810 | |
| State of Hawaii | Department of Taxation | 830 Punchbowl St | Room 221 | | Honolulu | HI | 96813 | |
| STATE OF HAWAII | DEPT OF LAND & NATURAL RESOURCES | 1151 PUNCHBOWL ST., #311 | | | HONOLULU | HI | 96813 | |
| State of Hawaii Department of Commerce and Consumer Affairs | | King Kalakaua Building | 335 Merchant Street | | Honolulu | HI | 96813 | |
| State of Louisiana | Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| STATE OF MARYLAND, DEPARTMENT OF ASSESSMENT AND TAXATION | PERSONAL PROPERTY DIVISION | 301 WEST PRESTON ST. ROOM 801 | | | BALTIMORE | MD | 21201-2395 | |
| State of Michigan | Department of Treasury | Cadillac Place, Suite 10-200 | 3030 W. Grand Blvd | | Detroit | MI | 48202 | |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY | DEPARTMENT 78205 | | | Detroit | MI | 48278 | |
| STATE OF MINNESOTA DEPT OF REVENUE | | P.O. BOX 64622 | | | SAINT PAUL | MN | 55164 | |
| State of Minnesota, Department of Revenue | Collection Division | Bankruptcy Section | PO Box 64447 - BKY | | St Paul | MN | 55164-0447 | |
| STATE OF NEW JERSEY | | Corporation Tax Po Box 193 | | | Trenton | NJ | 08646 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 457 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of New Jersey | Department of Treasury | Division of Taxation | 50 Barrack St 1st Fl Lobby | | Trenton | NJ | 08646-0269 | |
| STATE OF NEW JERSEY | DEPT. OF LABOR AND WORKFORCE | P.O. BOX 929 | | | TRENTON | NJ | 08646 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08646 | |
| STATE OF NEW JERSEY | REV. PROCESSING CTR./CORP. BUS.TAX | P.O. BOX 257 | | | TRENTON | NJ | 08646 | |
| State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Mexico Taxation & Revenue Department | Bankruptcy Section | 5301 Central NE | PO Box 8575 | | Albuquerque | NM | 87198-8575 | |
| STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE | PO BOX 11778 | | | COLUMBIA | SC | 29211 | |
| STATE OF TENNESSEE TREASURY | | Tennessee State Capitol, 1st Floor | | | Nashville | TN | 37243 | |
| STATE OF UTAH | | P.O. BOX 146705 | | | SALT LAKE CITY | UT | 84114 | |
| State Street Bank and Trust Company | | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| STATEAMIND WATER SPORTS | | 128 Ford Lane | | | Hazelwood | MO | 63042 | |
| STATEMENT | | 3612 No. 165Th Street | | | Omaha | NE | 68116 | |
| STATION CASINO, INC. | | PO Box 370579 | | | Las Vegas | NV | 89134 | |
| STEAMBOAT HAT SHOP, LLC | FUN vs AWESOME | 635 S. LINCOLN AVE UNIT R | | | STEAMBOAT SPRINGS | CO | 80487 | |
| STEEL TECHNOLOGY, LLC | DBA HYDRO FLASK | 561 NW YORK DR | | | BEND | OR | 97701 | |
| Steel Technology, LLC dba Hydro Flask | Hydro Flask | 561 NW York Dr | | | Bend | OR | 97703 | |
| STEEPWATER SURF INC. | | PO Box 287 | | | Westport | WA | 98595 | |
| Stefan Gardner | | Address Redacted | | | | | | |
| Stefan Haynes | | Address Redacted | | | | | | |
| Stefan Lundberg | | Address Redacted | | | | | | |
| Stefani De Souza | | Address Redacted | | | | | | |
| Stefani Erbella | | Address Redacted | | | | | | |
| Stefani Kaminski | | Address Redacted | | | | | | |
| Stefanie Cunningham | | Address Redacted | | | | | | |
| STEIN MART,INC. | | PO Box 48130 | | | Jacksonville | FL | 32247 | |
| Stella Oh | | Address Redacted | | | | | | |
| STELLAR PARTNERS INCS | | 5402 Beaumont Center Blvd Suite 108 | | | Tampa | FL | 33634 | |
| Stepfan Brown | | Address Redacted | | | | | | |
| STEPH BOUTIQUE | | 7 Lebanon St. | | | Hamilton | NY | 13346 | |
| Stephan Ellingson | | Address Redacted | | | | | | |
| Stephanie Aristakesian | | Address Redacted | | | | | | |
| Stephanie Avina-Gonzalez | | Address Redacted | | | | | | |
| Stephanie Bergstrom | | Address Redacted | | | | | | |
| STEPHANIE BRUNA SCHMITZ | | RUA ALBANO MULLER N-90 APT 03-CENT | | | PARANA | PR | 99999-9999 | Brazil |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 458 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Cal | | Address Redacted | | | | | | |
| Stephanie Castagnet | | Address Redacted | | | | | | |
| Stephanie Chan | | Address Redacted | | | | | | |
| stephanie Chavez | | Address Redacted | | | | | | |
| Stephanie Clavet | | Address Redacted | | | | | | |
| Stephanie DeJesus | | Address Redacted | | | | | | |
| Stephanie Devora | | Address Redacted | | | | | | |
| Stephanie Durango | | Address Redacted | | | | | | |
| Stephanie Eggeling | | Address Redacted | | | | | | |
| Stephanie Faistl | | Address Redacted | | | | | | |
| Stephanie Freeman | | Address Redacted | | | | | | |
| Stephanie Gabriel | | Address Redacted | | | | | | |
| Stephanie Green | | Address Redacted | | | | | | |
| Stephanie Grimmett | | Address Redacted | | | | | | |
| Stephanie Highley | | Address Redacted | | | | | | |
| Stephanie Jenkins | | Address Redacted | | | | | | |
| Stephanie Jolly | | Address Redacted | | | | | | |
| Stephanie Kung | | Address Redacted | | | | | | |
| Stephanie Larson | | Address Redacted | | | | | | |
| Stephanie Lim | | Address Redacted | | | | | | |
| Stephanie London- Krogius | | Address Redacted | | | | | | |
| Stephanie Lozano | | Address Redacted | | | | | | |
| Stephanie Marte | | Address Redacted | | | | | | |
| Stephanie Martinez | | Address Redacted | | | | | | |
| Stephanie Mattondo | | Address Redacted | | | | | | |
| Stephanie Mclean | | 13 BLISS ROAD, #1 | | | NEWPORT | RI | 02840 | |
| Stephanie Menendez | | Address Redacted | | | | | | |
| Stephanie Messina | | Address Redacted | | | | | | |
| Stephanie Orsargos | | Address Redacted | | | | | | |
| Stephanie Pemberton | | Address Redacted | | | | | | |
| Stephanie Peralta | | Address Redacted | | | | | | |
| Stephanie Pesina | | Address Redacted | | | | | | |
| Stephanie Portillos | | Address Redacted | | | | | | |
| Stephanie Quinonez | | Address Redacted | | | | | | |
| Stephanie Ramirez | | Address Redacted | | | | | | |
| Stephanie Robles | | Address Redacted | | | | | | |
| Stephanie Salas | | Address Redacted | | | | | | |
| Stephanie Santos | | Address Redacted | | | | | | |
| Stephanie Seidel | | Address Redacted | | | | | | |
| Stephanie Shipman | | Address Redacted | | | | | | |
| STEPHANIE SMET | | Address Redacted | | | | | | |
| Stephanie Stone | | Address Redacted | | | | | | |
| Stephanie Torres | | Address Redacted | | | | | | |
| Stephanie Urlwin | | Address Redacted | | | | | | |
| Stephanie Valles | | Address Redacted | | | | | | |
| Stephanie Vann | | Address Redacted | | | | | | |
| Stephanie Vargas | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 459 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Virto | | Address Redacted | | | | | | |
| Stephanie Yang | | Address Redacted | | | | | | |
| Stephanie Zamora | | Address Redacted | | | | | | |
| Stephany Ortiz | | Address Redacted | | | | | | |
| Stephany Suazo | | Address Redacted | | | | | | |
| Stephen Braudo | | Address Redacted | | | | | | |
| Stephen Castro | | Address Redacted | | | | | | |
| Stephen Chan | | Address Redacted | | | | | | |
| Stephen Cottens | | Address Redacted | | | | | | |
| Stephen Fernando | | Address Redacted | | | | | | |
| Stephen Finney | | Address Redacted | | | | | | |
| STEPHEN HAGOPIAN | | 1911 WESTBRIDGE DR. | | | ANNAPOLIS | MD | 21401 | |
| Stephen Hinton | | Address Redacted | | | | | | |
| Stephen Ilkenhans | | Address Redacted | | | | | | |
| STEPHEN J NESSER | | Address Redacted | | | | | | |
| Stephen Jones | | Address Redacted | | | | | | |
| Stephen Jones | | Address Redacted | | | | | | |
| Stephen Langman | | 1133 FIFTH AVE. | | | NEW YORK | NY | 10128 | |
| Stephen LeJune | | Address Redacted | | | | | | |
| STEPHEN M. FINNEY | | Address Redacted | | | | | | |
| Stephen Mackanic | | Address Redacted | | | | | | |
| STEPHEN MARINO | | 5 CARRIGAN AVE | | | WHITE PLAINS | NY | 10605 | |
| Stephen Messina | | Address Redacted | | | | | | |
| Stephen Minard | | Address Redacted | | | | | | |
| Stephen Padilla | | Address Redacted | | | | | | |
| STEPHEN PALLADINETTI III | | Address Redacted | | | | | | |
| Stephen Paul Jones | | 800 Edgewood Ave | | | Mill Valley | CA | 94941 | |
| Stephen Puglisi | | 15 Silo Drive | | | Wethersfield | CT | 06109 | |
| Stephen R. Tully | | Address Redacted | | | | | | |
| Stephen Ramirez | | Address Redacted | | | | | | |
| Stephen Schmidt | | Address Redacted | | | | | | |
| STEPHEN SCHULTZ | | 1706 GRANDVIEW STREET | | | OCEANSIDE | CA | 92054 | |
| Stephen Thorpe | | Address Redacted | | | | | | |
| Stephen Turner | | Address Redacted | | | | | | |
| Stephen Volmer | | Address Redacted | | | | | | |
| Stephen Whalen | | Address Redacted | | | | | | |
| Stephen Wideman | | Address Redacted | | | | | | |
| Stephen Wilson | | Address Redacted | | | | | | |
| Stephen Woche | | Address Redacted | | | | | | |
| Stephen Young | | Address Redacted | | | | | | |
| Stephon Young | | Address Redacted | | | | | | |
| STERLING MAINTENANCE SERVICES | | 5155 W. ROSECRANS AVE., #230 | | | HAWTHORNE | CA | 90250 | |
| STERLING SONGS | JJ FOSTER | 1/2, 167 HYNDLAND ROAD | | | GLASGOW | | G12 9HT | United Kingdom |
| STERMAN REALTY LTD | | 66-250 KAM HWY. #D100 | | | HALEIWA | HI | 96712 | |
| Stern & Schurin LLP | c/o Richard S. Schurin | 410 E Jericho Tpke | | | Mineola | NY | 11501 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stern, Lance | | Address Redacted | | | | | | |
| Stern, Lance M. | | Address Redacted | | | | | | |
| Stetler Sherman | | Address Redacted | | | | | | |
| Stetson Ybarra | | Address Redacted | | | | | | |
| STEVE A CARLSON | DBA FOOD SMACKDOWN | 1341 SKY RIDGE CT. | | | SAN MARCOS | CA | 92078 | |
| STEVE A. HERNANDEZ | | Address Redacted | | | | | | |
| STEVE BAKER | | 816 CRESPI DR | | | PACIFICA | CA | 94044 | |
| Steve Berra and Cole Peterson, Inc. | | 206 S Brand Blvd | | | Glendale | CA | 91204 | |
| STEVE D. OBEDOZA | | Address Redacted | | | | | | |
| STEVE ELKINS | DBA MOONDANCE PRODUCTION | 15503 FALDA AVE | | | GARDENA | CA | 90249 | |
| STEVE ESTEBROOK | | Address Redacted | | | | | | |
| STEVE FAWLEY | | Address Redacted | | | | | | |
| Steve Finney | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| STEVE FITZPATRICK | | Address Redacted | | | | | | |
| STEVE GODWIN FILMS | | 687 S. COAST HWY 101 #206 | | | ENCINITAS | CA | 92024 | |
| Steve LaBree | | Address Redacted | | | | | | |
| Steve Molnar | | Address Redacted | | | | | | |
| Steve Morse | | Address Redacted | | | | | | |
| Steve Rincon | | Address Redacted | | | | | | |
| STEVE SHERMAN | | 1463 VILLA CARDIFF | | | CARDIFF BY THE SEA | CA | 92007 | |
| Steve Swokowski | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| STEVE TULLY | | Address Redacted | | | | | | |
| STEVE WILDE | | 1332 S.W. 14Th Avenue | | | Boca Raton | FL | 33486 | |
| STEVE WRIGHT ENTERPRISES, INC. | | 2098 Via Torrie | | | Alpine | CA | 91901 | |
| Steve Young | | Address Redacted | | | | | | |
| Steven Alan Tribeca LLC | | 177 Franklin St | | | New York | NY | 10013 | |
| Steven Bolling | | Address Redacted | | | | | | |
| Steven Borofsky | | 2062 E Webster St. | | | Merrick | NY | 11566 | |
| Steven Castillo | | Address Redacted | | | | | | |
| Steven Ciccone | | Address Redacted | | | | | | |
| Steven Cogan | | Address Redacted | | | | | | |
| Steven Contursi | | Address Redacted | | | | | | |
| Steven Diaz | | Address Redacted | | | | | | |
| Steven Esqueda | | Address Redacted | | | | | | |
| Steven Feldman | | Address Redacted | | | | | | |
| Steven Gonzalez | | Address Redacted | | | | | | |
| Steven Higgs | | Address Redacted | | | | | | |
| STEVEN JOHN BRADY JR. | | 3581 HEMLOCK WAY | | | RENO | NV | 89509 | |
| Steven Johnson | | Address Redacted | | | | | | |
| STEVEN JONES | | Address Redacted | | | | | | |
| STEVEN JUSTIN CASTILLO | | Address Redacted | | | | | | |
| Steven Lankford | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 461 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven LeBrasseur | | Address Redacted | | | | | | |
| Steven Lee | | Address Redacted | | | | | | |
| Steven Lisenby | | Address Redacted | | | | | | |
| Steven Loius Teregis | DBA AMPHIBIAN USA | 2825 LA SALLE AVE. | | | COSTA MESA | CA | 92626 | |
| STEVEN LOUIS TEREGIS | DBA AMPHIBIAN USA | 2825 LA SALLE AVE. | | | COSTA MESA | CA | 92626 | |
| STEVEN M. WILDE | | 1332 SOUTHWEST 14TH AVE. | | | BOCA RATON | FL | 33486 | |
| Steven Martinez | | Address Redacted | | | | | | |
| Steven Nielsen | | Address Redacted | | | | | | |
| Steven Nurhan | | Address Redacted | | | | | | |
| Steven Orizaga | | Address Redacted | | | | | | |
| Steven Paisley | | Address Redacted | | | | | | |
| Steven Patry | | Address Redacted | | | | | | |
| Steven Pattison | | Address Redacted | | | | | | |
| STEVEN PAUL KILZER | | Address Redacted | | | | | | |
| Steven Perez | | Address Redacted | | | | | | |
| Steven Ramirez | | Address Redacted | | | | | | |
| Steven Richards | | 3185 Airway Ave, Bldg A | | | Costa Mesa | CA | 92626 | |
| Steven Ryder | | Address Redacted | | | | | | |
| Steven Satterlee | | Address Redacted | | | | | | |
| Steven Shields | | Address Redacted | | | | | | |
| Steven Spanks | | Address Redacted | | | | | | |
| Steven Stege | | Address Redacted | | | | | | |
| Steven Stettler | | Address Redacted | | | | | | |
| Steven Suarez | | Address Redacted | | | | | | |
| Steven Swokowski | | Address Redacted | | | | | | |
| STEVEN TREBOUX | | Address Redacted | | | | | | |
| Steven Treboux | | Address Redacted | | | | | | |
| Steven W Cobb | | Address Redacted | | | | | | |
| Steven Wilcox | | Address Redacted | | | | | | |
| Steven Wilson | | Address Redacted | | | | | | |
| Steven Wyatt | | Address Redacted | | | | | | |
| Stevens & Lee PC | John D Demmy | 1105 N Market St 7th Fl | | | Wilmington | DE | 19801 | |
| STEVENS GLOBAL LOGISTICS, INC | | P.O. BOX729 | | | LAWNDALE | CA | 90260-0729 | |
| Stevens Shareholder Litigation | Westerman Law Corp | Attorneys for Lead Plantiff Babulal Parmar and Lea | Jeff S Westerman | 1900 Avenue of the Stars 11th Fl | Los Angeles | CA | 90067 | |
| Stevenson, Kenneth C. | | Address Redacted | | | | | | |
| Stevie Garcia | | Address Redacted | | | | | | |
| Stewart Devore | | Address Redacted | | | | | | |
| Stewart Shikai | | Address Redacted | | | | | | |
| STEWART SOUND FACTORY | | 204 N. Broadway, Ste. N | | | Santa Ana | CA | 92701 | |
| STEWART SPORTS | | 2102 S El Camino Real | | | San Clemente | CA | 92672 | |
| Sticker Income | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| STICKER PIMPS LLC | | 661 AUAHI ST., STE 206 | | | HONOLULU | HI | 96813 | |
| STICKY MEDIA GROUP INC | | 412 OLIVE AVENUE, SUITE 523 | | | HUNTINGTON BEACH | CA | 92648 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STILLWATERS RENTAL/RESORT | | 21 Stillwater Trail | | | Branson | MO | 65616 | |
| STINGRAY | | 730 WELLINGTON | | | MONTREAL | QC | H3C 1T4 | Canada |
| STOCKLAND MARTEL, INC | | 343 EAST 18TH STREET, LOWER LEVEL | | | NEW YORK | NY | 10003 | |
| STOCKROOM FAMILY SHOES | | 509 5th St | | | Rupert | ID | 83350 | |
| STONE FOX, INC | DBA BEAUTIFUL DISASTER | 428 EMERSON ST | | | COSTA MESA | CA | 92627 | |
| STONE TEMPLE CONSULTING CORPORATION | | 6 ASHLEY ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| STONERIVER PHARMACY SOLUTIONS | | P.O. BOX 504591 | | | SAINT LOUIS | MO | 63150 | |
| STORE DESIGN INC. | DBA THE STORE DECOR CO. | P.O. BOX 2747 | | | ROWLETT | TX | 75030 | |
| Stored Value Solutions dba Comdata, Inc. | | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| Storino, Ramello & Durkin | | 9501 West Devon Avenue | | | Rosemont | IL | 60018 | |
| STORM MOUNTAIN PUBLISHING CO | DBA FREESKIER MAGAZINE | 137 2ND AVE., PO BOX 789 | | | NIWOT | CO | 80544 | |
| STORM SURF CO | | 1 Annabella Lane | | | Hilton Head Island | SC | 29926 | |
| Stormie Neece | | Address Redacted | | | | | | |
| Storry Burnham | | Address Redacted | | | | | | |
| STOWE & CO | | 58 RIVER BANK | | | ROSEAU | DM | 99999 | Dominica |
| Stowe & Co. | | 58 River Bank | | | Roseau | | | Dominica |
| STOWE SKI SHOP | | 700 Lawrence Dr. | | | West Chester | PA | 19380 | |
| STOYAN DESIGN | | 2482 NEWPORT BLVD, SUITE 8-D | | | COSTA MESA | CA | 92627 | |
| STRAIGHT SKATE | | 5522 Everheart | | | Corpus Christi | TX | 78411 | |
| STRAPPING | | 727 GUERRERO ST. | | | SAN FRANCISCO | CA | 94110 | |
| STRATEGIC EQUITY GROUP | | 6 HUTTON CENTRE DRIVE, # 860 | | | SANTA ANA | CA | 92707 | |
| STRATEGIQ COMMERCE | | 549 W RANDOLPH ST FL. 3 | | | CHICAGO | IL | 60661-2224 | |
| Stratford Jones | | Address Redacted | | | | | | |
| Stratton Corp | | 5 Village Lodge Rd | | | Stratton | VT | 05155 | |
| STREET MART NV | DBA PANACHE | CAYA BETICO CROES 25 | | | ORANJESTAD | AW | 0 | Aruba |
| STREET MODA | | 104 PRODUCTION CT SUITE 104 | | | LOUISVILLE | KY | 40299 | |
| STREET QUALITY PUBLISHING LTD | | 1112 FORT STREET | | | VICTORIA | BC | V8V 3K8 | Canada |
| STREET SCIENCE | | 2321 1St St | | | Livermore | CA | 94550 | |
| STREET SMART SHOE STORE | | 2961 E. Gulf To Lake Hwy | | | Inverness | FL | 34453 | |
| STREETS OF FIRE | | 415 N. Main St. | | | Oshkosh | WI | 54901 | |
| STRICTLY BUSINESS SKATE CO | | 1365 S 3rd St | | | Jacksonville Beach | FL | 32250 | |
| STRIDE RITE | | 191 Spring St. | | | Lexington | MA | 02420 | |
| STRIDE RITE/SHOES III INC | | 240 Vintage Faire Mall | | | Modesto | CA | 95356 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 463 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRIDER RASBERRY WASILEWSKI | | Address Redacted | | | | | | |
| Strider Wasilewski | | Address Redacted | | | | | | |
| STROM CLOTHING COMPANY | | 409 2Nd Street | | | Jackson | MN | 56143 | |
| STROME ENTERPRISES | | 393 Ne 223Rd Ave | | | Gresham | OR | 97030 | |
| STRONG CURRENT | | 486 Plandome Road | | | Manhasset | NY | 11030 | |
| Stroock & Stroock & Lavan LLP | Andrew P. DeNatale Esquire | 180 Maiden Lane | | | New York | NY | 10038 | |
| Stroock & Stroock & Lavan LLP | Sherry Millman | 180 Maiden Lane | | | New York | NY | 10038 | |
| STROZAR, LLC | | 350 Greenwich Ave | | | Greenwich | CT | 06830 | |
| STRUGGLE INC. | | Address Redacted | | | | | | |
| Stuart A Kessler | | 6790 Fiji Circle | | | Boynton Beach | FL | 33437 | |
| STUART COVES DIVE | | PO Box Cb13137 | | | Nassau | NS | 0 | Bahamas |
| Stuart Ernstsen | | Address Redacted | | | | | | |
| Stuart Jones | | Address Redacted | | | | | | |
| Stuart Jones | | Address Redacted | | | | | | |
| STUDIO CASE LLC | | 390 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| STUDIO CONCEPTS | | 2662 East Del Amo Blvd. | | | Compton | CA | 90221 | |
| STUMPTOWN SNOWBOARD SHOP | | 128 Central Ave | | | Whitefish | MT | 59937 | |
| STUNT DOG PRODUCTIONS, INC. | | PO BOX 330148 | | | ATLANTIC BEACH | FL | 32233 | |
| Sturtevants of Sun Valley | | PO Box 5300 | | | Ketchum | ID | 83340 | |
| STYLE IN | | 417 S Ft Lauderdale Blvd | | | Fort Lauderdale | FL | 33316 | |
| Style West | | 1500 E Wooley Rd Ste D | | | Oxnard | CA | 93030-7384 | |
| STYLESIGHT INC | | 25 WEST 39TH STREET 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| Suammy Reyes | | Address Redacted | | | | | | |
| SUB POP RECORDS | | 2013 FOURTH AVE., FLOOR 3 | | | SEATTLE | WA | 98121 | |
| SUBJECT CLOTHING | | 4812 E 2Nd St | | | Long Beach | CA | 90803 | |
| SUBLIME | | CARRERA 2da, # 7-79, LOCAL 1, | 99 | | Cartagena | | 0 | Colombia |
| SUBLIME CLOTHING | | 13175 Se Sunnyside Rd Suite C | | | Clackamas | OR | 97015 | |
| SUBMERGE, INC | | Address Redacted | | | | | | |
| SUBSTELLAR RECORDS | | SNIPEN 23C | | 3 | OSLO | | 00566 | Norway |
| SUCH A DEAL | | 300 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| Sugar Bowl inc. | | PO Box 5 | | | norden | CA | 95724 | |
| SUGAR BRITCHES | | 3210 SHERRY LN. | | | ABILENE | TX | 79603 | |
| Sugar Hollow Marina | | 610 Marina LN | | | La Follette | TN | 37766 | |
| Suhey Ure | | Address Redacted | | | | | | |
| SUJIT S RAJ | | Address Redacted | | | | | | |
| Sula Pereira | | Address Redacted | | | | | | |
| Suleika Medina | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 464 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN & CROMWELL | ATTN ACCT.DEPT./RM 2021 | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| Sullivan, Kyle J. | | Address Redacted | | | | | | |
| Sumec Textile & Light Industry Co., Ltd. | | 13F, 198 Changjiang Road | | | Nanjing | | 210018 | China |
| Sumec Textile and Light Industry Co | | 13F, 198 Changjiang Road | 100 | | Nanjing | | 210018 | China |
| Sumec Textile and Light Industry Co | Sumec Textile and Light Industry Co., Ltd | | 15F, Dadi Building #56 Huaqiao Road | | Nanjing | | 210000 | China |
| Sumec Textile and Light Industry Co., Ltd | | 15F, Dadi Building #56 Huaqiao Road | | | Nanjing | | 210000 | China |
| SUMMER 69 LLC | | 1315 Third Ave | | | Spring Lake | NJ | 07762 | |
| SUMMER ALLEN | | Address Redacted | | | | | | |
| Summer C. Hisel | | Address Redacted | | | | | | |
| Summer Lee | | Address Redacted | | | | | | |
| Summer Rapp | | Address Redacted | | | | | | |
| SUMMER SUN SURF SHOP | | 315 Washington Street Mal | | | Cape May | NJ | 08204 | |
| SUMMERJAX INC | | 305 WALNUT STREET | | | NEWPORT BEACH | CA | 92663 | |
| SUMMERLAND SANDAL | | PO Box 420760 | | | Summerland Key | FL | 33042 | |
| SUMMERS GROUP, INC. | DBA REXEL | BOX 512374 | | | PHILADELPHIA | PA | 19176-2374 | |
| SUMMIT AT SNOQUALMIE | | PO Box 1068 | | | Snoqualmie Pass | WA | 98068 | |
| SUMMIT CANYON | | 307 Eighth Street | | | Glenwood Springs | CO | 81601 | |
| SUMMIT COUNTY TREASURER | | P.O.BOX 128 | | | COALVILLE | UT | 84017 | |
| SUMMIT SKI & SNOWBOARD | ROBERT HUNSAKER | 45 MAGILL DR. | | | GRAFTON | MA | 01519 | |
| SUMMIT SKI & SPORT | | 353 Springfield Ave | | | Summit | NJ | 07901 | |
| SUMMIT SKI AND SPORTS | | PO Box 718 | | | Pagosa Springs | CO | 81147 | |
| Summit Sports | | 2560 Business PKWY Ste A | | | Minden | NV | 89423 | |
| SUMMIT SPORTS | | 330 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| SUMPTERS JEWELRY & COLLECTIBLES | | 3501 Wilkinson Blvd. | | | Charlotte | NC | 28208 | |
| Sumudu Wijekoon | | Address Redacted | | | | | | |
| SUN & SNOW SPORTS | | 462 JACKSON PLAZA | | | ANN ARBOR | MI | 48103 | |
| Sun B.E.A.M.S Boutique | | 136 S Washington St | | | Sonora | CA | 95370 | |
| Sun Bum LLC | | 44 South Coast Hwy 101 | | | Encinatas | CA | 92024 | |
| Sun Bum LLC | | PO Box 320598 | | | Cocoa Beach | FL | 32932 | |
| Sun Bum LLC | Sun Bum LLC | | 44 South Coast Hwy 101 | | Encinatas | CA | 92024 | |
| SUN FACTORY BRANDS DISTRIBUTION LTD | | LOT 4 BOGUE INDUSTRIAL ESTATE | | | MONTEGO BAY | JM | 0 | Jamaica |
| Sun n Snow Ski shop | | 6240 E. M-115 | | | Cadillac | MI | 49601 | |
| SUN RAY MANUFACTORY LTD | QAS | 3/F Victory Industrial Bldg | | | Hong Kong | HK | 999077 | Hong Kong |
| SUN RIVER RESORT | | PO Box 3609 | | | Sunriver | OR | 97707 | |
| SUN SEEKERS | | 425 L St. Unit G | | | Crescent City | CA | 95531 | |
| SUN SPORT COMPANY LLC | | 240 METTY DR STE D | | | ANN ARBOR | MI | 48103 | |
| SUN SPORTS | | PO Box 928 | | | Naples | ME | 04055 | |
| SUN SURF OF MANATEE INC. | DBA RASHGUARD SHIRT CO. | PO BOX 110254 | | | LAKEWOOD RANCH | FL | 34211 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 465 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN SWIM SURF INC | | 4876 W. 135TH Street | | | Overland Park | KS | 66224 | |
| Suna Haddad | | Address Redacted | | | | | | |
| SUNBELT GYMNASTICS ACDMY | | 4701 Bransford Rd. | | | Colleyville | TX | 76034 | |
| SUNCOAST S.S. (TREASURE) | | 9841 Gulf Blvd | | | Saint Petersburg | FL | 33706 | |
| SUNDANCE BEACH | | 59 South La Patera | | | Goleta | CA | 93117 | |
| SUNDANCE SPORTS | | 277 Lincoln Center | | | Stockton | CA | 95207 | |
| SUNDAY SKATE BMX | | 587 Potomac Ave | | | Buffalo | NY | 14222 | |
| SUNDECK INDUSTRIAL CO., LTD. | | 1F., No. 25, Lane 148 | | | Taipei | TPE | 00106 | Taiwan |
| Sundown Platt | | Address Redacted | | | | | | |
| SUNDOWN SKI & SURF INC. | | 3060 Middle Country Rd | | | Lake Grove | NY | 11755 | |
| SUNGLASS PLUS | | 1799 Newport Blv A-103 | | | Costa Mesa | CA | 92627 | |
| SUNLIGHT MTN. RESORT | | 309 9TH STREET | | | Glenwood Springs | CO | 81601 | |
| Sunlight Sports (Ullr Investments) | | 1131 Sheridan Ave | | | Cody | WY | 82414 | |
| SUNNY EXPRESS | ATTN ACCOUNTS RECEIVABLE | PO BOX 5045 | | | HAYWARD | CA | 94540 | |
| SUNNY SMITH | | 1814 N TUSTIN AVENUE | | | ORANGE | CA | 92865 | |
| SUNNY TREASURE ACCESSORY LTD. | | Rm 529, 5/F, Ming Sang Ind. Bldg | | | Hong Kong | KLN | 999077 | Hong Kong |
| SUNPLAY | | 5690 S. HARRISON BLVD | | | SOUTH OGDEN | UT | 84403 | |
| SUNRIOT | | 134 WEST DALLAS ST. | | | CANTON | TX | 75103 | |
| Sunrise Mills | | PO Box 277861 | | | Atlanta | GA | 30384-7861 | |
| Sunrise Mills (MP) Limited Partnership | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Sunrise Mills (MP) Limited Partnership | Sunrise Mills | | PO Box 277861 | | Atlanta | GA | 30384-7861 | |
| SUNRISE MILLS LP | SAWGRASS MILLS | P.O. BOX 277861 | | | ATLANTA | GA | 30384 | |
| Sunrise Mills, LP (Simon/Mills) | SAWGRASS MILLS | P.O. BOX 277861 | | | ATLANTA | GA | 30384 | |
| Sunrise Produce Market, Inc | Shoes Craze | 1427 Fulton PL | | | Fremont | CA | 94539 | |
| SUNRISE SPORT SHOP | | 3790 HWY 395 UNIT 402 | | | CARSON CITY | NV | 89705 | |
| SUNRISE SURF & SKATE SHOP | | 834 Beach Blvd | | | Jacksonville Beach | FL | 32250 | |
| Sunrise Surf Co. | | 11013 SOUTH OCEAN DR. | | | JENSEN BEACH | FL | 34957 | |
| SUNRISE TO SUNSET | | 36 Hill St | | | Southampton | NY | 11968 | |
| Sunriver Owners Association | Sharc | PO Box 3278 | | | Sunriver | OR | 97707 | |
| SUNSATION | | 1001 Main Street | | | Belmar | NJ | 07719 | |
| SUNSATIONS | | 1700 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501 | |
| SUNSEAKERS | | St. Johns | | | West Indies | AG | 0 | Antigua Barbuda |
| SUNSET EAST INC. | SURF CENTRAL | 1830 South Federal Hwy | | | Stuart | FL | 34994 | |
| SUNSET PARKING SERVICE, LLC | | P.O. BOX 928543 | | | SAN DIEGO | CA | 92192 | |
| SUNSET SIGNS AND PRINTING, INC | | 2981 E. WHITE STAR AVE | | | ANAHEIM | CA | 92806 | |
| SUNSET SKATEBOARD CO. | | 3030 RED HILL AVE. | | | COSTA MESA | CA | 92626 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 466 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNSET WATERSPORTS | | 6300 3RD ST | | | KEY WEST | FL | 33040 | |
| SUNSHINE FLIPS C/O MIKE GOFF | | 601 RUSTIC RIDGE COURT | | | SOUTHLAKE | TX | 76092 | |
| SUNSHINE RECYCLING, INC. | | P.O. BOX 919360 | | | ORLANDO | FL | 32891-9360 | |
| SUNSHINE SPORTS | | 123 E. Fireweed Lane | | | Anchorage | AK | 99503 | |
| SUNSHINE SQUARE | | 108 W. Walnut | | | Decatur | TX | 76234 | |
| SUNWORKS BOUTIQUE | | 8995 CRESCENT BAR RD NW | | | QUINCY | WA | 98848 | |
| SUP COMPANY | | 1103 S. COAST HWY | | | Laguna Beach | CA | 92651 | |
| Sup Inc | Velauno | 2430 Loiza St | | | San Juan | PR | 00913 | |
| SUP SPOT INC. | DBA THE SUP SPOT | P.O. BOX 233 | | | SURFSIDE | CA | 90743 | |
| SUPER SHOES | | 10365 Mt. Savage Rd., Nw | | | Cumberland | MD | 21502 | |
| SUPER SPORTS INC | | 2930 Sepulveda Blvd | | | Manhattan Beach | CA | 90266 | |
| SUPER SWEATS | GOTHAM CITY CLOTHING | 391 MILLBURN AVE | | | MILLBURN | NJ | 07041 | |
| SUPERCROSS KING | | 7090 Hill Station Rd | | | Goshen | OH | 45122 | |
| Superheroes Mangement | Jaimeson Keegan | 600 N. 36th St. Ste. 308 | | | Seattle | WA | 98103 | |
| SUPERIOR MODEL FORM CO., INC. | | 126 WEST 25TH STREET | | | NEW YORK | NY | 10001 | |
| Suphawan Phanyai | | Address Redacted | | | | | | |
| SUPPLY CHAIN SERVICES LLC | | 7800 3RD STREET NORTH STE 920 | | | OAKDALE | MN | 55128 | |
| SUR LA PLAGE | | 1000 Bay Avenue | | | Beach Haven | NJ | 08008 | |
| SURANGEL & SONS | | PO Box 295 | | | Palau | PW | 96940 | Palau |
| SURF & SKATE SURF SHOP | | 239 North First Street | | | Jacksonville Beach | FL | 32250 | |
| SURF ADVENTURES DR, S.A. | | CABARETE, PUERTO PLATA | | | CABARETE | SD | 99999 | Dominican Republic |
| SURF AND DIRT INC | | 500 Gate City Hwy | | | Bristol | VA | 24201 | |
| SURF AND SEA | | 62-595 Kamehameha Hwy | | | Haleiwa | HI | 96712 | |
| SURF BALLARD | | 6300 Seaview Ave. Nw | | | Seattle | WA | 98107 | |
| SURF CITY NORTH | | 530 Causeway Dr | | | Wrightsville Beach | NC | 28480 | |
| SURF CITY SOUTH | | PO Box 7562 | | | Myrtle Beach | SC | 29572 | |
| SURF CONCEPTS, INC | | 2001 N. SEPULVEDA BLVD. #D | | | MANHATTAN BEACH | CA | 90266 | |
| SURF CONNECTION | | 1307 N. H STREET STE. C | | | Lompoc | CA | 93436 | |
| SURF COUNTRY | | 109 Fairview | | | Goleta | CA | 93117 | |
| SURF CULTURE INC. | | 136 St George Street | | | Saint Augustine | FL | 32084 | |
| SURF DIVA | | 2160 Avenida De La Playa | | | La Jolla | CA | 92037 | |
| SURF DOWN UNDER | | 615 Channelside Dr | | | Tampa | FL | 33602 | |
| SURF EXPO,INC. | | 990 HAMMOND DRIVE | | | ATLANTA | GA | 30328 | |
| SURF FACE SKATE & SURF | | Urb Los Angeles | | | Carolina | PR | 00979 | |
| SURF FACTORY | | 270 Capistrano Rd | | | Half Moon Bay | CA | 94019 | |
| SURF FANATICS | | 5245 COMMONWEALTH AVE | | | Jacksonville | FL | 32254 | |
| SURF GRASS MATS LLC | | 1225 JULIETTE PLACE | | | FALLBROOK | CA | 92028 | |
| SURF HAPPENS | Chris Keet | 1117 Las Olas Ave | | | Santa Barbara | CA | 93109 | |
| SURF HARDWARE INTERNATIONAL - | | 7615 OTHELLO AVE., SUITE B | | | SAN DIEGO | CA | 92111 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Surf Hardware International, Inc. | | 7615 OTHELLO AVE., SUITE B | | | SAN DIEGO | CA | 92111 | |
| SURF HUT | | 710 Seacoast Dr. #D | | | Imperial Beach | CA | 91932 | |
| SURF INDUSTRY MANUFACTURERS ASSOC. | | 27831 LA PAZ ROAD | | | LAGUNA NIGEL | CA | 92677 | |
| SURF INVESTMENTS LTD. | DBA CPU COMPUTER REPAIR | 17981 SKY PARK CIRCLE, STE K | | | IRVINE | CA | 92614-6339 | |
| SURF N ADVENTURE | | 577 SANDBRIDGE RD | | | VIRGINIA BEACH | VA | 23456 | |
| SURF PARADISE SHOP | | AV. PPAL EL YAQUE | | | Isla Margarita | ZUL | 0 | Venezuela |
| SURF RATZ | | 1509 Nw Federal Hwy | | | Stuart | FL | 34994 | |
| SURF RIDE/HOBIE | | 1609 Ord Way | | | Oceanside | CA | 92056 | |
| SURF SHACK SOUTH | | 657 EASY BAY AVE UNIT 13 | | | MANAHAWKIN | NJ | 08050 | |
| SURF SPECIALTIES | | 2223 37Th Street | | | Galveston | TX | 77550 | |
| SURF STYLE | | 4100 North 28th Terrace | | | Hollywood | FL | 33020 | |
| SURF STYLES | | 2119 Strand | | | Galveston | TX | 77550 | |
| Surf Technicians LLC | | 912 41st Ave | | | Santa Cruz | CA | 95062 | |
| Surf Technicians, LLC | | 912 41st Ave | | | Santa Cruz | CA | 95062-4457 | |
| SURF TECHNICIANS,INC. | | 2685 MATTISON LANE | | | SANTA CRUZ | CA | 95062 | |
| SURF THE EARTH | | 47 Dagullah Way #B | | | Pawleys Island | SC | 29585 | |
| SURF THE EARTH SNOWBOARDS | | PO Box 459 | | | Killington | VT | 05751 | |
| SURF TOWN | | 4485 Tench Rd | | | Suwanee | GA | 30024 | |
| SURF UNLIMITED | | 16 Wilmington St. | | | Ocean Isle Beach | NC | 28469 | |
| SURF WORLD INCORPORATED | | 435 South Federal Hwy | | | Pompano Beach | FL | 33062 | |
| SURF ZONE | | Box 250229 | | | Aguadilla | PR | 00604 | |
| SURFACE | | PO Box 324 | | | Netherlands Antilles | SM | AN | Dutch Antilles |
| SURFACE PRINT SOURCE | | 1320 EAST PASSYUNK AVE | | | PHILADELPHIA | PA | 19147 | |
| SURFACE RIDE SHOP | | 40 N Broadway St | | | Coal City | IL | 60416 | |
| SURFARI STAND UP PADDLE | | 26 Central Street | | | Manchester | MA | 01944 | |
| SURFBOARDS ETC. | | 9337 Commerce Center St | | | Highlands Ranch | CO | 80129 | |
| SURFCO HAWAII INC. | | 98-723 KUAHAO PLACE B-1 | | | PEARL CITY | HI | 96782 | |
| SURFER, S.A. | Y VICTOR EMILIO ESTRADA | Cedros #100 | | | Guayaquil | GY | 90150 | Ecuador |
| SURFERS SUPPLIES | | 3101 Asbury Ave | | | Ocean City | NJ | 08226 | |
| SURFIN ON THE BANKS | | 6600 TOPANGA CANYON BLVD. #97B | | | CANOGA PARK | CA | 91303 | |
| SURFIN WEST BOARD SHOP LLC | | 10311 OSO AVE | | | CHATSWORTH | CA | 91311 | |
| SURFING SAFARI | | Postal 468-6350 | | | Quepos | CR | 0 | Costa Rica |
| SURFING WALK OF FAME | | P.O. BOX 842 | | | HUNTINGTON BEACH | CA | 92648 | |
| SURFLINE | | 300 PACIFIC COAST HWY. #310 | | | HUNTINGTON BEACH | CA | 92648 | |
| SURF-N-SEA, INC | | 62-595 Kamehameha Hwy | | | Haleiwa | HI | 96712 | |
| SURFOS | | 201-2020 ZAPOTE APART | | | ZAPOTE | SJ | 09999 | Costa Rica |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURFS UP INC. | | 2501 Padre Blvd. | | | South Padre Island | TX | 78597 | |
| Surfshop.com | | 120 Calle Iglesia #A | | | San Clemente | CA | 92673 | |
| SURFSIDE SPORTS | | 233 E 17th Street | | | Costa Mesa | CA | 92627 | |
| Surfstitch Holdings Pty Limited | | 225 Burleigh Heads Connection Road | | Burleigh Heads | Queensland | | 04220 | Australia |
| Surftech | Surfboard Tradfemark use | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| SURGE RETAIL INTERNATIONAL, LLC | | 606 POST ROAD EAST, SUITE 595 | | | WESTPORT | CT | 06880 | |
| Surinaamse Trustmaatschappij N.V. | | Maatschappij N.V. | Gravenstraat 26-30 | | Paramaribo | | | SURINAME |
| SURROUNDINGS CO. LTD | ATTN WILLIE CHEN | 5F No. 200, Sec 1 Fu Shing S. Road | | | Taipei | TPE | 00222 | Taiwan |
| Susan Apeldoorn | | Address Redacted | | | | | | |
| Susan Boldt | | Address Redacted | | | | | | |
| SUSAN COLE HILL | | Address Redacted | | | | | | |
| Susan Doran | | Address Redacted | | | | | | |
| Susan E. Branch | | Address Redacted | | | | | | |
| Susan Goh | | Address Redacted | | | | | | |
| Susan Jansen | | Address Redacted | | | | | | |
| Susan Kim | | Address Redacted | | | | | | |
| Susan L. Bugg | | Address Redacted | | | | | | |
| SUSAN L. MORTON | | Address Redacted | | | | | | |
| SUSAN MARIE CUNNINGHAM | | 7506 SE 18TH AVENUE | | | PORTLAND | OR | 97202 | |
| Susan Minniti | | Address Redacted | | | | | | |
| Susan Ramirez | | Address Redacted | | | | | | |
| Susan Uroda | | Address Redacted | | | | | | |
| Susana Esparza | | Address Redacted | | | | | | |
| Susana Gonzalez | | Address Redacted | | | | | | |
| Susana Medina | | Address Redacted | | | | | | |
| Susana Soto | | Address Redacted | | | | | | |
| SUSIE CUNNINGHAM | | 7506 Se 18Th Ave | | | Portland | OR | 97202 | |
| SUSTAINABLE SOLUTIONS GROUP | | 101 HARMONY LAKE DRIVE | | | CANTON | GA | 30115 | |
| Sustainable Solutions Group | Acct No QUI3612351 | 101 Harmony Lake Drive | | | Canton | GA | 30115 | |
| Sutton Beckett | | Address Redacted | | | | | | |
| Suzana Nesic | | Address Redacted | | | | | | |
| Suzanna Hamilton | | Address Redacted | | | | | | |
| Suzanna Smith | | Address Redacted | | | | | | |
| Suzanne Rivas Ecker | | Address Redacted | | | | | | |
| Suzarte, Irisay | | Address Redacted | | | | | | |
| SWAGGZ | | 7611 W THOMAS RD. #C022 | | | PHOENIX | AZ | 85033 | |
| SWAINS | | 602 E. 1St St. | | | Port Angeles | WA | 98362 | |
| SWAINS OUTDOOR | | PO Box 1210 | | | Carlsborg | WA | 98324 | |
| SWANK BOUTIQUE | | 921 E Broadway | | | Columbia | MO | 65701 | |
| SWANK INTERNATIONAL OPTIC | DICKY TONG | 2/F Konn Wah Mirror Fcty | | | Kwai Chung | NT | 999077 | Hong Kong |
| SWANY CORP | KEN KATAYAMA | 981 Matsubara | | 37 | Kagawa | | 7611706 | Japan |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 469 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWAT-FAME INC. | WILLIE WONG | 16425 East Gale Avenue | | | City Of Industry | CA | 91745 | |
| SWEATPANTS MEDIA LLC | | 66 CORINTHIAN WALK | | | LONG BEACH | CA | 90803 | |
| SWEET AND SAUCY SHOP, LLC | | 6400 STEARNS ST | | | LONG BEACH | CA | 90815 | |
| SWEET LADY JANE | | 40 Church St | | | Burlington | VT | 05401 | |
| Sweet Peas Boutique | Mary Jackson | 3091 Hwy 49 South Ste. M | | | Florence | MS | 39073 | |
| SWEET PICKLES | | 117 Ivinson Ave | | | Laramie | WY | 82070 | |
| SWEETWATER SURF SHOP | | P.O.Box 151 | | | Wrightsville Beach | NC | 28480 | |
| SWELL BOARD SHOP | | 119 landings dr | | | mooresville | NC | 28117 | |
| SWELL, INC. | | 117 WATERWORKS WAY | | | IRVINE | CA | 92618 | |
| SWIFT CREEK TRADING | | PO Box 700 | | | Afton | WY | 83110 | |
| Swim & Jog Inc | | 307 Johnson St | | | Hollywood | FL | 33019 | |
| SWIM AND RUN SHOP | | 8620 Fairview | | | Boise | ID | 83704 | |
| SWIM COLLECTIVE | | 2510 WARREN AVE | | | CHEYENNE | WY | 82001-3163 | |
| SWIM N SURF OF FAIRFIELD | | 43 Unquowa Rd. | | | Fairfield | CT | 06824 | |
| SWIM N THINGS | | 5494 E. Evans | | | Denver | CO | 80222 | |
| SWIM THINGS | | 3010 W. 40 Hwy | | | Blue Springs | MO | 64015 | |
| SWIM WORLD | | 4526 McAshton St | | | Sarasota | FL | 34233 | |
| SWIM WORLDS INC | THE COMPOUND | 4526 MCASHTON ST. | | | SARASOTA | FL | 34233 | |
| SWIMMING ETC INC | | 267 Robbins Lane | | | Syosset | NY | 11791 | |
| SWIMMING HORSES | | 380 W 200 S #202 | | | Salt Lake City | UT | 84101 | |
| SWING SET | | 1806 Frederica Road | | | Saint Simons Island | GA | 31522 | |
| SWISS SPORTS CORP | | Torre A 8th floor | | | Panama | PA | 0 | Panama |
| Swiss Sports Corp. | | Torre A 8th floor | | | Panama | PA | | Panama |
| Swiss Valley Ski Area | | 13421 Mann Street | | | Jones | MI | 49061 | |
| SWITCH | EASTBOUND, INC | 54 E. Main St | | | Newark | DE | 19702 | |
| Swokowski, Steve | | Address Redacted | | | | | | |
| Swokowski, Steven | | Address Redacted | | | | | | |
| Sydne Stuk | | Address Redacted | | | | | | |
| Sydney Bright | | Address Redacted | | | | | | |
| Sydney Conte | | Address Redacted | | | | | | |
| Sydney Farr | | Address Redacted | | | | | | |
| Sydney Felix | | Address Redacted | | | | | | |
| Sydney Guinn | | Address Redacted | | | | | | |
| Sydney House | | Address Redacted | | | | | | |
| Sydney Jackson | | Address Redacted | | | | | | |
| SYDNEY SURF CO | | 2000 Costal Grand Circle | | | Myrtle Beach | SC | 29577 | |
| Sydnie Hogshead | | Address Redacted | | | | | | |
| Sylvana Martinez | | Address Redacted | | | | | | |
| Sylvia Gomez | | Address Redacted | | | | | | |
| Sylvia Rios | | Address Redacted | | | | | | |
| SYLVIAS SWIMWEAR | | 1813 130Th Avenue Ne Suite 109 | | | Bellevue | WA | 98005 | |
| SYMANTEC CORPORATION | | P.O. BOX 846013 | | | DALLAS | TX | 75284-6013 | |
| SYMBIO DESIGN GROUP LLC | | 950 RARITAN RD., BLDG B | | | Scotch Plains | NJ | 07076 | |
| Symone Sison-Johnson | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 470 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYNOPTEK, INC. | | 19520 JAMBOREE ROAD, SUITE 110 | | | IRVINE | CA | 92612 | |
| SYSTEM SKATEBOARDING | OAKLAND L CHILDERS | 725 WEST STREET | | | LOUISVILLE | CO | 80027 | |
| Szilard Janko | | Address Redacted | | | | | | |
| T & B BOOTS TAKKENS SHOES | | 670 Marsh St. | | | San Luis Obispo | CA | 93401 | |
| T STREET VOLLEYBALL CLUB | | 1 Autry | | | Irvine | CA | 92618 | |
| T. PATTERSON SURFBOARDS | | 1409 N. El Camino Real | | | San Clemente | CA | 92672 | |
| T. Rowe Price Credit Opportunities Fund, | T. Rowe Price Credit Opportunities Fund Inc | T Rowe Price Associates | Attn Andrew Baek | 100 E Pratt St | Baltimore | MD | 21202 | |
| T.F. FINNIGAN, INC. | | 79 Main St. | | | Saranac Lake | NY | 12983 | |
| Tabatha Howe | | Address Redacted | | | | | | |
| Tabitha Johnson | | Address Redacted | | | | | | |
| Tabitha Uhl | | Address Redacted | | | | | | |
| Tabitha Varnam | | Address Redacted | | | | | | |
| TABLEAU SOFTWARE INC | | 837 N. 34TH STREET, STE 200 | | | SEATTLE | WA | 98103 | |
| TACTICS | | 375 W 4th Ave | | | Eugene | OR | 97401 | |
| TADPOLES | | 708 Genesee St | | | Delafield | WI | 53018 | |
| Tae Chang | | Address Redacted | | | | | | |
| Taedonggang Patent and Trademark Law Office | | Kangan 2-Dong, Songyo District | | | Pyongyang | DPR | | KOREA |
| TAG WORLDWIDE USA, INC. | | 32856 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| Taggart Befus | | Address Redacted | | | | | | |
| TAGTIME ASIA LTD | | #3541 TAI LIN PAI RD.#A,22ND FL | | | KWAI CHUNG | NT | 09999 | Hong Kong |
| TAGTRENDS GLOBAL LIMITED | PAUL/ MONICA | Unit 1-5, 9/F, Tower A | | | Hong Kong | KLN | 999077 | Hong Kong |
| TA-HOE NALU, LLC | | P.O. BOX 1131 | | | CARNELIAN BAY | CA | 96140 | |
| TAHOE PADDLE AND OAR | | PO Box 57 | | | Kings Beach | CA | 96143-0057 | |
| TAHOE SPORTS EXCHANGE | | 10095 W River St | | | Truckee | CA | 96161 | |
| TAHOE SPORTS LTD | | 4000 LAKE TAHOE BLVD #7 | | | S. LAKE TAHOE | CA | 96151 | |
| TAHOE SPRINGS, LLC | DBA TAHOE SPRINGS WATER CO. | 3300 MEADE AVE., SUITE B | | | LAS VEGAS | NV | 89102 | |
| Tai Lam | | Address Redacted | | | | | | |
| TAIAN XINYI GARMENT CO., LT | | EAST AREA HIGH-TEC DEVELOPMENT ZONE | | | TAIAN CITY | | 271000 | China |
| TAIAN XINYI GARMENT CO., LTD | | EAST AREA HIGH-TEC DEVELOPMENT ZONE | | 120 | TAIAN CITY | | 271000 | China |
| Taian Xinyi Garment Co., Ltd. | | EAST AREA HIGH-TEC DEVELOPMENT ZONE | | | TAIAN CITY | | 00271 | China |
| Taiki Yoshida | | Address Redacted | | | | | | |
| TAIL SLIDE, INC. | | 149 BAY STREET | | | SANTA MONICA | CA | 90405 | |
| TAILGATE CLOTHING CO. | | 2805 SW SNYDER BLVD #530 | | | ANKENY | IA | 50023 | |
| TAITS BOARDSHOP | | 640 B Crespi Drive | | | Pacifica | CA | 94044 | |
| TAIUAN INTL CO., LTD. | | 1F, NO.295, HO PING E RD | | | TAIPEI | TPE | 00106 | Taiwan |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAJ BOUTIQUE | | 12370 Flex St Nw | | | Minneapolis | MN | 55448 | |
| TAKLEY APPAREL (HANGZHOU) CO. LTD | QAS | Minfeng Industrial Zone | | 130 | Hangzhou | | 311256 | China |
| Takley Apparel (Hangzhou) Co., Ltd. | QAS | Minfeng Industrial Zone | | | Hangzhou | | 311256 | China |
| Tako Tyko | | 5010 Venice Boulevard | | | Los Angeles | CA | 90019 | |
| TAL KOHEN | | Address Redacted | | | | | | |
| Talamasina Kailahi | | Address Redacted | | | | | | |
| Talbot, Aydan S. | | Address Redacted | | | | | | |
| TALENT SKATE PARK & SHOP | | 2069 Williston Rd | | | South Burlington | VT | 05403 | |
| TALENTHOUSE INC | | 8810 MELROSE AVE | | | WEST HOLLYWOOD | CA | 90069 | |
| TALISMAN LICENSING UK LTD | | 6 GERALDINE RD. | | | LONDON | | W4 3PA | United Kingdom |
| Talisman Licensing UK on Behalf of DPM Hardy Blechman | | 6 Geraldine Rd | | | London | | W4 3PA | United Kingdom |
| Talor Clifton | | Address Redacted | | | | | | |
| TAM UYEN VO | | Address Redacted | | | | | | |
| Tamantha Pittman | | Address Redacted | | | | | | |
| Tamara Akiyoshi | | Address Redacted | | | | | | |
| Tamara Cole | | Address Redacted | | | | | | |
| Tamara Sanchez | | Address Redacted | | | | | | |
| Tamara Siegel | | Address Redacted | | | | | | |
| Tamika Kitwana | | Address Redacted | | | | | | |
| TAMME INC. | DBA SIGNATURE PARTY RENTALS | 2211 S. SUSAN STREET | | | SANTA ANA | CA | 92704 | |
| Tammy Jones | | Address Redacted | | | | | | |
| TAMMYS CHILDRENS WEAR | | 101 Marlboro Ave Ste 59 | | | Easton | MD | 21601 | |
| Tampa Bay Outfitters LLC | | 701 S Howard Ave | | | Tampa | FL | 33606 | |
| TAN LINES INC. | DBA BORA BORA SWIMWEAR | #2 ST. ANN DR. STE 1 | | | MANDEVILLE | LA | 70471 | |
| TAN ON THE BOULEVARD | | Unit A6 | | | Parker | CO | 80134 | |
| Tana Conde | | Address Redacted | | | | | | |
| TANA N.V. | | Svarcova 2 | HR-10000 | | | Zagreb | | Croatia |
| Tanar Pigrenet | | Address Redacted | | | | | | |
| Tandbergs Patentkontor A/S | | Uranienborg Terrasse 19 | | | Oslo | | 00306 | NORWAY |
| Tanesha Tope | | Address Redacted | | | | | | |
| Tanger Properties Limited Partnership | | 3200 Northline Ave., Ste. 260 | | | Greensboro | NC | 27408 | |
| Tanger Properties Ltd Partnership | | P.O. BOX 414225 | | | BOSTON | MA | 02241 | |
| TANGER PROPERTIES LTD PRTNSHP | | P.O. BOX 414225 | | | BOSTON | MA | 02241 | |
| Tanger Properties Ltd Prtnshp | Tanger Properties Limited Partnership | 3200 Northline Ave., Ste. 260 | | | Greensboro | NC | 27408 | |
| Tania Mejia | | Address Redacted | | | | | | |
| Tanica Powell | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 472 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tanisha Mills | | Address Redacted | | | | | | |
| Tanner Estep | | Address Redacted | | | | | | |
| TANNER FIRE & SAFETY EQUIPMENT | | 216 41st AVENUE, | | | BRADENTON | FL | 34208 | |
| Tanner Irion | | Address Redacted | | | | | | |
| TANNER IRION ENTERPRISES | TANNER IRION | 2838 N. 88TH PL. | | | MESA | AZ | 85207 | |
| TANNER IRION ENTERPRISES, INC. | | 2838 N. 88TH PL. | | | Mesa | AZ | 85207 | |
| Tanner Jones | | Address Redacted | | | | | | |
| Tanner Kewley | | Address Redacted | | | | | | |
| Tanner Robinson | | Address Redacted | | | | | | |
| Tanner Shelton | | Address Redacted | | | | | | |
| TANNER STROHMENGER | | 1023 SE 14th DRIVE | | | DEERFIELD BEACH | FL | 33441 | |
| TANNING OASIS | | 17051 Lincoln Avenue Ste. E | | | Parker | CO | 80134 | |
| Tanya Arroyo | | Address Redacted | | | | | | |
| TANYA IMPEX | | 4/190, Subhas Nagar | | 30 | New Delhi | | 110048 | India |
| TANYA IMPEX | | 4/190, Subhas Nagar | | | New Delhi | | 110048 | India |
| Tanya Impex | | 4/190, Subhash Nagar | | | New Delhi | | 110027 | India |
| Tanya Rae Villanueva | | Address Redacted | | | | | | |
| TAPHANDLES | | 1424 4TH AVE STE 201 | | | SEATTLE | WA | 98101 | |
| Tara Jo Boemio | | Address Redacted | | | | | | |
| Tara Ridge | | Address Redacted | | | | | | |
| Tara Rynne | | Address Redacted | | | | | | |
| Tarah Leeland | | Address Redacted | | | | | | |
| Taran Brewer | | Address Redacted | | | | | | |
| Tarik Chebbab | | Address Redacted | | | | | | |
| Tarira, Karla J | | Address Redacted | | | | | | |
| TARRANT COUNTY TAX COLLECTOR | RON WRIGHT | P.O. BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| TARSAN | | 936 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | |
| TARTAN FASHION INC. | | 4357 Rowland Avenue | | | El Monte | CA | 91731 | |
| Tashia Lomas | | Address Redacted | | | | | | |
| Tasia Royal | | Address Redacted | | | | | | |
| TATEVIK SAYADYAN | | 126 N CEDAR ST | | | GLENDALE | CA | 91206-4434 | |
| Tatiana Carrillo | | Address Redacted | | | | | | |
| Tatiana Cuadrado | | Address Redacted | | | | | | |
| Tatiana Edward | | Address Redacted | | | | | | |
| Tatiana Matranga | | Address Redacted | | | | | | |
| TATIANA WESTON-WEBB | | P.O. BOX 223462 | | | PRINCEVILLE | HI | 96722 | |
| TATUM LOGISTICS, INC. | DBA EXPRESS TRANSPORT SOLUTIONS | 13285 TEMPLE AVENUE | | | CITY OF INDUSTRY | CA | 91746 | |
| Tatum Slattery | | Address Redacted | | | | | | |
| Tatyana Tavitian Olguin | | Address Redacted | | | | | | |
| Taubman Auburn Hills Associates Limited Partnership | Andrew S. Conway | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 473 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taubman Auburn Hills Associates Limited Partnership | Andrew S. Conway | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | |
| Taubman Auburn Hills Associates LP | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| Taubman Auburn Hills Associates, Limited Partnership | | Department 124501 | P.O. Box 67000 | | Detroit | MI | 48267 | |
| TAUBMAN REALTY GROUP LP | DBA TAUBMAN AUBURN HILLS ASSOC. LP | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | |
| Tauhidah Abdulbasir | | Address Redacted | | | | | | |
| Tavish Calico | | Address Redacted | | | | | | |
| Tawne Haynish | | Address Redacted | | | | | | |
| Tawni Ricketts | | Address Redacted | | | | | | |
| TAX ASSESSOR/COLLECTOR | | PO BOX 660271 | | | DALLAS | TX | 75266-0271 | |
| Tax Refunds | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| TAX TRUST ACCOUNT | CITY OF FOLSOM, C/O MUNISERVICES, L | 438 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| TAX TRUST ACCOUNT | CITY OF FOLSOM, C/O MUNISERVICES, L | 438 EAT SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| TAXI TRADING | | 16 Micound St | | | Castries City | LC | LC | St. Lucia |
| Tayharaan Garcia | | Address Redacted | | | | | | |
| TAYLER JANOVICK | | Address Redacted | | | | | | |
| Taylor Altman | | Address Redacted | | | | | | |
| Taylor Baffert | | Address Redacted | | | | | | |
| Taylor Barit | | Address Redacted | | | | | | |
| Taylor Bonola | | Address Redacted | | | | | | |
| Taylor Bray | | Address Redacted | | | | | | |
| Taylor Careau | | Address Redacted | | | | | | |
| TAYLOR CLARK | | 249 Countryhaven Rd | | | Encinitas | CA | 92024 | |
| TAYLOR CORPORATION | DBA VIRTUAL IMAGES UNLIMITED | 1177 IDAHO STREET | | | REDLANDS | CA | 92374 | |
| Taylor Cremeens | | Address Redacted | | | | | | |
| Taylor Daly | | Address Redacted | | | | | | |
| Taylor Davis | | Address Redacted | | | | | | |
| Taylor De Los Santos | | Address Redacted | | | | | | |
| Taylor Espinosa | | Address Redacted | | | | | | |
| Taylor Friedman | | Address Redacted | | | | | | |
| Taylor Friesen | | Address Redacted | | | | | | |
| Taylor Golden | | Address Redacted | | | | | | |
| Taylor Hancock | | Address Redacted | | | | | | |
| Taylor Harris | | Address Redacted | | | | | | |
| Taylor Hastings | | Address Redacted | | | | | | |
| Taylor Ho | | Address Redacted | | | | | | |
| Taylor Hovey | | Address Redacted | | | | | | |
| TAYLOR J. MCCLUNG | | 10001 Kamuela Dr. | | | Huntington Beach | CA | 92646 | |
| Taylor King | | Address Redacted | | | | | | |
| Taylor Leaf | | Address Redacted | | | | | | |
| Taylor McEwen | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor McGann | | Address Redacted | | | | | | |
| TAYLOR MOE | | 25 VIA LUCCA, APT H127 | | | IRVINE | CA | 92612 | |
| Taylor Morgan | | Address Redacted | | | | | | |
| Taylor Pate | | Address Redacted | | | | | | |
| Taylor Pickett | | Address Redacted | | | | | | |
| Taylor Rapp | | Address Redacted | | | | | | |
| Taylor Ratterree | | Address Redacted | | | | | | |
| Taylor Reeve | | 1649 ALVARADO STREET | | | OCEANSIDE | CA | 92054 | |
| Taylor Ross | | Address Redacted | | | | | | |
| Taylor Saenz | | Address Redacted | | | | | | |
| Taylor Sell | | Address Redacted | | | | | | |
| Taylor Stone | | Address Redacted | | | | | | |
| Taylor Torres | | Address Redacted | | | | | | |
| Taylor Tucker | | Address Redacted | | | | | | |
| Taylor Vaughters | | Address Redacted | | | | | | |
| TAYLOR WALKER | OCTAGON/ATTN CLIENT ACCT. | 7950 JONES BRANCH DR. #700N | | | MC LEAN | VA | 22107 | |
| Taylor Watchorn | | Address Redacted | | | | | | |
| Taylor Wheatley | | Address Redacted | | | | | | |
| Taylor Whisenand | | Address Redacted | | | | | | |
| Taylor Whisenand | | Address Redacted | | | | | | |
| Taylor Wilkerson | | Address Redacted | | | | | | |
| Taylor Wood | | Address Redacted | | | | | | |
| Taylor Zeitz | | Address Redacted | | | | | | |
| Taylor, Mikey | Michael Taylor | 176 Fallbrook Ave | | | Newbury Park | CA | 91320 | |
| Taylor, Samantha A | | Address Redacted | | | | | | |
| Tayvin Hall | | Address Redacted | | | | | | |
| T-BODY | NILOFAR AKBAR UDAWALA | 10,000 Emmett F Lowry | | | Texas City | TX | 77591 | |
| TBWA LONDON LIMITED | | 76-80 WHITFIELD STREET | | | LONDON | LO | W1T 4EZ | United Kingdom |
| TC VALENTINE | | 5600 ARGOSY CIRCLE #100 | | | HUNTINGTON BEACH | CA | 92649 | |
| TC Valentine | | Address Redacted | | | | | | |
| TCM MODELS & TALENT LLC | | 2200 6TH AVE STE 530 | | | SEATTLE | WA | 98121 | |
| TE YI TEXTILE TRADE CO., LTD. | | 9/FL-2,N.58, TUNG THE 11TH ST., | | | TAOYUAN CITY | | 00999 | Taiwan |
| TEALIUM INC. | | 11085 TORREYANA RD STE 200 | | | SAN DIEGO | CA | 92121 | |
| Tealium, Inc. | | 1185 TORREYANA RD STE 2 | | | SAN DIEGO | CA | 92121 | |
| TEAM DUSWALT, INC | DBA PEAK MODELS & TALENT | 32129 LINDERO CANYON ROAD | | | WESTLAKE VILLAGE | CA | 91361 | |
| Teanna Kadas | | Address Redacted | | | | | | |
| TEC COLOR CRAFT | | 1860 Wright Ave | | | La Verne | CA | 91750 | |
| TEC TECNOLOGIA EN CALZADO | | Ave 3 Bis Street | | | San Jose | CR | 0 | Costa Rica |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECH/KNOWLEDGE, INC | DBA LANTANA, LTD | 200 E DEL MAR BLVD SUITE 300 | | | PASADENA | CA | 91105 | |
| TechMark | Neil D Greenstein | Greenstein Law PC | 3525 Del Mar Heights Rd Ste 780 | | San Diego | CA | 92130 | |
| TECHNICAL | | 340 WASHINGTON ST. | | | NORWELL | MA | 02061 | |
| TECHNICAL RESOURCES GROUP | ELLERSON CASTILLE | 5910 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| Tecnologia En Calzado | | Ave 3 Bis Street | | | San Jose | CR | | Costa Rica |
| Ted Barton | | 432 Edgehill Ln #29 | | | Oceanside | CA | 92054 | |
| Ted Li | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Ted Tran | | Address Redacted | | | | | | |
| TEDDY BEARSKINS | | 17 Brown St | | | North Kingstown | RI | 02852 | |
| TEDS SHOE & SPORT | | 115 Main St. | | | Keene | NH | 03431 | |
| TEEZ LLC | | 2917 Sw Muir Dr | | | Lees Summit | MO | 64081 | |
| Tehani Aina | | Address Redacted | | | | | | |
| TEKKIES | MARVIN LEE | 1518 E 91 ST | | | BROOKLYN | NY | 11236 | |
| TEKSYSTEMS, INC | | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TELECHECK SERVICES, INC | | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716 | |
| TELLURIDE GRAVITY WORKS | | PO Box 22241 | | | Telluride | CO | 81435 | |
| TEMEKA INC. | Law Offices of Brandon Block | 433 N Camden Dr, Ste 600 | | | Beverly Hills | CA | 90210 | |
| Temeka Incorporated | James A. Hayes, Jr., A.P.L.C | Counsel for Temeka Incorporated | 1 Park Plaza, Suite 600 | | Irvine | CA | 92614 | |
| Temeka Incorporated | Law Offices of Brandon A Block | Attorney for Defendant Temeka Incorporated | 433 N Camden Dr Ste 600 | | Beverly Hills | CA | 90210 | |
| TEMPEST REPORTING, INC. | | 175 S MAIN ST., SUITE 710 | | | SALT LAKE CITY | UT | 84111 | |
| TEN TALL TREES LLC | | PO Box 23165 | | | Ventura | CA | 93002 | |
| TEN TENTHS LTD | PADDLEBOARD SPECIALISTS | 5495 CATFISH CT | | | WESTPORT | WI | 53597 | |
| TEN THE ENTHUSIAST NETWORK INC. | | 831 S. DOUGLAS STREET | | | EL SEGUNDO | CA | 90245 | |
| TENACIOS LTD | | 123 Astronaut E | | | Los Angeles | CA | 90012 | |
| Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Attorney General | Attn Bankruptcy Department | 425 5th Avenue North | | | Nashville | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| Tennessee Department of Revenue | Attn Lindsey Marie Trout | 500 Deaderick St | | | Nashville | TN | 37242-9718 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Tennessee Department of Revenue | Attn Lindsey Marie Trout | 500 Deaderick St | | Nashville | TN | 37242-9718 | |
| Tennessee Dept of Revenue | | Andrew Jackson Building | 500 Deaderick St | | Nashville | TN | 37242 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 476 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tennessee Dept of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| TENNESSEE SECRETARY OF STATE | | 312 ROSA L. PARKS AVE., 6TH FLOOR | | | NASHVILLE | TN | 37243-1102 | |
| TENNIS WAREHOUSE | | 181 SUBURBAN RD | | | SAN LUIS OBISPO | CA | 93401 | |
| Tenzin Pema | | Address Redacted | | | | | | |
| Teodora Milcheva | | Address Redacted | | | | | | |
| TEOGAS, INC. | DBA ADVANCED SYSTEMS GROUP | 15265 ALTON PARKWAY STE 300 | | | IRVINE | CA | 92618 | |
| TER HARS | | PO Box 8 | | | Seaside | OR | 97138 | |
| Tera Hurff | | Address Redacted | | | | | | |
| Terence Collins | | Address Redacted | | | | | | |
| Teresa Blancarte | | Address Redacted | | | | | | |
| Teresa Castro | | Address Redacted | | | | | | |
| TERMINIX SERVICE | | PO BOX 30457 | | | CHARLESTON | SC | 29417 | |
| Terrance Webster | | Address Redacted | | | | | | |
| TERRANEA RESORT | | 100 TERRANEAR WAY | | | PALOS VERDES | CA | 90275 | |
| Terrence Diamond | | Address Redacted | | | | | | |
| Terrence Veal | | Address Redacted | | | | | | |
| Terrin Snyder | | Address Redacted | | | | | | |
| TERRORBIRD MEDIA LLC | | 455 FDR DRIVE B-1003 | | | NEW YORK | NY | 10002 | |
| Terrorbird Media, LLC | | 455 FDR DRIVE B-13 | | | NEW YORK | NY | 12 | |
| Terry Gardy | | Address Redacted | | | | | | |
| Terry Gonzalez | | Address Redacted | | | | | | |
| Terry Pang | | Address Redacted | | | | | | |
| TERRY THOMAS | | 2863 CREST HILL DRIVE | | | BULLHEAD CITY | AZ | 86442 | |
| TERRYS TESTING, INC | | 16280 CANON LANE | | | CHINO HILLS | CA | 91709 | |
| TESKEYS | | 3001 W. Interstate 20 | | | Weatherford | TX | 76087 | |
| Tess Dyson-Gallagher | | Address Redacted | | | | | | |
| Tessa Danner | | Address Redacted | | | | | | |
| Tessa Frey | | Address Redacted | | | | | | |
| Tessa Ghenender | | Address Redacted | | | | | | |
| Tessa Saenz | | Address Redacted | | | | | | |
| Tessa Schaaf | | Address Redacted | | | | | | |
| Tessa Timmons | | Address Redacted | | | | | | |
| TESTEMALE BERNARD | | 264 Chemin Du Moulin Vieux | | 40 | Peyrehorade | | 40300 | France |
| TETHER, INC | | 316 OCCIDENTAL AVE, 4TH FLOOR | | | SEATTLE | WA | 98104 | |
| Tetopata, Matehau | | PK18 Cote Montagne | | | Teahupo | | 98723 | Tahiti |
| Tevin Harriott | | Address Redacted | | | | | | |
| Tevin Walton | | Address Redacted | | | | | | |
| Tevis Houston | | Address Redacted | | | | | | |
| Tevita Nelson | | Address Redacted | | | | | | |
| Tevora Business Solutions, Inc. | | 1 SPECTRUM POINT DR., # 200 | | | LAKE FOREST | CA | 92630 | |
| TEX RAY INDUSTIRAL CO LTD | | 6F, NO426, LINSEN N. RD | | | TAIPEI | | 00104 | Taiwan |
| TEXAS 28 | | PO Box 997 | | | Spearman | TX | 79081 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Attorney General | Attn Bankruptcy Department | Capitol Station | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | | 5601 SLAUSON | | | CULVER CITY | CA | 90230 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, et al. | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, et al. | Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711-3528 | |
| Texas County and District Retirement System | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| Texas Office of the Attorney General | Consumer Protection Division | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER | | P.O. BOX 149354 | | | Austin | TX | 78714-9354 | |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 12019 | | | AUSTIN | TX | 78711 | |
| TEXAS STATE TC BOOKSTORE | | 3801 Campus Dr | | | Waco | TX | 76705 | |
| Tex-Ray Industrial Co., Ltd. | | 6F, NO426, LINSEN N. RD | | | TAIPEI | | 00104 | Taiwan |
| Teylor Santos | | Address Redacted | | | | | | |
| TFN ARCHITECTURAL SIGNAGE, INC. | | 3411 LAKE CENTER DRIVE | | | SANTA ANA | CA | 92704 | |
| TGM RESOURCE CORP. | | 539 WEST ROSECRANS AVENUE | | | GARDENA | CA | 90248 | |
| TGM SKATEBOARDS | | 183 South Main | | | Mount Clemens | MI | 48043 | |
| TH EVENTS, INC | | 1203 ACTIVITY DRIVE | | | VISTA | CA | 92081 | |
| Thaddeus Henry | | Address Redacted | | | | | | |
| Thaddeus Hoffman | | Address Redacted | | | | | | |
| THAI NGOC NGUYEN | | Address Redacted | | | | | | |
| Thai Nguyen | | Address Redacted | | | | | | |
| THAIBINH GROUP | | 5A, Xuyen A Highway | | | Binh Duong Province | | 72000 | Vietnam |
| Thalia Diaz | | Address Redacted | | | | | | |
| THALIA SURF | | 915 S Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Thanh Huyen Bui | | Address Redacted | | | | | | |
| THE AFTERNOON COMPANY, LLC | DBA THE MATH TEAM AGENCY | 1425 LASALLE AVE, SUITE B2 | | | MINNEAPOLIS | MN | 55403 | |
| THE ANKLE DOWN | | PO Box 1209 | | | Afton | WY | 83110 | |
| THE ASYLUM SKATE PARK | | 29850 Skokie Hwy | | | Lake Bluff | IL | 60044 | |
| THE ATHLETES FOOT | KEVIN NORRIED | 1183 East Main St | | | Price | UT | 84501 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE AUDIENCE, INC. | C/O PERRY,NELDORF & GRASSEL, LLP | 11400 W. OLYMPIC BLVD., #590 | | | LOS ANGELES | CA | 90064 | |
| THE BACKCOUNTRY STORE | | 1678 West Redstone Center | | | Park City | UT | 84098 | |
| THE BEACH SHACK | | 2005 NORTH ARKANSAS AVE SUITE 3 | | | RUSSELLVILLE | AR | 72802 | |
| The Berrics | | 2535 E. 12TH ST., UNIT A | | | LOS ANGELES | CA | 90021 | |
| The Berrics | | 750 FAIRMONT AVE SUITE #100 | | | GLENDALE | CA | 91203 | |
| THE BERRICS, LLC | | 2535 E. 12TH ST., UNIT A | | | LOS ANGELES | CA | 90021 | |
| THE BERRICS, LLC | | 750 FAIRMONT AVE SUITE #100 | | | GLENDALE | CA | 91203 | |
| THE BICYCLE MUSIC CO., INC. | | 449 S. BEVERLY DR., #300 | | | BEVERLY HILLS | CA | 90212 | |
| THE BIG HIT | | PO Box 3939 | | | Breckenridge | CO | 80424 | |
| THE BIG IGUANA | | 1635 Thames St | | | Baltimore | MD | 21231 | |
| The Block | The Block TF, LLC | 537 Park St. | | | Jacksonville | FL | 32204 | |
| THE BOARD ROOM | | 1155 E Atlantic Ave | | | Delray Beach | FL | 33483 | |
| THE BOARD ROOM | | 1805 Weeksville rd Ste B | | | Elizabeth City | NC | 27909 | |
| THE BOARD ROOM INC | | 1508 FOX HOLLOW TRL | | | KNOXVILLE | TN | 37923-6846 | |
| THE BOARD SHOP | | 269 Broad Street | | | Lake Geneva | WI | 53147 | |
| The Boardr | The Boardr HQ | 4611 N Hale Ave | | | Tampa | FL | 33614 | |
| THE BOARDROOM | | PO Box 488 | | | Ellicottville | NY | 14731 | |
| THE BOOK EXCHANGE HOLDINGS | JOHN WHITEHAIR | 720 POWELL AVE. | | | MORGANTOWN | WV | 26505 | |
| THE BRETHREN, INC | DBA FIRE SAFETY FIRST | 1170 EAST FRUIT STREET | | | SANTA ANA | CA | 92701 | |
| THE BUCKLE INC | | PO Box 1480 | | | Kearney | NE | 68848 | |
| THE BUNKER | | 4056 Broadway | | | Kansas City | MO | 64111 | |
| THE BUREAU OF NATIONAL AFFAIRS, INC | | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| THE CALIFORNIA T SHIRT COMPANY, LLC | Black Mamba Skate Park | 3649 Erie BLVD E Space 73 | | | Dewitt | NY | 13214 | |
| THE CANYONS | | 390 INTERLOCKEN CRESCENT, SUITE 660 | | | BROOMFIELD | CO | 80021 | |
| THE CAROUSEL | | 420 Duke Of Gloucester St | | | Williamsburg | VA | 23185 | |
| The Carr Survivors Trust A | Joan Carr TTEE | 1038 Sea Ln | | | Corona Del Mar | CA | 92625 | |
| THE CARRERA AGENCY, INC | | 65 ENTERPRISE | | | ALISO VIEJO | CA | 92656 | |
| THE CEDROS GROUP LLC | DBA WRYD | 412 N CEDROS AVE | | | SOLANA BEACH | CA | 92075 | |
| THE CHILDRENS SHOP | | 112 W Collin | | | Corsicana | TX | 75110 | |
| The Closet Monster | | 18 SW 28th Ave. | | | Perryton | TX | 79070 | |
| THE CLOTHING CO | | 419 E. Douglas | | | Oneill | NE | 68763 | |
| THE CLOTHING COMPANY | | 800 21St St. S.W. | | | Huron | SD | 57350 | |
| THE COMMISSION | | 3978 E104TH AVE | | | THORNTON | CO | 80233 | |
| THE COMPOUND CORPORATION | | 4063 Clark Rd | | | Sarasota | FL | 34233 | |
| THE CONSORTIUM DESIGN AGENCY, LLC | | 352 THIRD ST. STE 304 | | | Laguna Beach | CA | 92651 | |
| THE CORPORATE EDGE I | | 5003 2Nd Ave Ste 4 | | | Kearney | NE | 68847 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE COURT, INC. | | 1 Lombard | | | San Francisco | CA | 94111 | |
| THE COVE | | 2072 IDAHO STREET | | | ELKO | NV | 89801 | |
| The Crib | | PO Box 1095 | | | Leland | MI | 49654 | |
| THE DENVER SHOP | BROTHERS BOARDS | 2323 EAST EVANS | | | DENVER | CO | 80210 | |
| THE DOME | | 540 E Deuce Of Clubs | | | Show Low | AZ | 85901 | |
| THE DUCK JIBE, INC. | | 3445 Honoapiilani Rd #113 | | | Lahaina | HI | 96761 | |
| THE EDGE | | 9009 PORTAGE RD | | | PORTAGE | MI | 49002 | |
| THE EDGE CUSTOM SHOP | | 352 W.12300 S | | | DRAPER | UT | 84020 | |
| THE ENDLESS SURF TEAM INC | | PO BOX 2363 | | | NEW SMYRNA BEACH | FL | 32170 | |
| THE ERA AGENCY LLC | | 8803 W. DUNES VISTA DR. | | | MEARS | MI | 49436 | |
| THE FACTION | | 412 GENEVA RD | | | ALEXANDRIA | MN | 56308 | |
| The Faction Collection SA | | Chemin du Vieux-Canal 15 | 1950 Sion | | | | | Switzerland |
| The Fairmont Scottsdale | DTRS Scottsdale LLC | 7575 East Princess Dr | | | Scottsdale | AZ | 85255 | |
| THE FAIRYTALE FROG | | 2050 Gleaner Dr | | | Rockwall | TX | 75032 | |
| THE FALL LINE | | P.O. BOX 8890 | | | BRECKENRIDGE | CO | 80424 | |
| THE FANCY PHEASANT | | 2900 W. WASHINGTON SUITE 115 | | | STEPHENVILLE | TX | 76401 | |
| THE FINISH LINE USA, INC | Attn Accts Payable | 3308 N Mitthoefer Rd | | | Indianapolis, | IN | 46235 | |
| THE FINISHING TOUCH | | 100 E Main | | | Hinton | OK | 73047 | |
| THE FIRST FINISH INC | | 11126 WRIGHT ROAD | | | LYNWOOD | CA | 90262 | |
| THE FLATWATER FOUNDATION | | 4404 TRAVIS COUNTRY CIRCLE I1 | | | AUSTIN | TX | 78735 | |
| The Flying Wheel | | 440 A Blvd | | | Hasbrouck Heights | NJ | 07604 | |
| THE FULL KIT | | 332 E WASHINGTON ST | | | IOWA CITY | IA | 52240 | |
| THE FUTURE | | 300 N 11th Ave | | | Hanford | CA | 93230 | |
| THE GALLERY | | 222 S. 7Th St. | | | Brainerd | MN | 56401 | |
| THE GARDEN | | 148 NORTH ST | | | PITTSFIELD | MA | 01201 | |
| THE GARMENT DISTRICT | | 2595 So. Colorado Blvd. | | | Denver | CO | 80222 | |
| The Gas Company | Acct No 031 174 0862 9 | PO Box C | | | Monterey Park | CA | 91756 | |
| THE GENESIS AGENCY LTD | | 800 N. SHORELINE BLVD., STE 1200 S | | | CORPUS CHRISTI | TX | 78401 | |
| THE GLIK COMPANY | | 3250 Nameoki Rd | | | Granite City | IL | 62040 | |
| The Gore Store | | 1901 Barksdale Rd | | | Newark | DE | 19711 | |
| The Great American Ski Renting Co | | PO Box 24 | | | N Woodstock | NH | 03262-0024 | |
| THE GRIND LLC | THE GRIND SKATEBOARD SHOP | STE E 3311 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| The Hammer LLC | | 905 N. Main St | | | Gunnison | CO | 81230 | |
| THE HAROLD HUNTER FOUNDATION | | 151 FIRST AVENUE #210 | | | NEW YORK | NY | 10003-2965 | |
| THE HAT COLLECTION | | 500 16th St #224 | | | Denver | CO | 80202 | |
| THE HOMESTEAD | | 1 Woodridge Road | | | Glen Arbor | MI | 49636 | |
| THE HOUSE | | 200 S Owasso Blvd E | | | Saint Paul | MN | 55117 | |
| The Impeccable Pig | | 200 COLE ST. | | | DALLAS | TX | 75207 | |
| The Irvine Company | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St., Suite 510 | | Whittier | CA | 90602 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Irvine Company | Irvine Spectrum DC Shoes Location | 71 Fortune Drive #824 | | | Irvine | CA | | |
| The Irvine Company | Irvine Spectrum Quiksilver Boardrider Location | 71 Fortune Drive #806 | | | Irvine | CA | | |
| The Irvine Company LLC | | 401 NEWPORT CTR. STE A150 | | | NEWPORT BEACH | CA | 92660 | |
| The Irvine Company LLC | Attn Accounting Dept | 100 Innovation | | | Irvine | CA | 92617 | |
| The Irvine Company LLC | Attn General Counsel, Retail Properties | 100 Innovation | | | Irvine | CA | 92617 | |
| THE ISLANDER | | PO Box 1683 | | | Port Bolivar | TX | 77650 | |
| THE KETCHUM GROUP, INC. | DBA OUTDOOR TECHNOLOGY | 8915 S. LA CIENEGA BLVD., #B | | | INGLEWOOD | CA | 90301 | |
| THE KING LADEN | | Calle Vazquez #6007 | | | Sabana Seca | PR | 00952 | |
| THE KITCHEN FOR EXPLORING FOODS LLC | | 1434 WEST COLORADO BLVD | | | PASADENA | CA | 91105-1414 | |
| THE LAKE HOUSE LLC | | 720 E CANAL ST. | | | Winona Lake | IN | 46590 | |
| THE LAST STAND/THE TRACK | | 2020 E 25th St | | | Vernon | CA | 90058 | |
| The Law Offices of Malouf & Nockels | Attorneys for GeoTag | 3811 Turtle Creek Blvd., Suite 800 | | | Dallas | TX | 75219 | |
| THE LEISURE COLLECTIVE INC | DBA CREATURES OF LEISURE | 4015 AVENIDA DE LA PLATA #402 | | | OCEANSIDE | CA | 92056 | |
| THE LILI PAD | | 3138 Heights Village | | | Birmingham | AL | 35243 | |
| THE LILYPAD | | 149 Rehoboth Ave | | | Rehoboth Beach | DE | 19971 | |
| THE LITTLE OUTFIT INC | | 1900 Long Beach Blvd | | | Beach Haven | NJ | 08008 | |
| THE LOCKER ROOM LLC | | PO BOX 447 | | | Franklinville | NJ | 08322 | |
| THE LOLLIPOP GUILD | | 374 Post Rd East | | | Westport | CT | 06880 | |
| The Lumberyard | | P.O. BOX 5031 | | | BRECKENRIDGE | CO | 80424 | |
| THE MACERICH PARTNERSHIP, L.P. | DBA FASHION OUTLETS OF CHICAGO,LLC | P.O. BOX 848927 | | | LOS ANGELES | CA | 90084-8927 | |
| THE MADISON CLUB | | 53035 Meriwether Way | | | La Quinta | CA | 92253 | |
| THE MAKE A WISH FOUNDATION | | 5235 GLENMONT | | | HOUSTON | TX | 77081 | |
| The Masked Gorilla, LLC | | 84 Kerrigan Street | | | Long Beach | NY | 11561 | |
| THE MATTSON 2 LLC | | 1927 HARBOR BLVD #376 | | | COSTA MESA | CA | 92627 | |
| The Medium Creative Group LLC | | 775 W. 17Th Street, Suite M | | | Costa Mesa | CA | 92627 | |
| THE MEISEL GROUP LLC | | 10605 CONCORD ST STE 307 | | | KENSINGTON | MD | 20895 | |
| THE MERC | | PO BOX 267 | | | POWELL | WY | 82435 | |
| THE MOTIVATION 2 LLC | | 2550 CORRALITAS DRIVE | | | LOS ANGELES | CA | 90039 | |
| The Mountain Shops of Lutsen | | PO Box 190 | | | Lutsen | MN | 55612 | |
| THE MOV REPRESENTACIONES C.A. | COLIN SAUNDERS | AV. BOLIVAR CC CCM NIVEL 1 | | | CARACAS | | | Venezuela |
| THE NAME DROPPER | | 7107 East Chase Pkwy | | | Montgomery | AL | 36117 | |
| THE NASDAQ OMX CORP SOLUTIONS LLC | | LOCKBOX 11700 | | | PHILADELPHIA | PA | 19178-0700 | |
| THE NAYBORHOOD | | 2300 E. 17TH ST. #1122 | | | IDAHO FALLS | ID | 83404 | |
| THE NEW SUNRIVER SPORTS | | PO Box 3535 | | | Bend | OR | 97707 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Ninety-Nines, LLC dba Flight Boutique | | 577 Main Street | | | Park City | UT | 84060 | |
| The Northwest Company RX | | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| The Northwest Company, LLC | | 49 Bryant Avenue | | | Roslyn | NY | 11576 | |
| The Northwest Company, LLC | | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THE NPD GROUP | | Address Redacted | | | | | | |
| The Octopus Project | | 1004 JEWELL STREET | | | AUSTIN | TX | 78704 | |
| THE OCTOPUS PROJECT LLC | | 1004 JEWELL STREET | | | AUSTIN | TX | 78704 | |
| THE OMEGA PROJECT | | 18 SOUTH ST. | | | NEW PROVIDENCE | NJ | 07974 | |
| THE OREGON SURF SHOP,INC | | 3001 Sw Hw0Y 101 | | | Lincoln City | OR | 97367 | |
| THE ORPHAN | ILLINOIS AUTO ELECTRIC CO | 700 Enterprises St | | | Aurora | IL | 60504 | |
| THE OUTFITTER | | 21 Pike Drive | | | Pagosa Springs | CO | 81147 | |
| The Outlet Collection (Niagara) Ltd. | | 300 Taylor Rd | Niagara-on-the-Lake | | | ON | L0S 1J0 | Canada |
| THE OUTPOST OF HOLLAND | | 25 E 8Th St | | | Holland | MI | 49423 | |
| THE PALLADIUM GROUP, INC. | | 55 OLD BEDFORD RD., STE# 100 | | | LINCOLN | MA | 01773-1125 | |
| THE PALMS HOTEL | | 4321 W. Flamingo Road | | | Las Vegas | NV | 89103 | |
| THE PARADIES SHOPS LLC | | P.O. BOX 43485 | | | ATLANTA | GA | 30336 | |
| THE PARK | | 17 International Court | | | Greenville | SC | 29607 | |
| THE PATRICIA BRANDT CO. | | Address Redacted | | | | | | |
| THE PENCIL ON PAPER STUDIO, LLC | | 10441 JEFFERSON BLVD., STE. 100 | | | CULVER CITY | CA | 90232 | |
| THE PEOPLES MOVEMENT, INC | | 426 NORTH CEDROS | | | SOLANA BEACH | CA | 92075 | |
| THE PIED PIPER | | 32 Village Square | | | Baltimore | MD | 21210 | |
| THE PINKERTON MODEL AND TALENT, CO. | | PO BOX 69186 | | | WEST HOLLYWOOD | CA | 90069 | |
| THE PIT | | PO Box 2920 | | | Kill Devil Hills | NC | 27948 | |
| THE PLANET PULSE | | 100 Common Wealth Dr | | | Warrendale | PA | 15086 | |
| THE PRO SHOP | | 1104 15th Ave | | | Longview | WA | 98632 | |
| THE RAGE, INC. | | 12 B. Nw | | | Ardmore | OK | 73401 | |
| THE RED APPLE | | 7283 Sw 57Th Ave | | | Miami | FL | 33143 | |
| THE RED WAGON | | 69 Charles Street | | | Boston | MA | 02114 | |
| THE REFINERY | | 6632 S Memorial Dr | | | Tulsa | OK | 74133 | |
| THE RITZ CARLTON DOVE MOUNTAIN | | 5000 N. SECRET SPRINGS DRIVE | | | MARANA | AZ | 85658 | |
| THE ROOM/LA GRAN VIA | | Ave. De Diego 167 | | | Arecibo | PR | 00612 | |
| THE ROOT | | 36 W Main | | | Bozeman | MT | 59715 | |
| THE ROYALTY NETWORK, INC. | | 224 West 30th Street, St. #1007 | | | New York | NY | 10001 | |
| THE RUNNING STATION INC. | | 9003 Havensight Shop Ctr Ste G | | | St Thomas | VI | 00802 | |
| THE SALT LAKE SURF CO | | 1117 East 2100 South | | | Salt Lake City | UT | 84106 | |
| The Sauce Suppliers | | PO Box 1721 | | | Kingscliff | NSW | 02487 | Australia |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SHOE BOX | | 4580 Lincoln Rd | | | Albuquerque | NM | 87109 | |
| THE SHOE STORE INC | | PO Box 95 | | | Kilmarnock | VA | 22482 | |
| THE SHOE TREE | | 131 DELAWARE DR | | | STERLING | CO | 80751-2320 | |
| THE SHOP | | 1020 SOUTH COAST HIGHWAY | | | LAGUNA BEACH | CA | 92651 | |
| THE SHOP | | 745 S Auburn St | | | Grass Valley | CA | 95945 | |
| THE SHOP | RICKY KRIEGER | 9107 N Country Homes | | | Spokane | WA | 99218 | |
| THE SHOPPE | ANNE C. TONES | 14559 Moneta Rd | | | Moneta | VA | 24121 | |
| The Shops at Wailea | | 3750 WAILEA ALANUI DRIVE | | | KIHEI | HI | 96753 | |
| THE SHOPS AT WAILEA, L.P. | | 3750 WAILEA ALANUI DRIVE | | | KIHEI | HI | 96753 | |
| THE SKATE SHED | | 4343 ARMOUR ROAD | | | COLUMBUS | GA | 31904 | |
| THE SKATEBOARD MAG | | 2647 GATEWAY RD STE 105 PMB 517 | | | CARLSBAD | CA | 92009-1757 | |
| THE SKI BUM | | 955 Baltimore Pike | | | Glen Mills | PA | 19342 | |
| THE SKI COMPANY, LTD | | 430 Main St. | | | Rochester | MI | 48307 | |
| THE SKI CORNER, INC. | | 549 Scranton- Carb Hwy | | | Scranton | PA | 18508 | |
| The Ski Monster | | 60 Canal Street | | | Boston | MA | 02114 | |
| THE SKI SHOP | | 31 Main St | | | Van Buren | ME | 04785 | |
| THE SKI SHOP PLUS | | 859 Eddie Dowling Hwy | | | North Smithfield | RI | 02896 | |
| The Ski Shop, Inc | | 1422 South Tejon St. | | | Colorado Springs | CO | 80905 | |
| THE SKI STATION | | 2132 GRAND AVENUE | | | BILLINGS | MT | 59102 | |
| THE SKIN CANCER FOUNDATION, INC. | | 149 MADISON AVENUE, SUITE 901 | | | NEW YORK | NY | 10016 | |
| THE SNEAKERY | | 612 Nw 65th Street | | | Seattle | WA | 98117 | |
| THE SPORT HAUS | | 19505 7Th Avenue Ne | | | Poulsbo | WA | 98370 | |
| THE SPORTS AUTHORITY | | PO Box 2905 | | | Englewood | CO | 80150 | |
| THE SPORTS CENTER | | 308 S. MILL ST. | | | ASPENS | CO | 81611 | |
| THE SPORTSMAN SHOP | | PO Box 328 | | | Glen Arbor | MI | 49636 | |
| THE SPOT | | P.O. BOX 242 | | | MOODY | ME | 04054-0242 | |
| The Spotted Zebra | | 1209 Jodie Court | | | Carthage | TX | 75633 | |
| THE STABLE | | 300 S Hamilton | | | Saginaw | MI | 48602 | |
| The Stambuk Family Trust, 03/25/1994 | | 4875 Green Crest Drive | | | Yorba Linda | CA | 92887 | |
| THE STANDARD HOTEL | | 40 Island Ave | | | Miami Beach | FL | 33139 | |
| The Summer Store | | PO BOX 426 | | | Indian River | MI | 49749 | |
| THE SUN GRP., LLC | | P.O. BOX 1612 | | | NEWPORT BEACH | CA | 92659 | |
| THE SURF LOUNGE, LLC | DBA CREATURES OF LEISURE | 4015 AVE DE LA PLATA,#402 | | | OCEANSIDE | CA | 92056-5848 | |
| THE SURF SHOP | | 66 COURT | | | PLYMOUTH | MA | 02360 | |
| THE SURF STATION | | 1020 Anastasia Blvd | | | Saint Augustine | FL | 32084 | |
| THE SURFBOARD WAREHOUSE | | 1005 CRYSTAL CARBON WAY | | | VALRICO | FL | 33594 | |
| THE SURFERS JOURNAL | DBA JOURNAL CONCEPTS, INC | 191 AVE. LA PATA | | | SAN CLEMENTE | CA | 92673 | |
| The Sweat Store | | 9809 W Flamingo Suite 6 | | | Las Vegas | NV | 89147 | |
| THE TAMS CORP | | 7503 Coastal Hwy | | | Ocean City | MD | 21842 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 483 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE TAUBMAN COMPANY, LLC | | 200 E LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| THE THREE SONS | | PO Box 499 | | | Milford | IA | 51351 | |
| THE TICO GROUP LLC | | 223 NEEDHAM ST. 3RD FLOOR | | | NEWTON | MA | 02464 | |
| THE TOAD STOOL | | 23730 JOHN T REID PKY | | | Scottsboro | AL | 35768 | |
| THE TOGGERY | | 122 Central Ave | | | Whitefish | MT | 59937 | |
| THE TOGGERY | | 5919 R. St. | | | Little Rock | AR | 72207 | |
| THE TREE HOUSE | | PO Box 8037 | | | Truckee | CA | 96162 | |
| THE TRUNK, INC. | | 314 Broadway | | | Monett | MO | 65708 | |
| THE UNKNOWN BOARDSHOP | | 105 GRAND AVE | | | BELLINGHAM | WA | 98225 | |
| THE UPPER DECK | | 6 Broad St. | | | Nantucket | MA | 02554 | |
| THE URBAN SURFER | | 736 Elmwood Ave | | | Buffalo | NY | 14222 | |
| THE VAIL CORPORATION | DBA VAIL RESORTS MGMT CO. | 390 INTERLOCKEN CRESCENT, #1000 | | | BROOMFIELD | CO | 80021 | |
| THE VAULT | | 2498 FREDERICK DOUGLASS BLVD | | | HARLEM | NY | 10030 | |
| THE VAULT | | 711 9TH AVE SE #209 | | | WATERTOWN | SD | 57201 | |
| THE VENETIAN RESORT | | 3355 Las Vegas Blvd South | | | Las Vegas | NV | 89193 | |
| THE WAHINE, LLC | | 9A VENETIAN WAY | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| THE WALL GROUP CORPORATION | C/O FORTE MANAGEMENT | 170 VARICK STREET | | | NEW YORK | NY | 10013 | |
| THE WARDROBE CO. | | PO Box 89 | | | Driggs | ID | 83422 | |
| THE WATERFRONT HOTEL LLC | DBA THE WATERFRONT BEACH RESORT | 21100 PACIFIC COAST HWY. | | | HUNTINGTON BEACH | CA | 92648 | |
| THE WEBSTER | | 1220 COLLINS AVENUE | | | MIAMI BEACH | FL | 33139 | |
| THE WRKS | DUSTIN CHAVEZ | 2131 S Sheridan Blvd | | | Denver | CO | 80227 | |
| THE YOUTH SHOP | | 501 East Main | | | Winnfield | LA | 71483 | |
| THE ZELLMAN GROUP LLC | | 2200 NORTHERN BLVD., SUITE 103 | | | GREENVALE | NY | 11548 | |
| Thea Geresola | | Address Redacted | | | | | | |
| THELEN L MCKINNA-WORRELL | | 29500 HEATHERCLIFF RD., #28 | | | MALIBU | CA | 90265 | |
| Thelma Navarro Bojorquez | | Address Redacted | | | | | | |
| THEO D. HAND | | 8555 Saturn St. #202 | | | Los Angeles | CA | 90035 | |
| Theodore Andrade | | Address Redacted | | | | | | |
| Theodore Barton | | Address Redacted | | | | | | |
| Theodore Cancio | | Address Redacted | | | | | | |
| Theodore Li | | Address Redacted | | | | | | |
| Theodore Palise | | Address Redacted | | | | | | |
| Theodorides, P. D. & Papaconstantinou, H.G | | 2 Coumbari Street | Athens 106 74 | | | | | Greece |
| THEORY SKATESHOP | | P.O. BOX 10183 | | | HOLYOKE | MA | 01041 | |
| Theresa Arata | | Address Redacted | | | | | | |
| Theresa Diaz | | Address Redacted | | | | | | |
| Theresa Owens | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 484 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Therese Largoza | | Address Redacted | | | | | | |
| THERMOS SAS | | CL 16 SUR N-48 A-5 | | 5 | MEDELLIN | | 0 | Colombia |
| Thi Tran | | Address Redacted | | | | | | |
| THIENES APPAREL | | 1811 Floradale Ave | | | South El Monte | CA | 91733 | |
| THIRD COAST SURF SHOP,INC. | | 212 STATE ST. | | | ST. JOSEPH | MI | 49085 | |
| THIRDSIDE MUSIC | | 1499 William Suite 2 | | | Montreal | QC | H3C 1R4 | Canada |
| THIRTEEN VINTAGE CLOTHING | | 115 - B SOUTH MAIN ST | | | NEW HOPE | PA | 18938 | |
| THIS REPRESENTS LLC | | 12931 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| THOMAS A. HANSEN | | 3800 ROOSEVELT ST | | | HOLLYWOOD | FL | 33021 | |
| THOMAS ALEXANDER SCHAAR | DBA TOM SCHAAR | 508 WARWICK AVE. | | | CARDIFF | CA | 92007 | |
| Thomas Bell | | Address Redacted | | | | | | |
| THOMAS BJELLAND | DBA BJELLAND DESIGN | P.O. BOX 1482 | | | NEWPORT BEACH | CA | 92659 | |
| Thomas C. Schlotman | | PO Box 742 | | | Haleiwa | HI | 96712 | |
| Thomas Calhoun | | Address Redacted | | | | | | |
| THOMAS CAREY | | 255 CAMELLIA LANE | | | COSTA MESA | CA | 92627 | |
| Thomas Cavell | | Address Redacted | | | | | | |
| Thomas Chambolle | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| THOMAS CONTRERAS | DBA TTC DESIGN | 7272 SATURN DR., STE V | | | HUNTINGTON BEACH | CA | 92647 | |
| Thomas Contreras | | Address Redacted | | | | | | |
| THOMAS CORLISS | DBA MALIBU MAKOS SURF CLUB | PO BOX 6633 | | | MALIBU | CA | 90264 | |
| Thomas Davis | | Address Redacted | | | | | | |
| Thomas E. Hartge | | 701 Marine Street | | | Santa Monica | CA | 90405 | |
| Thomas E. Hartge | Attn C. Kevin Kobbe, Esquire | DLA Piper LLP (US) | The Marbury Building | 6225 Smith Avenue | Baltimore | MD | 21209 | |
| Thomas E. Hartge | Thomas E. Hartge | | 701 Marine Street | | Santa Monica | CA | 90405 | |
| THOMAS E. LEONIK | DBA LEONIK ENGINEERING | 405 EAST THRID AVENUE | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| Thomas Eller | | Address Redacted | | | | | | |
| Thomas Fleming | | Address Redacted | | | | | | |
| Thomas Hallgring | | Address Redacted | | | | | | |
| Thomas Hartge | | Address Redacted | | | | | | |
| Thomas Healey | | Address Redacted | | | | | | |
| Thomas Hentges | | Address Redacted | | | | | | |
| Thomas Holbrook | | Address Redacted | | | | | | |
| Thomas Howes | | Address Redacted | | | | | | |
| Thomas J. Stevenson | | Address Redacted | | | | | | |
| Thomas Jackson | | Address Redacted | | | | | | |
| THOMAS JAMES HUTT | | GIESBACH ROAD, FLAT 11A | | | LONDON | | N19 3DA | United Kingdom |
| THOMAS JENNINGS | | 13 JOFFRE RD TRIGG, PERTH, WESTERN | | | PERTH | WA | 06029 | Australia |
| Thomas Kelley | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 485 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Liebert | | Address Redacted | | | | | | |
| THOMAS LYON TYSON | | 4216 EAST BOULEVARD | | | LOS ANGELES | CA | 90066 | |
| THOMAS MONCATA | | 131 KAHA ST | | | KAILUA | HI | 96734 | |
| THOMAS P. HOLBROOK | | Address Redacted | | | | | | |
| Thomas Pearson | | Address Redacted | | | | | | |
| Thomas Quintero | | Address Redacted | | | | | | |
| Thomas R. Webster | | Address Redacted | | | | | | |
| THOMAS RILLIET LTD | DBA RENAISSANCE WOOD FLOORING | 45-545 KOOLAU VIEW DRIVE | | | KANEOHE | HI | 96744 | |
| THOMAS S. SUTHERLAND V | | Address Redacted | | | | | | |
| Thomas Sanchez | | Address Redacted | | | | | | |
| THOMAS SULLIVAN | | Address Redacted | | | | | | |
| Thomas Sund | | Address Redacted | | | | | | |
| Thomas Unga | | Address Redacted | | | | | | |
| THOMAS VAN DO | DBA 157 PRODUCTIONS | 1347 LOMA AVE | | | LONG BEACH | CA | 90804 | |
| THOMAS VICTOR CARROLL | | Address Redacted | | | | | | |
| Thomas Walles | | Address Redacted | | | | | | |
| Thomas Webster | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Thomas Wilson | | Address Redacted | | | | | | |
| Thomas Wooten | | Address Redacted | | | | | | |
| Thomas, Traci | | Address Redacted | | | | | | |
| Thompson Gilhuly | | Address Redacted | | | | | | |
| THOMPSON HINE LLP | | 127 PUBLIC SQUARE 3900 KEY CENTER | | | CLEVELAND | OH | 44114 | |
| THOMPSON SHOES | | 109 E Main St | | | Manchester | IA | 52057 | |
| Thompson, Brian A | | Address Redacted | | | | | | |
| Thomson & Thomson Inc. | DBA THOMSON COMPUMARK | P.O. BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| Thomson & Thomson, Inc. | DBA THOMSON COMPUMARK | P.O. BOX 71892 | | | CHICAGO | IL | 6694--1892 | |
| Thomson CompuMark | DBA THOMSON COMPUMARK | P.O. BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| THOMSON REUTERS | (TAX & ACCOUNTING) | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS | TAX & ACCOUNTING - CHECKPOINT | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOMSON REUTERS (MARKETS) LLC | | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| Thomson Reuters (Markets) LLC | c/o Sarah E. Doerr, Esq. | Moss & Barnett | 150 South Fifth Street, Suite 1200 | | Minneapolis | MN | 55402 | |
| Thomson Reuters (Tax & Accounting) | | 610 Opperman Drive | | | Eagan | MN | 55123 | |
| Thomson Reuters CompuMark | | 22 Thomson Place 26T3 | | | Boston | MA | 02210 | |
| Thomson Reuters, Inc. | | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| Thomson Reuters, Inc. | (TAX & ACCOUNTING) | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| Thomson Reuters, Inc. | TAX & ACCOUNTING - CHECKPOINT | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| Thrasher | | 1303 Underwood Ave | | | San Francisco | CA | 94124 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 486 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THREAD | | 654 South Avenue | | | Rochester | NY | 14620 | |
| THREAD DESIGNS, INC. | EMILY KNECHT | 1042 N. El Camino Real | | | Encinitas | CA | 92024 | |
| THREADS | | 2461 W FLORIDA AVE | | | HEMET | CA | 92545 | |
| THREADS & TREADS | | 17 E. Putnam Ave. | | | Greenwich | CT | 06830 | |
| THREE ARCH MEDIA, INC. | | 1034 COTTAGE WAY | | | ENCINITAS | CA | 92024 | |
| THREE EAGLE OUTFITTERS | | 78 Siler Rd. | | | Franklin | NC | 28734 | |
| THREE FOLD HOLDINGS LLC | ORIGINAL OCTANE | 605 GLEN ROSE DR | | | ALLEN | TX | 75013 | |
| THREE STRAND THREADS | | 313 Main St | | | Canadian | TX | 79014 | |
| THRIFTY STICKS | | 135 S Broadway | | | Denver | CO | 80209 | |
| THRILLIST ACQUISITION GRP | ATTN ACCOUNTS PAYABLE | 568 BROADWAY SUITE 506 | | | NEW YORK | NY | 10012 | |
| THROWED MUSIC | Manuel Mendoza | 4001 Sunset Dr Ste #1162 | | | San Angelo | TX | 76904 | |
| Thu Anh Nguyen/Le Quang Minh, Investip | | 1 Bis Yet Kieu Street | P.O. Box 418 | | Hanoi | | | VIETNAM |
| Thu Cuc Julian | | Address Redacted | | | | | | |
| Thucnhi Nguyen | | Address Redacted | | | | | | |
| THUNDER ROAD CONSULTING | | Address Redacted | | | | | | |
| Thuvan Nguyen | | Address Redacted | | | | | | |
| Tiahna Pantovich | | Address Redacted | | | | | | |
| Tiana Andraos | | Address Redacted | | | | | | |
| Tiana Cortes | | Address Redacted | | | | | | |
| Tiana-Marie De Los Santos | | Address Redacted | | | | | | |
| TIANJIN RISING-SUN GARMEN | MR. XU SHOUZHENG | Unit 1208, No. 2 Henghua Bldg. | | 30 | Tianjin | | 300202 | China |
| Tianyu Apparel (HK) Co. Limited. | | Room B08, 23/F | Gold King Ind. Building | 35-41 Tai Lin Pai Road | Kwai Chung | NT | | Hong Kong |
| Tiare Olanolan | | Address Redacted | | | | | | |
| TIAS PLACE | | 277 Grove St | | | Jersey City | NJ | 07302 | |
| TIBCO SOFTWARE, INC | | LOCKBOX# 7514, PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 | |
| TIENDA LA NUEVA | | Costa De Sur Parque | | | Liberia | CR | 0 | Costa Rica |
| TIENDA TUANIS | | SANTA TERESA DE COBANO | | | PUNTARENAS | CR | 0 | Costa Rica |
| Tiendas Klasic | | Calle Baldorioty #9 | | | Coamo | PR | 00769 | |
| Tiendas La Gran Familia | | Gandara St. 28 | | | Corozal | PR | 00783 | |
| TIENDAS LA GRAN VIA, INC | THE ROOM SURF SHOP #2 | Plaza Del Norte Shopping Center | | | Hatillo | PR | 00659 | |
| TIENDAS POR DEPARTAMENTO | | Ripley S.A | | 6 | San Isidro | | 0 | Peru |
| Tiffaney Beckett | | Address Redacted | | | | | | |
| Tiffani Burfield | | Address Redacted | | | | | | |
| Tiffanie Bennett | | Address Redacted | | | | | | |
| Tiffany Balauro | | Address Redacted | | | | | | |
| Tiffany Bingoff | | Address Redacted | | | | | | |
| Tiffany Garges | | Address Redacted | | | | | | |
| Tiffany Hall | | Address Redacted | | | | | | |
| Tiffany Helmstadt | | Address Redacted | | | | | | |
| Tiffany Inga | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Lane | | Address Redacted | | | | | | |
| TIFFANY LY | | Address Redacted | | | | | | |
| Tiffany McLane | | Address Redacted | | | | | | |
| Tiffany Neumann | | Address Redacted | | | | | | |
| Tiffany Powell | | Address Redacted | | | | | | |
| Tiffany Reader | | Address Redacted | | | | | | |
| Tiffany Rosario | | Address Redacted | | | | | | |
| Tiffany Silva | | Address Redacted | | | | | | |
| Tiffany Todo | | Address Redacted | | | | | | |
| Tiffany Van Twist | | Address Redacted | | | | | | |
| Tiffany Van Twist | | Address Redacted | | | | | | |
| Tiffany Wilson | | Address Redacted | | | | | | |
| Tiffiany Portacio | | Address Redacted | | | | | | |
| TIGER COLLECTIVE CLOTHING INC, | | 1001 RUE LENOIR, A-205 | | | MONTREAL | QC | H4C 2Z6 | Canada |
| TIKKI HUT COMPANY INC | | 2557 Bellingham Dr NW | | | Concord | NC | 28027 | |
| TIM BRIGHT OPTICAL LTD. | | UNIT 9-10, 22/F., PENINSULA TOWER | | | KOWLOON | KLN | 999077 | Hong Kong |
| Tim Franz | | Address Redacted | | | | | | |
| TIM HOWARD MANAGEMENT INC | | Address Redacted | | | | | | |
| Tim Hymanson | | Address Redacted | | | | | | |
| Tim Kam | | Address Redacted | | | | | | |
| Tim Kotyuk | | Address Redacted | | | | | | |
| TIM MCKENNA | | BP 380617 TAMANU | | | PUNAAUIA | TH | 98718 | French Polynesia |
| Tim Y. Hayashi | | Address Redacted | | | | | | |
| TIMBER RIDGE SKI AREA | | 07500 235 ST | | | GOBLES | MI | 49055 | |
| TIMBERLINE SIGNS LLC | | P.O. BOX 92, 139 LAFAYETTE RD | | | RYE | NH | 03870 | |
| TIME | DBA IN STYLE | LOCKBOX 223545 | | | PITTSBURGH | PA | 15251-2545 | |
| TIME | DBA STYLE WATCH | LOCKBOX 223545 | | | PITTSBURGH | PA | 15251-2545 | |
| TIME 2 SHINE SKATE & BMX | Sabrina McEvoy | 119 Sader Dr STE 6 | | | Inwoode | WV | 25428 | |
| TIME CENTER | | 9941 Adams Ave | | | Huntington Beach | CA | 92646 | |
| TIME INC. dba | | STYLE WATCH | | | PITTSBURGH | PA | 15251 | |
| TIME OUT CLOTHING | | 108 N. Santa Cruz | | | Los Gatos | CA | 95030 | |
| TIME OUT SPORT & SKI LLC | | 675-A Johnnie Dads Blvd | | | Mount Pleasant | SC | 29464 | |
| TIME QUEST | | SUITE E 30251 GOLDEN LANTERN | | | LAGUNA NIGUEL | CA | 92677 | |
| TIME UNION MANUFACTURING | | 9/F Wingming Industrial Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| Time Warner Cable | Acct No 8448 40 009 1510532 | PO Box 60074 | | | City of Industry | CA | 91716 | |
| TIME WARNER CABLE LLC | C/0 TIME ARNER CABLE TAX DEPT | SUITE 56 | | | CHARLOTTE | NC | 28217 | |
| TIMEPIECE GALLERY INC | | 2525 EL CAMINO REAL #148 | | | CARLSBAD | CA | 92008 | |
| Timothy Anderson | | Address Redacted | | | | | | |
| Timothy Armstrong | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 488 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy B Johnson | | 668 Geneva Pl | | | Tampa | FL | 33606 | |
| Timothy Bathan | | Address Redacted | | | | | | |
| TIMOTHY BATTAGLIA | | 18Fss/Okuma Unit 5135 Box | | | Apo | CA | 96368 | |
| Timothy Bemrich | | Address Redacted | | | | | | |
| Timothy Binkley | | Address Redacted | | | | | | |
| Timothy Canby | | Address Redacted | | | | | | |
| Timothy Canepa | | Address Redacted | | | | | | |
| Timothy Carey | | Address Redacted | | | | | | |
| Timothy Comia | | Address Redacted | | | | | | |
| Timothy Constant | | Address Redacted | | | | | | |
| Timothy Crane | | Address Redacted | | | | | | |
| Timothy Danh | | Address Redacted | | | | | | |
| Timothy Evans | | Address Redacted | | | | | | |
| Timothy Favreau | | Address Redacted | | | | | | |
| Timothy Hartwig | | Address Redacted | | | | | | |
| Timothy Healy | | Address Redacted | | | | | | |
| Timothy Holley | | Address Redacted | | | | | | |
| Timothy Lipinski | | Address Redacted | | | | | | |
| TIMOTHY MAYER RIDENOUR | | Address Redacted | | | | | | |
| Timothy McKenna | | Address Redacted | | | | | | |
| Timothy Michael Stanford | | Address Redacted | | | | | | |
| Timothy Neuharth | | Address Redacted | | | | | | |
| Timothy Perea | | Address Redacted | | | | | | |
| Timothy Roberts | | Address Redacted | | | | | | |
| Timothy Roth | | Address Redacted | | | | | | |
| Timothy Schrak | | Address Redacted | | | | | | |
| TIMOTHY STEPHEN CISILINO | | 1328 E. APPLETON ST | | | LONG BEACH | CA | 90802 | |
| Timothy Sullivan | | Address Redacted | | | | | | |
| Timothy Tuttle | | Address Redacted | | | | | | |
| Timothy W Friske | | 619 West Park Ln | | | Kohler | WI | 53044 | |
| Timothy Whitteker | | Address Redacted | | | | | | |
| Timothy Wolfe | | Address Redacted | | | | | | |
| Timothy Zimmerman | | Address Redacted | | | | | | |
| Tina Gutierrez | | Address Redacted | | | | | | |
| Tina Martinez | | Address Redacted | | | | | | |
| Tina Parks | | Address Redacted | | | | | | |
| Tino Figueiras | | Address Redacted | | | | | | |
| TIP TOES | | 423 A Duval St | | | Key West | FL | 33040 | |
| Tiranan Bayley | | Address Redacted | | | | | | |
| Tishawn Brown | | Address Redacted | | | | | | |
| Tishonna Kitagawa | | Address Redacted | | | | | | |
| TITLE NINE SPORTS, INC. | | 6201 DOYLE ST. STE C | | | EMERYVILLE | CA | 94608 | |
| Tiziana Grim | | Address Redacted | | | | | | |
| Tiziana Nin | | Address Redacted | | | | | | |
| TJD SOLUTIONS INC | | 15 PAOLI PLAZA, STE E | | | PAOLI | PA | 19301 | |
| TJU CONSTRUCTION, INC. | | 2280 GRASS VALLEY HWY #207 | | | AUBURN | CA | 95603 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TK PRINT MANAGEMENT | DBA T&K PRINTING INC | 580 E. ARROW HWY., STE E | | | San Dimas | CA | 91773 | |
| TK SOLUTIONS, LLC | C/O TOM TELLIER & BERNIE KYONG | 10 STOCKTON CT | | | MORRIS PLAINS | NJ | 07950 | |
| TKS FASTGRILL, INC | DBA TK BURGERS CATERING | 2212 S. LYON ST. | | | SANTA ANA | CA | 92705 | |
| TLD ASIA PACIFIC LTD | | EASEY COMM BLD RM 1401-2 | | | WANCHAI | | | Hong Kong |
| TLG PAVING COMPANY, INC. | | 2926 W. 1st Street | | | Santa Ana | CA | 92703 | |
| T-Mobile | Acct No 942683850 | PO Box 37380 | | | Albuquerque | NM | 87176 | |
| TNT USA INC. | | PO BOX 182592 | | | COLUMBUS | OH | 43218-2592 | |
| TO THE MAX FOOTWEAR | | 2600 Ephriham Ave | | | Fort Worth | TX | 76164 | |
| TOASTMAN, INC | | 900 DIVISION STREET | | | NASHVILLE | TN | 37203 | |
| Tobias Coffman | | Address Redacted | | | | | | |
| Tobias Weinert | | Address Redacted | | | | | | |
| Tobin Yelland | | Address Redacted | | | | | | |
| TOBY MAROSSZEKY | | 65 MEEKS ROAD | | | MARRICKVILLE | NSW | 02204 | Australia |
| TODA MODA | PLAZA CENTRO MALL | Ave Rafael Cordero | | | Caguas | PR | 00725 | |
| Todd Amsberry | | Address Redacted | | | | | | |
| Todd D. Sells | | 67-345 Kaiea Pl Apt A | | | Waialua | HI | 96791 | |
| TODD EILERT | | 14911 72 AVE WEST | | | EDMONDS | WA | 98026 | |
| Todd Eilert | | Address Redacted | | | | | | |
| TODD GLASER | | 1214 VISTA DEL CANON | | | DEL MAR | CA | 92014 | |
| Todd Janda | | Address Redacted | | | | | | |
| Todd McClain | | Address Redacted | | | | | | |
| Todd R. Kline | | Address Redacted | | | | | | |
| Todd Ross | | Address Redacted | | | | | | |
| Todd Saunders | | Address Redacted | | | | | | |
| Todd Schmidt | | Address Redacted | | | | | | |
| TODD STECKBECK | | Address Redacted | | | | | | |
| Todd, Sevin J. | | Address Redacted | | | | | | |
| Toe-Tally Flip LLC | | 14160 Murphy Circle West | | | Carmel | IN | 46074 | |
| Tokina Yamamoto | | Address Redacted | | | | | | |
| TOLL GLOBAL FORWARDING (USA) INC | | 1370 VALLEY VISTA DR. SUITE 150 | | | DIAMOND BAR | CA | 91765 | |
| TOM SERVAIS PHOTOGRAPHY | | Address Redacted | | | | | | |
| TOM THOMAS | DBA 24 HOUR LOCK DOCTOR | 3010 MONSARRAT AVE | | | HONOLULU | HI | 96815 | |
| Tom Waldron | | 1000 W. Horatio #224 | | | Tampa | FL | 33606 | |
| TOM WINCHELL | | 21562 ARCHER CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| TOMAS MORRISON | | 313 Davisville Avenue | | | Toronto | ON | M4S 1H1 | Canada |
| Tomas Mosquera | | Address Redacted | | | | | | |
| Tomasa Gomez | | Address Redacted | | | | | | |
| Tomasa Rangel | | Address Redacted | | | | | | |
| TOMLINSON MANAGEMENT GROUP | | 4407 BABCOCK AVE | | | STUDIO CITY | CA | 91604 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 490 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMY BROCKERT | | 1722 N SERRANO AVE #1 | | | LOS ANGELES | CA | 90027 | |
| TOMMY MONCATA | | 25 Kaneohe Bay Dr #207 | | | Kailua | HI | 96734 | |
| Tommy Moncata | | 25 Kaneohe Bay Dr #27 | | | Kailua | HI | 96734 | |
| Tommy Nguyen | | Address Redacted | | | | | | |
| TOMMYS ISLAND INC | | 2233 W. Fairbanks Ave. | | | Winter Park | FL | 32789 | |
| TOMMYS SLALOM SHOP | | 169 MONROE NW STE. 350 | | | GRAND RAPIDS | MI | 49503 | |
| TOMPKINS ASSOCIATES | | 6870 PERRY CREEK ROAD | | | RALEIGH | NC | 27616 | |
| TON OF FUN | | 404A Sentinel Is Ave | | | Kodiak | AK | 99615 | |
| TONACI, INC | | 11219 BROCKWAY ST | | | EJ CAJON | CA | 92021 | |
| TONGASS TRADING CO | | 201 Dock Street | | | Ketchikan | AK | 99901 | |
| Toni Camarena | | Address Redacted | | | | | | |
| TONI J. LANDE | | Address Redacted | | | | | | |
| Toni Panyanouvong | | Address Redacted | | | | | | |
| TONY AMIGLEO | | 159 W. AVE LOS LOBOS MARINOS | | | SAN CLAMENTE | CA | 92672 | |
| TONY BALTAYAN | | 26035 MOULTON PARKWAY #A12 | | | LAGUNA HILLS | CA | 92653 | |
| Tony F. Hawk | | Address Redacted | | | | | | |
| TONY HAWK INC | | 1203 ACTIVITY DRIVE | | | VISTA | CA | 92081 | |
| TONY JAY AMIGLEO | | 159 W. AVE DE LOS LOBOS MARINOS | | | SAN CLEMENTE | CA | 92672 | |
| Tony Nguyen | | Address Redacted | | | | | | |
| Tony Pham | | Address Redacted | | | | | | |
| TONY YZAGUIRRE, JR. | | TAX ASSESSOR-COLLECTOR | | | BROWNSVILLE | TX | 78522 | |
| Tonya Turk | | Address Redacted | | | | | | |
| Tonys Board Shop | | 207 2nd STREET | | | HUACHUCA CITY | AZ | 85616 | |
| TONYS SURF SHOP | | PO Box 1027 | | | Atlantic Beach | NC | 28512 | |
| TOO CUTE INC | | 212 S MAIN ST | | | STUTTGART | AR | 72160-4355 | |
| Top Merchant Inc Limited | | Flat/Rm 703 7/F, Kowloon Building | | | Kowloon | KLN | 999077 | Hong Kong |
| TOP RACER SPORTS CO, LTD | | NO. 5 LUO TANG ZHANGCUN GUANLIQUDON | 190 | | DONGGUAN | | 511700 | China |
| TOP SHELF | | 2400 10th Street Sw | | | Minot | ND | 58701 | |
| TOP SHOPPE | | PO Box 433 | | | Mariposa | CA | 95338 | |
| TOP STITCH APPARELS PVT. LTD. | | NO. 37, 1ST MAIN ROAD | 10 | | BANGALORE | | 560021 | India |
| Top World (G C) Ltd | | 7/F., 43 Lam Tin Street | | | Kwai Chung, N.T. | NT | 999077 | Hong Kong |
| TOPWIN CORPORATION | | 1808 Abalone Ave | | | Torrance | CA | 90501 | |
| Torah Bright | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | |
| Torah Bright | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| Torgerson, Dave | | 12019 SYLVESTER ST. | | | Los Angeles | CA | 90066 | |
| Tori Guevara | | Address Redacted | | | | | | |
| Tori Jean Cambra | | Address Redacted | | | | | | |
| Tornae Holloway | | Address Redacted | | | | | | |
| Torrie Snyder | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 491 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORSTEIN HORGMO | C/O THE SPORTS SYNDICATE | 20411 Birch Street, Ste. 350 | | | Newport Beach | CA | 92660 | |
| Tory Grover | | Address Redacted | | | | | | |
| Tory R. Washford | | Address Redacted | | | | | | |
| TOT ROOST & TEENS | | 110 Court St | | | Calhoun | GA | 30701 | |
| TOTAL OFFICE ONLINE, INC. | | 3006 ENTERPRISE STREET | | | COSTA MESA | CA | 92626 | |
| TOTEM POLE SKI & BOARD | | 16 1/2 Pond St | | | Ludlow | VT | 05149 | |
| TOWN AND COUNTRY | | 99-1295 Waiua Pl # 2A | | | Aiea | HI | 96701 | |
| Town Attorney | Ralph D. Karpinos | Town Hall, 2nd Floor | 405 Martin Luther King Jr. Blvd. | | Chapel Hill | NC | 27514 | |
| Town Attorney | Steve Briglia | 127 Center St. S. | | | Vienna | VA | 22180 | |
| TOWN CLERK OF THE CITY OF BRISTOL | | 111 N. MAIN ST. | | | BRISTOL | CT | 06010 | |
| TOWN OF DANVILLE | | 510 LA GONDA WAY | | | DANVILLE | CA | 94523 | |
| TOWN OF NAGS HEAD | | P.O BOX 99 | | | NAGS HEAD | NC | 27959 | |
| TOWN OF OAKLAND | | 15 SOUTH THIRD STREET | | | OAKLAND | MD | 21550 | |
| TOWN OF OCEAN CITY | | P.O. BOX 5000 | | | OCEAN CITY | MD | 21843 | |
| Town of Woodbury | Justice Court | David L. Levinson, Town Justice | 511 Route 32 | P.O. Box 509 | Highland Mills | NY | 10930 | |
| TOWN OF WRENTHAM | | P.O. BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| TOYOTA MOTOR CREDIT CORP | DBA LEXUS FINANCIAL SERVICES | PO BOX 4102 | | | CAROL STREAM | IL | 60197-4102 | |
| TRACE 3 | | P.O. BOX 843000 | | | LOS ANGELES | CA | 90084-3000 | |
| TRACES | | Corporacion Savan 2000 Ca | | | Anzoategui | ANZ | 0 | Venezuela |
| TRACEY MATTINGLY, LLC | | 530 N. LARCHMONT BLVD # 4 | | | LOS ANGELES | CA | 90004 | |
| Traci Thomas | | Address Redacted | | | | | | |
| TRACTION SPORTS | KERRI STEWART | 56073 SNOWGOOSE COURT | | | BEND | OR | 97707 | |
| Tracy Albornoz | | Address Redacted | | | | | | |
| Tracy Mall Partners LP | | SDS-12-1385 | PO Box 86 | | Minneapolis | MN | 55486-1385 | |
| Tracy Mall Partners LP | West Valley Mall | 3200 N Naglee Rd | | | Tracy | CA | 95304 | |
| Tracy Mall Partners, L.P. | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Tracy Mall Partners, L.P. | Rouse Properties, Inc. | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | New York | NY | 10036-7703 | |
| Tracy Tassill | | Address Redacted | | | | | | |
| TRADE GOTHIC LLC | DBA WHAT YOUTH | 875 W 16TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| TRADE WINDS COVE | | 372 Virginia St | | | Crystal Lake | IL | 60014 | |
| TRADE WINDS FASHIONS | | PO Box 815 | | | Durant | OK | 74702 | |
| TRADEHOME SHOES | | 8300 97th St. S. | | | Cottage Grove | MN | 55016 | |
| TRADELINK ONE | | 725 Providence Road Ste. 319 | | | Charlotte | NC | 28207 | |
| TradeLink Technologies, Inc. | | 725 Providence Rd | Suite 319 | | Charlotte | NC | 28207 | |
| Trademarks Department | | Cameron and Shepard | 2 Avenue of the Republic | | Georgetown | | | Guyana |
| TRAIL CREEK OUTFITTERS | | 487 Glen Eagle Square | | | Glen Mills | PA | 19342 | |
| TRAILBLAZER | | Suite 7 1 Shoreline Dr | | | Guilford | CT | 06437 | |
| Tram Do | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 492 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANE U.S., INC. | | SOUTHERN CALIFORNIA TRANE | | | CITY OF INDUSTRY | CA | 91748 | |
| Trang Thanh Nguyen | | Address Redacted | | | | | | |
| Tranissa Creme | | Address Redacted | | | | | | |
| TRANSFERMANIA, S.A. | | OFIBODEGAS BARREAL DE HEREDIA, | | | BARREAL DE HEREDIA | SJ | 09999 | Costa Rica |
| TRANSITION SPORTS | | 240 Chapel PL Unit B-125 | | | Avon | CO | 81620 | |
| TRANSPORT | | 4866 EAGLE ROCK BLVD. | | | LOS ANGELES | CA | 90041 | |
| TRANSWORLD MAGAZINE CORP | | PO BOX 538167 | | | ATLANTA | GA | 30353-8167 | |
| Travel Plus International LLC | Zi C Lin | Garrett & Tully PC | 225 S Lake Ave Ste 1400 | | Pasadena | CA | 91101 | |
| Travel Plus International, LLC | | 831 MONTEREY PASS ROAD | | | MONTEREY PARK | CA | 91754 | |
| TRAVEL PLUS INTL, LLC | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| TRAVEL TRADERS LLC V#10959 | ACCOUNTS PAYABLE | 6205 BLUE LAGOON DR/STE 550 | | | MIAMI | FL | 33126 | |
| Travis Bandfield | | Address Redacted | | | | | | |
| Travis Beutler | | Address Redacted | | | | | | |
| Travis Cannata | | Address Redacted | | | | | | |
| Travis Carson | | Address Redacted | | | | | | |
| TRAVIS COUNTY TAX OFFICE | | P.O. BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| Travis Ferrell | | Address Redacted | | | | | | |
| Travis Frink | | Address Redacted | | | | | | |
| Travis Gonzalez | | Address Redacted | | | | | | |
| Travis Harmon | | Address Redacted | | | | | | |
| Travis Hesselman | | Address Redacted | | | | | | |
| Travis Keeton | | Address Redacted | | | | | | |
| Travis Lent | | Address Redacted | | | | | | |
| Travis Marler | | Address Redacted | | | | | | |
| Travis Nagle | | Address Redacted | | | | | | |
| Travis Pastrana | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | |
| Travis Pastrana | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| Travis Priest | | Address Redacted | | | | | | |
| TRAVIS R FRINK | | 2006 FLORIDA ST #13 | | | HUNTINGTON BEACH | CA | 92648 | |
| Travis Rice | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | |
| Travis Rice | Joseph A. Eisenberg P.C. | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | |
| TRAVIS RICE, INC | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, STE 150 | | | Carlsbad | CA | 92011 | |
| TRAVIS RICE, INC (ROYALTIES) | C/O WASSERMAN MEDIA GROUP, LLC | 2052 CORTE DEL NOGAL, STE 150 | | | CARLSBAD | CA | 92011 | |
| Travis Rollins | | Address Redacted | | | | | | |
| Travis Sorgenfrei | | Address Redacted | | | | | | |
| Travis Thompson Farms | | 50361 Dan Taylor Road | | | Aberdeen | MS | 39730 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 493 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Travis Timmons | | Address Redacted | | | | | | |
| Travis VanAusdal | | Address Redacted | | | | | | |
| Travis Varty | | Address Redacted | | | | | | |
| Travis Walker | | Address Redacted | | | | | | |
| Travis Winter | | Address Redacted | | | | | | |
| TREASURE ISLAND | | PO Box 77750 | | | Las Vegas | NV | 89193 | |
| Treasurer of the State of Illinois | Legal Dept | James R Thompson Center | 100 W Randolph St Suite 15-600 | | Chicago | IL | 60601 | |
| TREASURER OF VIRGINIA | ST. CORP. COM./CLERKS OFFICE | P.O. BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | |
| TREASURER OF VIRGINIA | STATE CORP. COMM./CLERKS OFFICE | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7606 | |
| TREE HOUSE KIDS & CO | | 1209 Taft Hwy | | | Signal Mountain | TN | 37377 | |
| Treg Lundy | | Address Redacted | | | | | | |
| TRELYSE LLC | iMOTION LOGISTICS, LLC | 1715 VIA EL PRADO | | | REDONDO BEACH | CA | 90277 | |
| TRENCHANT RECORDINGS LTD. | | 252 N. MOZART ST. | | | PALATINE | IL | 60067 | |
| TREND BOUTIQUE | | 2946 MARKBREIT AVE | | | CINCINNATI | OH | 45209 | |
| TREND SOURCE | | 3709 PARK AVE STE 101 | | | UNION CITY | NJ | 07087 | |
| TRENDERA, LLC | C/O NEUMAN + ASSOCIATES | 16255 VENURA BLVD., # 900 | | | ENCINO | CA | 91436 | |
| TRENDS | | 1100 S Hwy 260 Ste 7 | | | Cottonwood | AZ | 86326 | |
| TRENDY WEAR | | 1006 San Jacinto Mall | | | Baytown | TX | 77521 | |
| TRENDZ | | 1021 Main St | | | Fortuna | CA | 95540 | |
| TRENDZ CLOTHING CO | | 424 RAILROAD AVE. | | | RIFLE | CO | 81650 | |
| TRENT D. LUDWIG | | 826 CORNELL ST | | | LAKE OSWEGO | OR | 97034-4716 | |
| Trent Jones | | Address Redacted | | | | | | |
| TRENT LUDWIG, SOLE MBR | DBA SEEK CREATIVE, LLC | 826 CORNELL ST | | | LAKE OSWEGO | OR | 97034-4716 | |
| Trent Thompson | | Address Redacted | | | | | | |
| Trent Williams | | Address Redacted | | | | | | |
| Trenton Hebert | | Address Redacted | | | | | | |
| Trenton Sinclair | | Address Redacted | | | | | | |
| TRES PALMAS SURF SHOP | | 1911 Mcleary | | | San Juan | PR | 00911 | |
| Trevor Arrowood | | Address Redacted | | | | | | |
| Trevor Bailey | | Address Redacted | | | | | | |
| Trevor Gordon | | Address Redacted | | | | | | |
| Trevor Gray | | Address Redacted | | | | | | |
| Trevor Gregson | | 1633 3RD STREET | | | HOOD RIVER | OR | 97031 | |
| Trevor Krantz | | Address Redacted | | | | | | |
| Trevor March | | Address Redacted | | | | | | |
| TREVOR RISK | | 221 UNION STREET SUITE #210 | | | VANCOUVER | BC | V6A 0B4 | Canada |
| TREVOR T GREGSON | | 1633 3RD STREET | | | HOOD RIVER | OR | 97031 | |
| Trevor Walters | | Address Redacted | | | | | | |
| Trey Canard | | 1530 N. Harrison St #323 | | | Shawnee | OK | 74804 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 494 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trey Canard | Connexious Sports and Entertainment | Bob Walker | 2382 Faraday Ave 250-21 | | Carlsbad | CA | 92008 | |
| Trey Dove | | Address Redacted | | | | | | |
| TREY JARVIS | | Address Redacted | | | | | | |
| TRI COUNTY FIRE EXTINGUISHERS, | | DBA TRI COUNTY FIRE EXTINGUISHERS, | | | RIFLE | CO | 81650 | |
| TRI-AD ACTUARIES, INC. | DBA TRI-AD | 221 W. CREST STREET, SUITE 300 | | | ESCONDIDO | CA | 92025 | |
| Triay Stagnetto Neish | | Burns House | 19 Town Range | | Gibraltar | | GX11 1AA | GIBRALTAR |
| Tricia Thorson | | 1540 NW 53Rd St Apt 7 | | | Seattle | WA | 98107-3835 | |
| Trico Disposal, Inc. | Acct No 01-OT 460089 | 9820 Cherry Avenue | | | Fontana | CA | 92335 | |
| TRICO RENTS | | 3100-A PULLMAN STREET | | | COSTA MESA | CA | 92626 | |
| Trina Avey | | Address Redacted | | | | | | |
| Trini Camarena | | Address Redacted | | | | | | |
| Trinidad Rodriguez | | Address Redacted | | | | | | |
| TRIO | | 73520 El Paseo | | | Palm Desert | CA | 92260 | |
| TRIPLE B FORWARDERS, INC | | 1511 GLENN CURTISS STREET | | | CARSON | CA | 90746 | |
| TRIPLE X SURFBOARDS | | 9774 FLORIDA MINING BLVD W STE 806 | | | JACKSON | FL | 32257 | |
| TRIPWIRE INC. | | 75 REMITTANCE DR., STE 3017 | | | CHICAGO | IL | 60675 | |
| TRI-SIGNAL INTEGRATION, INC. | | 15853 MONTE STREET, #101 | | | SYLMAR | CA | 91342 | |
| TRISTAN B. FUNKHOUSER | | 7001 PONCE AVE. | | | WEST HILLS | CA | 91307 | |
| Tristan Hammer | | Address Redacted | | | | | | |
| Tristan Peacock | | Address Redacted | | | | | | |
| Tri-Star Skateboards | | 5360 BROOK PARK ROAD | | | CLEVELAND | OH | 44134 | |
| Tristar Uniform and Apparel LLC | | 415 East 37th Street 20L | | | New York | NY | 10016 | |
| TRI-STATE EVENTS, INC | DBA INTERACT EVENT PRODUCTIONS | 13089 PEYTON DR., #175 | | | CHINO HILLS | CA | 91709 | |
| TRITON AIR, INC | | 1221 PUERTA DEL SOL SUITE 300 | | | SAN CLEMENTE | CA | 92673 | |
| TRIUMPH LUCK LTD | | Unit 11 33/F, Cable TV Tower | | | Hong Kong | HK | 999077 | Hong Kong |
| TRK 101 | Signature Apparel LLC | 2441 Foothill Blvd #1135 | | | Rock Springs | WY | 82901 | |
| TRLA GROUP INC | BONITAC | 490 Cloverleaf Dr | | | Baldwin Park | CA | 91706 | |
| Troncoso y Caceres | | Socorro Sanchez 253 | Apartado Postal 1182 | Santo Domingo, | | | | Republic of DOMINICA |
| Trong Dao | | Address Redacted | | | | | | |
| TROPIC WATER LLC | DBA TROPIC WATER | 717 LUAKINI ST | | | LAHAINA | HI | 96761 | |
| TROPIX SURF & SAIL | | 3011 HWY. 30 WEST #101-312 | | | HUNTSVILLE | TX | 77340 | |
| Troy Anderson | | Address Redacted | | | | | | |
| Troy Dela Cruz | | Address Redacted | | | | | | |
| Troy Fong | | Address Redacted | | | | | | |
| Troy King | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY LEE DESIGNS INC. | | 155 E. Rincon Street | | | Corona | CA | 92879 | |
| Troy Lydeen | | Address Redacted | | | | | | |
| Troy Mailloux | | Address Redacted | | | | | | |
| Troy O. Pangilinan | | Address Redacted | | | | | | |
| TRUCKER | | 232 Broadway | | | Chico | CA | 95928 | |
| TRUCLASS SKATESHOP | | 1727 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| TRUE NORTH HELI-SKIING LTD | | Address Redacted | | | | | | |
| TRULLION | WILSON | 35 Yin Shan Rd. South I District | | 190 | Dongguan | | 523000 | China |
| Trump International Hotel LV | | 2000 Fashion Show Dr | | | Las Vegas | NV | 89109 | |
| TRUSTED TRANSLATIONS, INC | | P.O. BOX 10327 | | | UNIONDALE | NY | 11555-0327 | |
| TS CENTENNIAL | | 5498 S. Parker Rd. #31 | | | Aurora | CO | 80015 | |
| TSDS INVESTMENTS INC | PLANET X | 1329 S YUMA PALMS PKWY | | | YUMA | AZ | 85365 | |
| TSG REPORTING, INC. | | 747 THIRD AVE., 10TH FL | | | NEW YORK | NY | 10017 | |
| TSLV LLC | | P.O. BOX 660265 | | | DALLAS | TX | 75266-0265 | |
| TSR BOARDSHOP | | 6700 N IH 35 | | | NEW BRAUNFELS | TX | 78130 | |
| Tsuki Reynoso | | Address Redacted | | | | | | |
| TSUNAMI | | 1421 Dividend Loop | | | Myrtle Beach | SC | 29577 | |
| TSUNAMI SURF & SPORT | | 445 Conger # B | | | Garberville | CA | 95542 | |
| TUCKER WATSON | | P.O. BOX 651 | | | MAMMOTH LAKES | CA | 93546 | |
| Tucker, Cassandra M. | | Address Redacted | | | | | | |
| TUCSON RACQUET CLUB | | 4001 N. Country Club | | | Tucson | AZ | 85716 | |
| TUESDAYS CHILD | | 2771 Nostrand Ave | | | Brooklyn | NY | 11210 | |
| TULALIP DATA SERVICES | | 2601 88TH ST NE | | | TULALIP | WA | 98292 | |
| Tulio Suazo | | Address Redacted | | | | | | |
| Tumalo Creek Kayak & Canoe | | 805 SW Industrial Way | | | Bend | OR | 97702 | |
| Tung Duong | | 1216 W. Argyle St. Apt 2 | | | Chicago | IL | 60640 | |
| Turchi, Roberta | | Address Redacted | | | | | | |
| TURLINGTON, INC | | Address Redacted | | | | | | |
| TURNING POINT | | 3662 SUSSEX DR NE | | | MILLEDGEVILLE | GA | 31061-9339 | |
| TURQUOISE | | 6241 CRESCENT PARK WEST #106 | | | PLAYA VISTA | CA | 90094 | |
| TURTLE BAY RESORT | | 57-091 KAMEHAMEHA HWY | | | KAHUKU | HI | 96731 | |
| Turtle Bay Resort LLC | | 57-091 Kamehameha HWY | | | Kahuku | HI | 96731 | |
| TURTLEGUARD INC | | PO Box 494 | | | Cardiff By The Sea | CA | 92007 | |
| TUSK | | 925 Azalea Lane | | | Vero Beach | FL | 32963 | |
| TUSTIN HILLS BOUTIQUE | | 11782 SIMON RANCH RD | | | SANTA ANA | CA | 92705 | |
| TUSTIN RANCH GOLF CLUB | | 12442 Tustin Ranch Road | | | Tustin | CA | 92782 | |
| TV GIRL, LLC | | 4616 KINGSWELL AVE | | | LOS ANGELES | CA | 90027 | |
| TW TELECOM HOLDINGS, INC. | | P O BOX 172567 | | | DENVER | CO | 80217 | |
| TWEETBEAM BV | | VAN EEGHENSTRAAT 7-11 | | | AMSTERDAM | | 1071 ES | Netherlands |
| TWICE AROUND 1775, LLC | DBA THE RALEIGH HOTEL | 1775 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| TWIG SHOP | | 3213 Ocean Drive | | | Vero Beach | FL | 32963 | |
| TWIN DRAGON MARKETING INC. | | 14600 SOUTH BROADWAY ST | | | GARDENA | CA | 90248 | |
| TWIRL BOUTIQUE | | 8964 Crystal River Dr | | | Indianapolis | IN | 46240 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWISTBAND INC | | 6940 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| Twisted J | | 122 Ben Hogan | | | Stephenville | TX | 76401 | |
| TWITTER INC. | | 1355 MARKET STREET SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| TWO FACES | | LOCAL #1 | | | YAUCO | PR | 00698 | |
| Two One Two Design | | 45 West 21st St | | | New York | NY | 10010 | |
| Two One Two Design | c/o Mail Center | 14525 SW Millikan Way, #7790 | | | Beaverton | OR | 97005-2343 | |
| TWO TEN FOOTWEAR FOUNDATION | | 1466 MAIN STREET | | | WALTHAM | MA | 02451 | |
| Ty Davis | | Address Redacted | | | | | | |
| Ty Nihipali | | Address Redacted | | | | | | |
| Tyana Lyons-Holiday | | Address Redacted | | | | | | |
| TYCO INTEGRATED SECURITY LLC | | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| Tyler Akey | | Address Redacted | | | | | | |
| Tyler Armstrong | | Address Redacted | | | | | | |
| Tyler Asselin | | Address Redacted | | | | | | |
| Tyler Black | | Address Redacted | | | | | | |
| Tyler Campbell | | Address Redacted | | | | | | |
| Tyler Chavez | | Address Redacted | | | | | | |
| Tyler Clendenen | | Address Redacted | | | | | | |
| Tyler Easley | | Address Redacted | | | | | | |
| Tyler Eigo | | Address Redacted | | | | | | |
| Tyler Ellis | | Address Redacted | | | | | | |
| Tyler Gardner | | Address Redacted | | | | | | |
| Tyler Graeter | | Address Redacted | | | | | | |
| Tyler Hallam | | Address Redacted | | | | | | |
| Tyler Holck | | Address Redacted | | | | | | |
| Tyler Hoskins | | Address Redacted | | | | | | |
| Tyler Hull | | Address Redacted | | | | | | |
| Tyler Hunt | | Address Redacted | | | | | | |
| Tyler James | | Address Redacted | | | | | | |
| Tyler Linn | | Address Redacted | | | | | | |
| TYLER MALL LIMITED PARTNERSHIP | | GALLERIA AT TYLER | | | MINNEAPOLIS | MN | 55486 | |
| Tyler Mangine | | Address Redacted | | | | | | |
| Tyler Miller | | Address Redacted | | | | | | |
| Tyler Moore | | Address Redacted | | | | | | |
| Tyler North | | Address Redacted | | | | | | |
| Tyler Paskell | | Address Redacted | | | | | | |
| Tyler Pinkos | | Address Redacted | | | | | | |
| Tyler Pitney | | Address Redacted | | | | | | |
| Tyler R. Middleton | | Address Redacted | | | | | | |
| Tyler Reid | | Address Redacted | | | | | | |
| Tyler Reidhead | | Address Redacted | | | | | | |
| Tyler Russie | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyler Schoffstall | | Address Redacted | | | | | | |
| Tyler Stalnecker | | Address Redacted | | | | | | |
| Tyler Torres | | Address Redacted | | | | | | |
| Tyler Towner | | Address Redacted | | | | | | |
| Tyler Warner | | Address Redacted | | | | | | |
| TYLER WAYNE BEREMAN | | 39268 MANGO BAY, UNIT E | | | MURRIETA | CA | 92563 | |
| Tylor Shibata | | Address Redacted | | | | | | |
| Tyneisha Williams | | Address Redacted | | | | | | |
| Tyovanna Hinton | | Address Redacted | | | | | | |
| Tyrell Williams | | Address Redacted | | | | | | |
| TYROL SKI & SPORT | | 1923 2ND STREET SW | | | ROCHESTER | MN | 55902 | |
| Tyrone Bush | | Address Redacted | | | | | | |
| Tyson Clarke | | Address Redacted | | | | | | |
| Tyson Oliver | | Address Redacted | | | | | | |
| TYSONS MENS WEAR | | 243 W Venice Ave | | | Venice | FL | 34285 | |
| U.S. BANCORP OLIVER-ALLEN TECHNOLOGY LEASING | | 801 LARKSPUR LANDING | | | LARKSPUR | CA | 94939 | |
| U.S. Bank National Association | Foley & Lardner LLP | Mark L. Prager | 321 N. Clark St., Ste. 2800 | | Chicago | IL | 60654-5313 | |
| U.S. Bank National Association | Justin L. Shearer, Vice President | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| U.S. Bank National Association | Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | |
| U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | |
| U.S. ELECTRICAL SERVICES, INC. | DBA WIEDENBACH BROWN CO. | 10 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| U.S. FISH AND WILDLIFE SERVICE | | 911 NE 11TH AVENUE | | | PORTLAND | OR | 97232 | |
| U.S. HEALTHWORKS MEDICAL GROUP | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| UB GLOBAL | | Level 15, Canberra, Ub City | | 10 | Bangalore | | 560001 | India |
| UB GLOBAL | | Level 15, Canberra, Ub City | | | Bangalore | | 560001 | India |
| UBS SECURITIES, LLC | | 677 WASHINGTON BLVD. | | | STAMFORD | CT | 06901 | |
| UCSB BOOKSTORE | | 13400 UNIVERSITY CENTER | | | SANTA BARBARA | CA | 93107 | |
| UCSB SHANE CERVANTES | | 149 LOUREYRO RD | | | SANTA BARBARA | CA | 93108 | |
| UDAF | | P.O. BOX 146705 | | | SALT LAKE CITY | UT | 84114 | |
| Udaya Chada | | Address Redacted | | | | | | |
| UG MANUFACTURING | | 27 Baines Cres | | | Torquay | VIC | 03228 | Australia |
| UG MANUFACTURING CO PTY L | | 27 Baines Crescent | | | TORQUAY | VIC | 03228 | Australia |
| UG Manufacturing Co Pty Ltd | | 27 Baines Crescent | | | Torquay | VIC | 03228 | Australia |
| UG MANUFACTURING P/L | | 27 Baines Cres | | | Torquay | VIC | 03228 | Australia |
| Ug Manufacturing Pty Ltd | | 27 BAINES CRES | | | TORQUAY | VIC | 03228 | Australia |
| UIC VOLLEYBALL | | 2440 Illinois Rd | | | Northbrook | IL | 60062 | |
| UL VERIFICATION SERVICES INC | | 333 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | Waukegan | IL | 60085 | |
| Ulises Cardenas | | Address Redacted | | | | | | |
| ULLERS SKI & BOARD | | 2799 S. Queen St. | | | Dallastown | PA | 17313 | |
| ULTIMATE ATHLETIC WEAR | | 11208 N 1950 RD | | | ELK CITY | OK | 73644 | |
| UNA MAES | | 1528 N MILWAUKEE AVE | | | CHICAGO | IL | 60622 | |
| Uncle Dans LTD | | 9101 N Terminal Ave | | | Skokie | IL | 60077 | |
| UNDERGROUND #10 INC | | 1200 East Country Line Rd | | | Ridgeland | MS | 39157 | |
| UNDERGROUND SNWBD OUTLET | | P O Box 2647 | | | Breckenridge | CO | 80424 | |
| UNDERGROUND STATION | | 1415 Murfreesboro rd #250 | | | Nashville | TN | 37217 | |
| UNDERGROUND SURF DEPOT | | 4700 Seawall Blvd | | | Galveston | TX | 77551 | |
| UNDERGROUNDHIPHOP.COM | | 234 Huntington Ave | | | Boston | MA | 02115 | |
| UNDERWRITERS LABORATORIES INC | | P.O. BOX 75330 | | | CHICAGO | IL | 60675 | |
| UNDREST | | 3627 E 8Th St | | | Los Angeles | CA | 90023 | |
| UNiDAYS Inc. | | 120 E. 23rd Street | | | New York | NY | 10010 | |
| Union Trend International Limited | | UNIT B, 2/F., HUNG MOU INDUSTRIAL B | | | KOWLOON | KLN | 99977 | Hong Kong |
| UNION TREND INTERNATIONAL LIMITED | | UNIT B, 2/F., HUNG MOU INDUSTRIAL B | | | KOWLOON | KLN | 999077 | Hong Kong |
| Uniqua Burch | | Address Redacted | | | | | | |
| UNITED BOARD SHOP | | 5673 B Woodruff Ave | | | Lakewood | CA | 90712 | |
| United Boardshop United Boardshop | | 4140 Woodruff Ave | | | Lakewood | CA | 90713 | |
| UNITED NATURAL FOODS, INC | | P.O. BOX 742930 | | | LOS ANGELES | CA | 90074 | |
| United Parcel Service | c/o RMS (an iQor Company) | P.O. Box 361345 | | | Columbus | OH | 43236 | |
| UNITED PROPERTIES CORP. | | 1975 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |
| UNITED SALES, INC | MIKE LOWDER | 5795 N. SAGE CREST ROAD | | | MTN. GREEN | UT | 84050 | |
| UNITED SALES, INC. | | 5795 N. SAGE CREST ROAD | | | MT GREEN | UT | 84050 | |
| UNITED STATES POSTAL SERVICE | | HUNTINGTON BEACH MAIN USPS | | | HUNTINGTON BEACH | CA | 92647 | |
| UNITED STATES POSTAL SERVICE | | MIRA LOMA | | | MIRA LOMA | CA | 91752 | |
| UNITED STATES TREASURY | | Internal Revenue Service | | | Ogden | UT | 84201 | |
| United Trade Mark and Patent Services | | Top Floor, West End Building | 61- The Mall Road | | Lahore | | 54000 | PAKISTAN |
| UNITED TRADEMARK & PATENT SERVICES | UNITED ARAB EMIRATES | ST 203 BUHAIRAH BLDG,BUHAIRAH CORNI | | | BUHAIRAH CORNICHE | AE | 99999 | United Arab Emirates |
| UNITED VAN LINES, LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UNITED WAY OF | DBA UNITED WAY OF METROPOLITAN NASHVILLE | 250 VENTURE CIRLCE | | | NASHVILLE | TN | 37228 | |
| UNITED WAY OF MIDDLE TENNESSEE | DBA UNITED WAY OF METROPOLITAN NASHVILLE | 250 VENTURE CIRLCE | | | NASHVILLE | TN | 37228 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY WALK | 100 UNIVERSAL CITY PLAZA | STE 5511 FIFTH FLOOR | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL MILLENNIUM INC. | DBA UNIVERSAL | P.O. BOX 847195 | | | BOSTON | MA | 02284-7195 | |
| UNIVERSAL MUSIC | | 21/22 RUE DES FOSSES SAINT-JACQUES | | | PARIS | | 75005 | France |
| UNIVERSAL MUSIC ENTERPRISES | ATTN UME FIN-FILM/TV MUSIC | 62910 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| Universal Music France | | 21/22 RUE DES FOSSES SAINT-JACQUES | | | PARIS | | 75005 | France |
| UNIVERSAL MUSIC PUBLISHING | | 7475 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC PUBLISHING GROUP | | 7475 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Universal Studios LLC, dba Universal CityWalk Hollywood | 100 UNIVERSAL CITY PLAZA | STE 5511 FIFTH FLOOR | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSAL WEBBING PRODUCT | | NO. 2188 XINQUN ROAD | | 130 | JIAXING | | 0 | China |
| UNIVERSAL WEBBING PRODUCT | | NO. 2188 XINQUN ROAD | | 130 | JIAXING | | | China |
| UNIVERSAL WEBBING PRODUCT | | NO. 2188 XINQUN ROAD | | | JIAXING | | | China |
| UNIVERSE PALLETS | | Address Redacted | | | | | | |
| UNIVERSITY BOOK & SUPPLY | | 1009 W 23rd St | | | Cedar Falls | IA | 50613 | |
| UNIVERSITY OF CALIFORNIA IRVINE-CDT | MAUREEN VASQUEZ | 4500 CALIT2, BLDG 325 | | | IRVINE | CA | 92697-2800 | |
| University of Dayton | c/o Anna Marie Lopez | Hotchkis & Wifey Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | |
| UNIVERSITY SURF & SKATE | | PO Box 373070 | | | Satellite Beach | FL | 32937 | |
| UNKNOWN CASH RECEIPTS | | 15362 Graham St. | | | Huntington Beach | CA | 92649 | |
| UNLIMITED ACTIVEWEAR | | 632 Palomar Street #501 | | | Chula Vista | CA | 91911 | |
| UNLIMITED JEANS | | 401 Broadway | | | New York | NY | 10013 | |
| UNLIMITED PRODUCTIONS COSTA RICA SA | | Apdo 534-2150 | Costa Rica Moravia | | San Jose | | | Costa Rica |
| UNSOUND SURF | | 359 E Park Ave | | | Long Beach | NY | 11561 | |
| UNSOUND-QUIKSILVER STORE | | 359 E Park Ave. | | | Long Beach | NY | 11561 | |
| UP AND RISING | | 1932 Green Oaks Rd | | | Fort Worth | TX | 76116 | |
| UP SNOWBOARD RENTALS | | 426 S Spring St | | | Aspen | CO | 81611 | |
| UPRISE SKATE | | 1820 N Milwaukee | | | Chicago | IL | 60647 | |
| UPS | | P.O. Box 894820 | | | Los Angeles | CA | 90189 | |
| UPS GROUND FREIGHT, INC | DBA UPS FREIGHT | P.O. BOX 79755 | | | BALTIMORE | MD | 21279 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC | | 28013 NETWORK PLACE | | | Chicago | IL | 60673 | |
| URBAN CHIC | | 2873 Florence Road | | | Woodbine | MD | 21797 | |
| URBAN FEET, INC. | | P.O. Box 7006 | | | Compton | CA | 90224 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 500 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBAN IMAGE | SKATE AMERICA | 725 West Main Ave 2Nd Lvl | | | Bayamon | PR | 00961 | |
| URBAN JUNGLE CLOTHING | | Patti Dodge 550 Grove St | | | Jacksonville | OR | 97530 | |
| URBAN LUGGAGE | | 2480 Fairview Ave | | | Roseville | MN | 55113 | |
| URBAN OUTFITTERS, INC. | | 5000 South Broad St | | | Philadelphia | PA | 19112 | |
| URBAN OUTLET, INC. | | 2900 E. Lincoln Way | | | Sterling | IL | 61081 | |
| URBAN RETAIL REAL ESTATE, LLC | | 606 POST ROAD EAST, SUITE 595 | | | WESTPORT | CT | 06880 | |
| URBAN SURF | | 2100 N. Northlake Way | | | Seattle | WA | 98103 | |
| URBAN SURF SHOP | DBA/ TRUE | SUITE G08 | | | FORT WAYNE | IN | 46804 | |
| URBAN THREADZ | | PO Box 223764 | | | Christiansted | VI | 0 | |
| URBAN UNDERGROUND | SHERYL LANNITTI | 550 DEEP VALLEY DR 269 | | | ROLLING HILLS | CA | 90274 | |
| URBAN ZONE | U.S. KIDS INC | 4400 NORTH FREEWAY F300 | | | HOUSTON | TX | 77022 | |
| Urchin Associates PTY LTD | | 1/108 MOOR STREET | | | FITZROY | VIC | 99999 | Australia |
| Urena, Julian A. | | Address Redacted | | | | | | |
| Uriarte & Wood | Robert G. Uriarte | 1175 E. Garvey Street, Suite 210 | | | Covina | CA | 91724 | |
| Uriel Carrillo | | Address Redacted | | | | | | |
| Ursula Garcia | | Address Redacted | | | | | | |
| US CAMERA BOATS, LLC | | 1101 CAMINANTE | | | SAN CLEMENTE | CA | 92673 | |
| US CUSTOMS & BORDER PROTECTION | ATTN FP&F OFFICER | 1 WORLD TRADE CTR | | | LONG BEACH | CA | 90831 | |
| US GOVT. PRINTING OFFICE | | SUPERINTENDENT OF DOCUMENTS | | | SAINT LOUIS | MO | 63197 | |
| US OUTDOOR STORE | | 219 Sw Broadway | | | Portland | OR | 97205 | |
| US Retail Intercompany Vendor 1040 | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| US SURF COMPANY | | 316 21St St. | | | Virginia Beach | VA | 23451 | |
| USA-ITA | | 1140 CONNECTICUT AVE NW, | | | WASHINGTON | DC | 20036 | |
| USC BOOKSTORE | | 3401 S. Grand Ave | | | Los Angeles | CA | 90070 | |
| Ustina Ibrahim | | Address Redacted | | | | | | |
| Utah Attorney General | Attn Bankruptcy Department | State Capitol Rm 236 | | | Salt Lake City | UT | 84114-0810 | |
| UTAH COUNTY TREASURER | | 100 EAST CENTER STREET, STE 1200 | | | PROVO | UT | 84606 | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| UTAH SKI & GOLF | | 134 W 600 S | | | Salt Lake City | UT | 84101 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURER | | | | | Salt Lake City | UT | 84114 | |
| UTAH STATE TREASURER | | 168 N. 1950 W. Suite 102 | | | Salt Lake City | UT | 84116 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| UTE MOUNTAINEER | | 210 Galena Street | | | Aspen | CO | 81611 | |
| UTILITY BOARD SHOP | | 100 S. Wineville Avenue | | | Ontario | CA | 91761 | |
| UTOPIA | | 150 Connecticut Ave | | | Norwalk | CT | 06854 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 501 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTOPIA CONCEPT LTD | | 55, KING YIP STREET, KWUN TONG | | | HONG KONG | KLN | 0 | Hong Kong |
| UVERITECH | | 1743 S. GRAND AVE. | | | GLENDORA | CA | 91740 | |
| V TOWN SKATE SHOP | | 408 S. WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| V&A TRADING CO. LTD. | | PO Box Rb2250 | | | St Lucia | LC | 0 | St. Lucia |
| Vaast, Kauli | | BP 42 657 Fare Tony | | | Papeeke | | 98713 | Tahiti |
| Vaast, Kauli | | PK 7217 Imer | | | Vairdo | | 98709 | Tahiti |
| VACO ORANGE COUNTY, LLC | | 5410 MARYLAND WAY, STE 460 | | | BRENTWOOD | TN | 37027 | |
| VAIL DUNLAP & ASSOCIATES | | P.O. BOX 10161 | | | NEWPORT BEACH | CA | 92658 | |
| VAIL RESORTS | | 390 Interlocken Crescent Ste 1000 | | | Broomfield | CO | 80021 | |
| VAIL SKATE SUPPLY | | PO BOX 2365 | | | EDWARDS | CO | 81632-2365 | |
| Val George Vollmer | | 1027 City Park Avenue | | | Columbus | OH | 43206 | |
| VAL SURF | | 4810 Whitsett Ave | | | Valley Village | CA | 91607 | |
| Val Vollmer | | Address Redacted | | | | | | |
| Valentin Lizarraga | | Address Redacted | | | | | | |
| Valentin Olah | | Address Redacted | | | | | | |
| Valentina Agostinone | | Address Redacted | | | | | | |
| Valentina Eichner | | Address Redacted | | | | | | |
| Valentina Tignini | | Address Redacted | | | | | | |
| Valentina Trejos | | Address Redacted | | | | | | |
| Valentina Verano | | Address Redacted | | | | | | |
| Valentine Keliiholokai | | Address Redacted | | | | | | |
| Valeria Montes | | Address Redacted | | | | | | |
| Valerie Gast | | Address Redacted | | | | | | |
| VALERIE HARVEY | | Address Redacted | | | | | | |
| VALERIE ITO | | 1640 BERKELEY ST., #2 | | | SANTA MONICA | CA | 90404 | |
| Valerie Ito | | Address Redacted | | | | | | |
| Valerie Nicholson | | Address Redacted | | | | | | |
| Valerie Saldivar | | Address Redacted | | | | | | |
| VALINO | | 6911 Enid Court | | | El Paso | TX | 79912 | |
| VALLEY FAIR MALL, LLC | C/O BANK OF AMERICA | FILE #55702 | | | LOS ANGELES | CA | 90074 | |
| VALLEY GYMNASTICS ASSN. | DBA DESERT DEVILS NATIONAL TR CTR | 1927 N. GILBERT RD., STE #107 | | | MESA | AZ | 85203 | |
| VALLEY ISLE FIRE EXTINGUISHERS | | A DIVISION OF MAUI FIRE PROTECTION, | | | KAHULUI | HI | 96732 | |
| VALLEY SKATE & SURF | | 16914 Parthenia Street | | | North Hills | CA | 91343 | |
| VALLEYFAIR | ATT ACCOUNTS PAYABLE | One Valleyfair Drive | | | Shakopee | MN | 55379 | |
| VALS BOUTIQUE | | PO Box 34 | | | Lindsay | OK | 73052 | |
| VALVERDE ENTERPRISES LLC | | PO BOX 803 | | | PUUNENE | HI | 96784 | |
| Van Bastolaer, Raimana | | PAPARA PK 38,100 C/MER | | | PAPEETE | | 99999 | Thailand |
| Van Gyn, Robin | | #3-2150 SARAJEVO DRIVE | | | WHISTLER | BC | V0N 1B2 | Canada |
| VAN HOLT, ANDREA | | Address Redacted | | | | | | |
| VANDAYBRYAN KAUWAIN | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 502 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanesa Lomeli | | Address Redacted | | | | | | |
| Vanessa Agmata | | Address Redacted | | | | | | |
| Vanessa Alvarez | | Address Redacted | | | | | | |
| Vanessa Arias | | Address Redacted | | | | | | |
| Vanessa Berrios | | Address Redacted | | | | | | |
| Vanessa Borunda | | Address Redacted | | | | | | |
| Vanessa Chavez | | Address Redacted | | | | | | |
| Vanessa Collado | | Address Redacted | | | | | | |
| Vanessa Cruz | | Address Redacted | | | | | | |
| Vanessa DeAnda | | Address Redacted | | | | | | |
| Vanessa Duff | | Address Redacted | | | | | | |
| Vanessa Giroir | | Address Redacted | | | | | | |
| Vanessa Gonzalez | | Address Redacted | | | | | | |
| Vanessa Hernandez | | Address Redacted | | | | | | |
| Vanessa Lopez | | Address Redacted | | | | | | |
| Vanessa Manriquez | | Address Redacted | | | | | | |
| Vanessa McElwayne | | Address Redacted | | | | | | |
| Vanessa Navarro | | Address Redacted | | | | | | |
| Vanessa Nunez | | Address Redacted | | | | | | |
| Vanessa Reyes | | Address Redacted | | | | | | |
| Vanessa Ruiz | | Address Redacted | | | | | | |
| Vanessa Stewart | | Address Redacted | | | | | | |
| Vanessa Toledo | | Address Redacted | | | | | | |
| Vanessa Vergara | | Address Redacted | | | | | | |
| Vanessa Whitby | | Address Redacted | | | | | | |
| Vanessa Ybarra | | Address Redacted | | | | | | |
| Vanessa Zeigler | | Address Redacted | | | | | | |
| VANGARD VOICE SYSTEMS | | 25 MAUCHLY, STE 329 | | | IRVINE | CA | 92618 | |
| VANGUARD SURF | | 5205 P.C.H. Unit C | | | Torrance | CA | 90505 | |
| VANILLA URBAN | | 661 Sw Powerhouse Dr Ste 1302 | | | Bend | OR | 97702 | |
| VANINA KIRA WALSH | | 247 BEACH WALK, #303 | | | HONOLULU | HI | 96815 | |
| Vanity Martin | | Address Redacted | | | | | | |
| Vanja Savic | | Address Redacted | | | | | | |
| VAPUR, INC. | | | | | Irvine | CA | 92623 | |
| VAPUR, INC. | | 351 Candelaria Rd. | | | Oxnard | CA | 93030 | |
| VARANGIANS LLC | | 26741 PORTOLA PKWY, 1E #450 | | | FOOTHILL RANCH | CA | 92610 | |
| VARIEDADES | DBA DRAGON SURF | C.C. SAMBIL, LOCAL L-121 | | | BARQUISIMETO,EDO.LARA | ZUL | 0 | Venezuela |
| Vasanthi Ramesh | | Address Redacted | | | | | | |
| Vaughn Cosner | | Address Redacted | | | | | | |
| Vazquez, Christian | | Address Redacted | | | | | | |
| Veasna Khay | | Address Redacted | | | | | | |
| Vector Intelligent Solutions dba IRG | DBA INDUSTRY RETAIL GROUP, A VECTOR SECURITY CO. | 2000 ERICSSON DRIVE | | | WARRENDALE | PA | 15086 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 503 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vector Intelligent Solutions, LLC | | P.O. Box 645096 | | | Pittsburgh | PA | 15264-5096 | |
| VECTOR INTELLIGENT SOLUTIONS, LLC | DBA INDUSTRY RETAIL GROUP, A VECTOR SECURITY CO. | 2000 ERICSSON DRIVE | | | WARRENDALE | PA | 15086 | |
| Vector Intelligent Solutions, LLC dba Industry Retail Group | Eckert Seamans Cherin & Mellott, LLC | Harry A. Readshaw, Esquire | 600 Grant Street, 44th Floor | | Pittsburgh | PA | 15219 | |
| Vector Intelligent Solutions, LLC dba Industry Retail Group | Vector Intelligent Solutions, LLC | | P.O. Box 645096 | | Pittsburgh | PA | 15264-5096 | |
| Vega Jr., Jose Moises | | Address Redacted | | | | | | |
| Veibell, Noah H | | Address Redacted | | | | | | |
| Veira, Grant & Associates | | 3 Church Street | Basseterre | | | | | St KITTS & NEVIS |
| VELOCITY CLUB INC. | | 420 Miller Valley Rd | | | Prescott | AZ | 86301 | |
| Velocity Moto & Snow | | 400 Travis Lane | | | Waukesha | WI | 53072 | |
| Venancio Salgado | | Address Redacted | | | | | | |
| VENBEA, INC. | | 1661 Palm St. | | | Santa Ana | CA | 92701 | |
| VENICE SKATEBOARDING SURF | | 8 Brooks Ave #C | | | Venice | CA | 90291 | |
| VENTOLERA | | PO Box 3121 | | | Lajas | PR | 00667 | |
| VENTURA MAKOS SURF CAMP | | 2981 Avenida De Autlan | | | Camarillo | CA | 93010 | |
| VENTURA SWIMWEAR | | 1559 Spinnaker Drive #102 | | | Ventura | CA | 93001 | |
| VENTURE LINER, LLC | | 302 N LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| VENTURE MENS GOODS | | 917 Moon Ct | | | Lafayette | CA | 94549 | |
| Vera Rostonics | | Address Redacted | | | | | | |
| Vera Samuels | | Address Redacted | | | | | | |
| VERDEGO DESIGN, LLC | | Address Redacted | | | | | | |
| VERDIGRIS, INC | | 33821 PEQUITO DRIVE | | | DANA POINT | CA | 92629 | |
| Verenice Cornejo | | Address Redacted | | | | | | |
| Verizon | Acct No 212.226.1193.252.21.7 | PO Box 15124 | | | Albany | NY | 12212 | |
| Verizon | Acct No 212.575.2256.551.74.0 | PO Box 15124 | | | Albany | NY | 12212 | |
| VERIZON CALIFORNIA | | PO Box 920041 | | | Dallas | TX | 75392 | |
| Verizon California | Acct No 01 2891 1278442154 10 | PO Box 920041 | | | Dallas | TX | 75392 | |
| VERIZON NEW YORK | | P.O. BOX 15124 | | | ALBANY | NY | 12212 | |
| Verizon Wireless | Acct No 270188101-00001 | PO Box 4005 | | | Acworth | GA | 30101 | |
| Verizon Wireless Bankruptcy Administration | | 500 Technology Drive | Suite 550 | | Weldon Spring | MO | 63304 | |
| VERIZON WIRELESS SERVICES, LLC | DBA VERIZON WIRELESS | ONE VERIZON PL - TAX DEPT | | | ALPHARETTA | GA | 30004 | |
| Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 504 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vermont Dept of Taxes | | 133 State St | | | Montpelier | VT | 05633-1401 | |
| VERMONT SECRETARY OF STATE | | PO BOX 1379 | | | WILLISTON | VT | 05495-1379 | |
| Verna-May Faatoafe | | Address Redacted | | | | | | |
| VERNON POWEL SHOES | | 2401 E Naylor Mill Rd | | | Salisbury | MD | 21804 | |
| Veronica Anguiano | | Address Redacted | | | | | | |
| Veronica Arroues | | Address Redacted | | | | | | |
| Veronica Barrera | | Address Redacted | | | | | | |
| Veronica Ceja | | Address Redacted | | | | | | |
| Veronica Dominguez | | Address Redacted | | | | | | |
| Veronica Dominguez | | Address Redacted | | | | | | |
| Veronica Garcia | | Address Redacted | | | | | | |
| Veronica Hernandez | | Address Redacted | | | | | | |
| Veronica Hillgren | | Address Redacted | | | | | | |
| Veronica Ibarra | | Address Redacted | | | | | | |
| Veronica Marquez | | Address Redacted | | | | | | |
| Veronica Mendoza | | Address Redacted | | | | | | |
| Veronica Prado | | Address Redacted | | | | | | |
| Veronica Privo | | Address Redacted | | | | | | |
| Veronica Rodriguez | | Address Redacted | | | | | | |
| Veronica Sanchez | | Address Redacted | | | | | | |
| Veronica Yanez | | Address Redacted | | | | | | |
| Veronika Quispe | | Address Redacted | | | | | | |
| VERSATECH DATACOMM ELECTRIC, INC | | 14271 JEFFREY RD., SUITE 335 | | | IRVINE | CA | 92620 | |
| VERTEX, INC. | | 25528 NEWTWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| Vertex, Inc. | | 25528 NEWTWORK PLACE | | | CHICAGO | IL | 6673--1255 | |
| VERTICAL DROP SKI & PATIO | | 116 West Main Street | | | Saint Charles | IL | 60174 | |
| VERTICAL DROP SKI SHOP | | 9549 Fields Ertel Rd | | | Loveland | OH | 45140 | |
| VERTICAL URGE | | 7407 Six Forks Rd | | | Raleigh | NC | 27615 | |
| VERTIGO | | 1531 ARROYO GRADE DR. | | | SACRAMENTO | CA | 95864 | |
| VERTIGO | | 811 N Central Expressway | | | Plano | TX | 75075 | |
| VERTIGO SHOP | | Av 29 Con Calle 33 | | | Acarigua | POR | 0 | Venezuela |
| VERTIGO SKATE PARK | | 105 Graysbridge Rd | | | Brookfield | CT | 06804 | |
| VERTRA INC | | 875 WAIMANU ST., #614A | | | HONOLULU | HI | 96813 | |
| VERY MARY | | 405 Summit St | | | Winona | MS | 38967 | |
| VES, INC. | | 905 KALANIANAOLE HWY. | | | KAILUA | HI | 96734 | |
| VESTAL INTERNATIONAL, INC. | | 730 W. 17TH STREET | | | COSTA MESA | CA | 92627 | |
| VESTAR RW TEMPE MARKETPLACE, LLC | | 2425 EAST CAMELBACK ROAD, SUITE 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR TM OPCO, LLC | | 2425 E. CAMELBACK RD. #750 | | | PHOENIX | AZ | 85016 | |
| VEYS POWERSPORTS INC. | VEYS POWERSPORTS | 690 N. SECOND ST. | | | EL CAJON | CA | 92021 | |
| VI SIGMA APPAREL GROUP | RACHEL SHIPMAN | Dubai Silicon Oasis | | | Dubai | | 35804 | United Arab Emirates |
| VIAVID | | 118-998 HARBOURSIDE DRIVE | | | NORTH VANCOUVER | BC | V5C 3Y6 | Canada |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vibes Surf & Skate Shop | | 707 N. SURF ROAD STE 3 | | | HOLLYWOOD | FL | 33019 | |
| Vic C.Y. Shen/C.V. Chen, Lee and Li | | 7th Floor | No. 201 Tun Hua North Road | | Taipei | ROC | 00105 | TAIWAN |
| VICEROY HOTEL | | WEST END, 26401 | | | ANGUILLA | AI | 0 | Anguilla |
| Vickers, Alan | | Address Redacted | | | | | | |
| Vickers, Alan C. | | Address Redacted | | | | | | |
| Vickie Ferncez | | Address Redacted | | | | | | |
| VICSANT INVESTMENTS LLC. | | 10092 MOSS ROSE WAY | | | ORLANDO | FL | 32832 | |
| Victor Alvarez | | Address Redacted | | | | | | |
| Victor Anleu | | Address Redacted | | | | | | |
| Victor Barajas | | Address Redacted | | | | | | |
| Victor Cardenas | | Address Redacted | | | | | | |
| Victor Castillo Jr. | | Address Redacted | | | | | | |
| Victor Coronado | | Address Redacted | | | | | | |
| Victor Diaz | | Address Redacted | | | | | | |
| Victor Garcia Aguilar | | Address Redacted | | | | | | |
| Victor Gomez | | Address Redacted | | | | | | |
| Victor Gomez Ortiz | | Address Redacted | | | | | | |
| Victor Guerra | | Address Redacted | | | | | | |
| Victor Intelligent Solutions, LLC | | P.O. Box 645096 | | | Pittsburgh | PA | 15264-5096 | |
| Victor Limansky | | Address Redacted | | | | | | |
| Victor Maitre | | Address Redacted | | | | | | |
| Victor Medina | | Address Redacted | | | | | | |
| Victor Mesa | | Address Redacted | | | | | | |
| Victor Ortiz | | Address Redacted | | | | | | |
| Victor Ruesga | | Address Redacted | | | | | | |
| Victor Sanchez Cruz | | Address Redacted | | | | | | |
| Victor Vazquez | | Address Redacted | | | | | | |
| Victoria Arenberg | | Address Redacted | | | | | | |
| Victoria Cahan | | Address Redacted | | | | | | |
| Victoria Foster | | Address Redacted | | | | | | |
| Victoria Godieva | | Address Redacted | | | | | | |
| Victoria Harper | | Address Redacted | | | | | | |
| Victoria Jacquez | | Address Redacted | | | | | | |
| Victoria Limas | | Address Redacted | | | | | | |
| Victoria Molina | | Address Redacted | | | | | | |
| Victoria Rodriguez | | Address Redacted | | | | | | |
| Victoria Slagel | | Address Redacted | | | | | | |
| Victoria Slaybaugh | | Address Redacted | | | | | | |
| Victoria Smith | | Address Redacted | | | | | | |
| Victoria Smith | | Address Redacted | | | | | | |
| Victoria Smith | | Address Redacted | | | | | | |
| Victoria Spaziani | | Address Redacted | | | | | | |
| Victoria Taddeo | | Address Redacted | | | | | | |
| Victoria Tanner | | Address Redacted | | | | | | |
| Victoria Vance | | Address Redacted | | | | | | |
| Victoria Viecelli | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 506 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victoria Vogelberger | | Address Redacted | | | | | | |
| Victoria Ward, Limited | c/o Howard Hughes Corporation | One Galleria Tower | 13355 Noel Rd., 22nd Floor | | Dallas | TX | 75240 | |
| Victoria Ward, Limited | c/o Howard Marc Spector | Spector & Johnson, PLLC | 12770 Coit Rd, Suite 1100 | | Dallas | TX | 75251 | |
| VICTORIA WARD, LIMITED | DBA WARD PLAZA-WAREHOUSE, LLC | 1240 ALA MOANA BLVD., SUITE 200 | | | HONOLULU | HI | 96814 | |
| Victoria Ward, Limited | Victoria Ward, Limited | c/o Howard Hughes Corporation | One Galleria Tower | 13355 Noel Rd., 22nd Floor | Dallas | TX | 75240 | |
| Victoria Wolfe | | Address Redacted | | | | | | |
| Victoriano Choco | | Address Redacted | | | | | | |
| VICTORY (N FUNKE LLC) | | 1526 SE Ladd Ave #C | | | Portland | OR | 87214 | |
| VICTORY FOOTWEAR CO. | | NO 3 IND. ZONE | | 190 | DONGGUAN CITY | | 523273 | China |
| VICTORY FOOTWEAR CO. | | NO 3 IND. ZONE | | | DONGGUAN CITY | | 523273 | China |
| Victory Footwear Co., Ltd. | | No. 3 Industrial Zone | Dichong Village, Gaobu Town | | Donguan | Guangdong | 52300 | China |
| Victory Footwear Co., Ltd. | James A. Shalvoy, Esq. | 1201 Morningside Drive, Suite 215 | | | Manhattan Beach | CA | 90266 | |
| Victory Footwear Co., Ltd. | Victory Footwear Co., Ltd. | | No. 3 Industrial Zone | Dichong Village, Gaobu Town | Donguan | Guangdong | 52300 | China |
| VICTORY HENGKEI GARMENT FACTORY LTD | | 18/F, Millenium City 3 | | | Kowloon | KLN | 999077 | Hong Kong |
| VICTORY RECORDS, INC. | | 346 N JUSTINE ST., #504 | | | CHICAGO | IL | 60607 | |
| VICTORY SIGN INDUSTRIES, LTD | | 2109 LAFAYETTE ROAD | | | FORT OGLETHORPE | GA | 30742-3770 | |
| VIDEOGRASS LLC | | PO BOX 17442 | | | HOLLADAY | UT | 84117 | |
| Vielma, Michael D | | Address Redacted | | | | | | |
| Viet Nguyen | | Address Redacted | | | | | | |
| Viet Phan | | Address Redacted | | | | | | |
| Vijay Nishawala | | 7929-17 Shady Oak Trl | | | Charlotte | NC | 28210 | |
| Vijay Nishawala | Muriel Siebert & Co., Inc. | | 885 Third Ave, Suite 3100 | | New York | NY | 10022 | |
| Viki Love | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | |
| Viki Love | | Address Redacted | | | | | | |
| VIKING SKI SHOP | | PO Box 468 | | | Mount Prospect | IL | 60056 | |
| Viktor Jakyma | | Address Redacted | | | | | | |
| VILLA ESCONDIDA | | BOCANA DESARROLLO Y CONSTRUCC | | 1 | OAXACA | | 09999 | Argentina |
| VILLA SAN CLEMENTE, LLC | C/O CRAIG REALTY GROUP | 4100 MACARTHUR BLVD., STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| Villa San Clemente, LLC | c/o Tracy Swan | c/o Craig Realty Group | 4100 MacArthur Blvd., Ste 200 | | Newport Beach | CA | 92660 | |
| Villa San Clemente, LLC | Outlets at San Clemente | 101 W Avenida Vista Hermosa | Suite 190 | | San Clemente | CA | 92672 | |
| VILLAGE BOARDS | BAVAR. VILLAGE | 25545 LORAIN ROAD | | | North Olmsted | OH | 44070 | |
| VILLAGE KIDS,INC. | | 35 A Lincoln St | | | Newton Highlands | MA | 02461 | |
| VILLAGE MART | | 4055 American Way | | | Memphis | TN | 38118 | |
| VILLAGE MOUNTAIN SURF & SPORTS | | 3552 Lake Tahoe Blvd | | | South Lake Tahoe | CA | 96150 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF CARPENTERSVILLE | | 1200 L.W. BESINGER DRIVE | | | CARPENTERSVILLE | CA | 60110 | |
| Village of Downers Grove | Enza Petrarca, Village Attorney | 801 Burlington Ave | | | Downers Grove | IL | 60515 | |
| VILLAGE OF ROSEMONT | | 9501 W. DEVON AVE | | | ROSEMONT | IL | 60018 | |
| VILLAGE SKI LOFT | | PO Box 5458 | | | Incline Village | NV | 89450 | |
| VILLAGE SPORTS | | 941 W Pacheco Blvd | | | Los Banos | CA | 93635 | |
| VILLAGE SURF SHOP | | 500 Atlantic Avenue | | | Murrells Inlet | SC | 29576 | |
| VILLAGE TOWN & COUNTRY | PLUMBING & MECHANICAL | DBA VILLAGE PLUMBING HEATING & AIR | 18543 VICTORY BLVD | | RESEDA | CA | 91335 | |
| Villapoto, Ryan | c/o MNSS LLC | 20411 SW Birch St Ste 350 | | | Newport Beach | CA | 92660 | |
| Vilma Nunez | | Address Redacted | | | | | | |
| VINA BOUTIQUE | | 512 N 45TH AVE E | | | DULUTH | MN | 55804 | |
| Vincent Canlas | | Address Redacted | | | | | | |
| Vincent Castaneto | | Address Redacted | | | | | | |
| Vincent DeAntonio | | Address Redacted | | | | | | |
| VINCENT ENTERPRISES | | 5154 Main St | | | Lucedale | MS | 39452 | |
| Vincent Fleming | | Address Redacted | | | | | | |
| Vincent Forget | | Address Redacted | | | | | | |
| Vincent J. Mattera | | 2121 Brownstone Creek Ave | | | Simi Valley | CA | 93063 | |
| Vincent Venneri | | Address Redacted | | | | | | |
| Vincent Villa Sepulveda | | Address Redacted | | | | | | |
| Vincent Villegas | | Address Redacted | | | | | | |
| Vincent Wong | | Address Redacted | | | | | | |
| Vincent, Ian R | | Address Redacted | | | | | | |
| Vincenzo Sisti | | Address Redacted | | | | | | |
| Vinicius Karmaluk | | Address Redacted | | | | | | |
| VINODVINO W&B SRL | | PLAZA COLONIAL | | | SAN JOSE | SJ | 09999 | Costa Rica |
| VINTAGE GYPSY | | 4641 PLEASANT STREET SE | | | PRIOR LAKE | MN | 55372 | |
| VINTAGE THREADS | | PO Box 32 | | | Forgan | OK | 73938 | |
| Viole, Luke A. | | Address Redacted | | | | | | |
| VIOLET BOUTIQUE | | 7441 Sw Bridgeport | | | Tigard | OR | 97224 | |
| Virginia Attorney General | Attn Bankruptcy Department | 900 East Main Street | | | Richmond | VA | 23219 | |
| VIRGINIA DEPARTMENT OF TAXATION | | | | | RICHMOND | VA | 23218 | |
| Virginia Department of Taxation | | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218 | |
| Virginia Flores | | Address Redacted | | | | | | |
| Virginia Hines | | Address Redacted | | | | | | |
| Virginia Office of the Attorney General | Consumer Protection Section | 900 E. Main St | | | Richmond | VA | 23219 | |
| Virginia Yang | | Address Redacted | | | | | | |
| VIRTUAL STORES COLOMBIA | | CC ALAMEDA, CALLE 44 # 10-91 | 23 | | Cordova | | 0 | Colombia |
| VISIBLE GRAPHICS, INC | | 21520 STRATHERN STREET | | | CANOGA PARK | CA | 91304 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 508 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION CRITICAL COMMUNICATIONS (US) | | 200 GRANVILLE STREET | | | VANCOUVER | BC | V6C 1S4 | Canada |
| VISION DIGITAL IMAGEN | AMBIENTAL S.A.S. | CRA. 46 #38-16 OF. 202 | | 5 | MEDELLIN | | | Colombia |
| VISION INTEGRATED GRAPHICS, LLC | | 208 S JEFFERSON | | | CHICAGO | IL | 60661 | |
| VISTAZO | | PO Box 602 | | | Corozal | PR | 00783 | |
| VISTEX, INC. | | Address Redacted | | | | | | |
| VITAL MEDIA NETWORK, INC. | | 2151 MICHELSON DR., #150 | | | IRVINE | CA | 92612 | |
| VITECH BUSINESS GROUP INC | | 4164 MERIDIAN ST, STE 200 | | | BELLINGHAM | WA | 98226-5583 | |
| Vito Cassano | | 3170 S. West Ave | | | Fresno | CA | 93706 | |
| VIVA SKATEBOARDS | | 1709 Howard Rd | | | Madera | CA | 93637 | |
| VIVIAN BURBAN VEGA | | CONDOMINIO SAN AGUSTIN CASA 32 | | | SAN FRANCISCO | CR | 09999 | Costa Rica |
| Vivian Manzueta | | Address Redacted | | | | | | |
| Vivian Marin | | Address Redacted | | | | | | |
| Viviana Bravo | | Address Redacted | | | | | | |
| Viviana Sagrero | | Address Redacted | | | | | | |
| Vivianette Ortiz | | Address Redacted | | | | | | |
| Viviano Reza | | Address Redacted | | | | | | |
| VIVID RACING | VIVID DISTRIBUTING LLC | 1429 W Scott Ave | | | Gilbert | AZ | 85233 | |
| Vivien Bognot | | Address Redacted | | | | | | |
| VIVIEN CHAN & CO | | 381 F COSCO TOWER, 183 QUEENS RD | | 10 | HONG KONG | | 999999 | China |
| Vivienne Thu Tran | | Address Redacted | | | | | | |
| Vivy Lau | | Address Redacted | | | | | | |
| VMI INC | | 211 E. WEDDELL DRIVE | | | SUNNYVALE | CA | 94089 | |
| VOCUS INC. | | 12051 INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| VOGNER | | 2233 BARRY AVE, 2ND FLOOR | | | LOS ANGELES | CA | 90064 | |
| VOGUE BOUTIQUE | | 109 N. Main | | | Elk City | OK | 73644 | |
| VOGUE USA SHOES | | 2919 RT 206 | | | Columbus | NJ | 08022 | |
| VOIT REAL ESTATE SERVICES, L.P. | | 101 SHIPYARD WAY, STE M | | | NEWPORT BEACH | CA | 92663 | |
| VOLLEYBALL CONNECTION INC | | 445 Baxter Ave. | | | Louisville | KY | 40204 | |
| Vollmer, George | | Address Redacted | | | | | | |
| Vollmer, Val G. | | Address Redacted | | | | | | |
| VON MAUR | | 6565 Brady Street | | | Davenport | IA | 52806 | |
| VORTEX INDUSTRIES, INC | | 1801 W OLYMPIC BLVD, FILE 1095 | | | PASADENA | CA | 91199-1095 | |
| VOTRUBA LEATHER GOODS | | 112 E Front | | | Traverse City | MI | 49684 | |
| VP VOLLEYBALL | | 325 N. GIBSON RD., UNIT #1317 | | | HENDERSON | NV | 89014 | |
| VSEVOLD KROETKOV | | 1811 S. BENTLEY AVE | | | LOS ANGELES | CA | 90025 | |
| VSP | | P.O. BOX 45210 | | | SAN FRANCISCO | CA | 94145 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 509 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VSTR PHOTOSHOOT SAMPLES | | 5600 Argosy Cir., #300 | | | Huntington Beach | CA | 92649 | |
| VSTR SALES SAMPLES | | 5600 Argosy Cir., #300 | | | Huntington Beach | CA | 92649 | |
| VU SKATE SHOP LLC | | 7118 Harford Rd | | | Parkville | MD | 21234 | |
| Vural, Aydin E | | Address Redacted | | | | | | |
| Vurb Media Group, LLC | | 937 Crystal Water Ct | | | Lawrenceville | GA | 30045 | |
| VYANET SECURITY GROUP, LLC | DBA SECURITY SYSTEMS HAWAII | 410 SW COLUMBIA BLDG. A., | | | BEND | OR | 97702 | |
| W HOTEL THE STORES | | 11 HUBERT ST | | | NEW YORK | NY | 10013 | |
| W HOTELS TIME SQUARE | | 1567 Broadway | | | New York | NY | 10036 | |
| W. W. GRAINGER, INC | DBA GRAINGER | DEPT. 839330115 | | | PALATINE | IL | 60038-0001 | |
| W.E.L DRESSED | | 7322 PALM BEACH AVE | | | BENTON | AR | 72019-1849 | |
| W.L. GORE & ASSOCIATES (HK) LTD | | 12F, TOWER 2, GRAND CENTURY PL | | | MONGKOK | KLN | 09999 | Hong Kong |
| WACHUSETT MOUNTAIN | | 499 Mountain Rd | | | Princeton | MA | 01541 | |
| Wade Conklin | | Address Redacted | | | | | | |
| Wade Kishman | | Address Redacted | | | | | | |
| WAI WAH SKI-WEAR FACTORY LTD. | | FLAT C, 2/F., KA TO FACTORY BLDG. | | | KOWLOON | KLN | 999077 | Hong Kong |
| WAIAKEA INC | | 5800 HANNUM AVE. #135 | | | Culver City | CA | 90230 | |
| WAIMEA SURF CLASSICS | | 74-5450 Makala Blvd Ste 105 | | | Kailua Kona | HI | 96740 | |
| WAKE EDGERS | | 200 BOARDWALK WAY STE C | | | MINERAL | VT | 23117 | |
| WAKE SNOW AND MOTO | | 7641 GALILEE RD. STE 140 | | | ROSEVILLE | CA | 95678 | |
| WAKE ZONE WATERSPORTS | | 16440 Bt Washington Hwy Ste 201 | | | Moneta | VA | 24121 | |
| WAKEFIELDS | | PO Box 400 | | | Anniston | AL | 36202 | |
| WAKESIDE MARINE LLC | | 51305 S.R. 19 N | | | ELKHART | IN | 46514 | |
| WAKO EXIM INC | QUAN LUU | 6203 C2 Westsand Lake Rd | | | Orlando | FL | 32819 | |
| WALAIPHORN KHANKAEWPHAP | | Address Redacted | | | | | | |
| WALK ON WATER | | 620 Estates Place | | | Longwood | FL | 32779 | |
| WALKABOUT PADDLE& APPAREL | | PO Box 1389 | | | Eagle River | WI | 54521 | |
| WALKERS CLOTHING & SHOES | | PO Box 466 | | | Lancaster | WI | 53813 | |
| Walkup Melodia Kelly & Schoenberger | Attorney for Plantiff Beth Grossbard | Khaldoun A Baghdadi Andrew P McDevitt | 650 California St 26th Fl | | San Francisco | CA | 94108-2615 | |
| WALLABOUT TRADING CO. | | 2502 Avenue U | | | Brooklyn | NY | 11229 | |
| Wallace Mills | | Address Redacted | | | | | | |
| WALLERBEARS | | 8334 Pineville-Mathews RD | | | Charlotte | NC | 28226 | |
| WALLERBEARS SURF N SPORT | | 4723 S Kings Hwy | | | Myrtle Beach | SC | 29575 | |
| WALLYS BOARD SHOP | | 45 WEST SALEM HILLS DRIVE | | | ELK RIDGE | UT | 84651 | |
| Walon Peters | | Address Redacted | | | | | | |
| Walsh, Devun | | 1665 Cascade Ct | | | North Vancouver | BC | V7G 2G1 | Canada |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walt Disney Parks and Resorts U.S., Inc. | Walt Disney Company | Corporate Credit and Collection | 500 South Buena Vista St | | Burbank | CA | 91521-9750 | |
| Walt Disney World Co. | | P.O. Box 10000 | | | Lake Buena Vista | FL | 32830 -1000 | |
| Walter Bardales Palacios | | Address Redacted | | | | | | |
| Walter Malinowsky | | Address Redacted | | | | | | |
| Walter Zuniga | | Address Redacted | | | | | | |
| WALUZI, INC. | DBA PINFLUENCER | 101 S. ELLSWORTH AVE., STE #250 | | | SAN MATEO | CA | 94401 | |
| WANDER NW | | 2359 NW GREAT PL | | | BEND | OR | 97701 | |
| WANG & PARTNERS | | ROOM 0806, TOWER A2 | | 10 | BEIJING | | 999999 | China |
| Wannaporn Thongpanich | | Address Redacted | | | | | | |
| Ward Gateway-Industrial-Village, LLC | c/o The Howard Hughes Corporation | Attn General Counsel | One Galleria Tower | 13355 Noel Road, 22nd Floor | Dallas | TX | 75240 | |
| Ward Gateway-Industrial-Village, LLC | c/o Victoria Ward, Limited | Attn General Manager | 1240 Ala Moana Blvd., Suite 200 | | Honolulu | HI | 96814-4260 | |
| WAREHOUSE SOLUTIONS, INC | INTELLIGENT AUDIT | 3-29 27TH ST | | | FAIRLAWN | NJ | 07410 | |
| WARFIELD ELECTRIC | | 175 INDUSTRY AVE | | | FRANKFORT | IL | 60423-1639 | |
| WARM WINDS LTD. | | 26 Kingstown Road | | | Narragansett | RI | 02882 | |
| WARMING HUT SKI & BOARD | | 331 N Centrall Expwy | | | Richardson | TX | 75080 | |
| WARNER/CHAPPELL MUSIC, INC. | | 10585 SANTA MONICA BLVD. | | | LOSANGELES | CA | 90025-4950 | |
| WARP RECORDS LIMITED | | 32-34 GORDON HOUSE RD | | | LONDON | | NW5 1LP | United Kingdom |
| WARPED SPORTS | DIRECT HIT PAINTBALL | 1523 W. 81ST AVE | | | MERRILLVILLE | IN | 46410 | |
| WARRANTY EXCHANGE | | 15362 Graham St. | | | Huntington Beach | CA | 92649 | |
| WARREN HIGH SCHOOL | | 8141 DEPALMA ST | | | DOWNEY | CA | 90241 | |
| Warren Mead | | Address Redacted | | | | | | |
| WARRINGAH PLASTICS PTY LTD | | 4 GROSVENOR PLACE | | | BROOKVALE | NSW | 02100 | Australia |
| WASHAKIE WEAR OF WORLAND | | 820 Big Horn Ave | | | Worland | WY | 82401 | |
| WASHED ASHORE | | 23 E River Street | | | Savannah | GA | 31401 | |
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Washington DC Office of Tax and Revenue | | 1101 4th Street SW | Suite 270 West | | Washington | DC | 20024 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | PO Box 47450 | | | Olympia | WA | 98504 | |
| Washington Office of the Attorney General | Consumer Protection Division | 1125 Washington St., SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Washington Porto | | Address Redacted | | | | | | |
| WASHINGTON STATE | DEPARTMENT OF REVENUE | P.O. BOX 34052 | | | SEATTLE | WA | 98124 | |
| WASHINGTON STATE | DEPT OF LABOR & INDUSTRIES | P.O. Box 24106 | | | SEATTLE | WA | 98124-6524 | |
| WASHINGTON STATE | DEPTATMENT OF REVENUE | PO BOX 34053 | | | SEATTLE | WA | 98124 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 511 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASSERMAN MEDIA GROUP, LLC | | 2052 CORTE DEL NOGAL, #150 | | | CARLSBAD | CA | 92011 | |
| Waste Management | Bankruptcy Department | 2625 W. Grandview Rd. Ste 150 | | | Phoenix | AZ | 85023 | |
| WASTE MANAGEMENT INC. OF FLORIDA | | 2700 WILES ROAD | | | POMPANO BEACH | FL | 33073 | |
| WASTE MANAGEMENT OF | NEW JERSEY, INC. | 1001 FANNIN SUITE 4000 | | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT OF CALIF., INC | DBA WASTE MANAGEMENT OF SUN VALLEY | 9081 TUJUNGA AVE | | | SUN VALLEY | CA | 91352 | |
| WASTE MANAGEMENT OF NW FLORIDA | | P.O. BOX 9001054 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT OF UTAH | | 8652 S 4000 W | | | WEST JORDAN | UT | 84088 | |
| Waste Management, Inc. | Acct No 10420044 | 24516 Network Place | | | Chicago | IL | 60673 | |
| Waste Management, Inc. | Acct No 10420045 | 24516 Network Place | | | Chicago | IL | 60673 | |
| Waste Management, Inc. | Acct No 10570112 | 24516 Network Place | | | Chicago | IL | 60673 | |
| Waste Management, Inc. | Acct No 156-0083802-0156-9 | 9081 Tujunga Avenue | | | Sun Valley | CA | 91352 | |
| Waste Management, Inc. | Acct No 194-0111011-2194-2 | 2700 Wiles Road | | | Pompano Beach | FL | 33073 | |
| Waste Management, Inc. | Acct No 194-0129233-2194-2 | 2700 Wiles Road | | | Pompano Beach | FL | 33073 | |
| Waste Management, Inc. | Acct No 322-0218438-2233-5 | 2700 Wiles Road | | | Pompano Beach | FL | 33073 | |
| Waste Management, Inc. | Acct No 3402271 | 24516 Network Place | | | Chicago | IL | 60673 | |
| Waste Management, Inc. | Acct No 5611021 | 24516 Network Place | | | Chicago | IL | 60673 | |
| Waste Management, Inc. | Acct No 7300073 | 24516 Network Place | | | Chicago | IL | 60673 | |
| Waste Management, Inc. | Acct No 7300155 | 24516 Network Place | | | Chicago | IL | 60673 | |
| Waste Management, Inc. | Acct No 7331126 | 24516 Network Place | | | Chicago | IL | 60673 | |
| WASTE SERVICES OF FLORIDA INC | | P.O. BOX 6494 | | | CAROL STREAM | IL | 60197 | |
| WASTED SUN | | 517 FOX LAIR BLVD | | | FISHERVILLE | KY | 40023 | |
| WASTELAND | | 1660 Haight St | | | San Francisco | CA | 94117 | |
| Watalasia Quintyne | | Address Redacted | | | | | | |
| Watch Service, Saegis & IP Master | | Thomson IP Management Services | 30200 Telegraph Road | Suite 300 | Bingham Farms | MI | 48025 | |
| WATER BOYZ | | 380 N 9th Ave | | | Pensacola | FL | 32502 | |
| WATER BROS. INC. | | 126 REHOBOTH AVE | | | REHOBOTH | DE | 19971 | |
| WATER SKI PRO SHOP | | 3725 Chinden | | | Garden City | ID | 83714 | |
| WATER SKI WORLD | | 8042 Greenback Ln | | | Citrus Heights | CA | 95610 | |
| WATERFRONT PROPERTIES INC | | 6781 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 | |
| WATERN RAGS, INC. | | PO Box 127 | | | Lake Ozark | MO | 65049 | |
| WATERPARK MANAGEMENT, INC | | 381 E. Austin | | | New Braunfels | TX | 78130 | |
| WATERSPORTS KAUAI INC. | | 600 Kailua Road #118 | | | Kailua | HI | 96734 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERSPORTS WEST, INC | | 12900 Walsingham Road | | | Largo | FL | 33774 | |
| WATERWAYS TRAVEL INC | | 1828 BORADWAY STE D | | | SANTA MONICA | CA | 90404 | |
| Watt, Terrence C. | | Address Redacted | | | | | | |
| WAVE REBELZ SURF SHOP | | Calle Cristo #8 | | | Patillas | PR | 00723 | |
| WAVE RIDING VEHICLES | | 1900 Cypress Ave | | | Virginia Beach | VA | 23451 | |
| WAVEDANCER SNOW & SKATE | | 118 Shawan Rd | | | Hunt Valley | MD | 21031 | |
| WAVELINES SURF SHOP | | 11658 Carmel Mtn. Rd. | | | San Diego | CA | 92128 | |
| WAVES C.R. SURF CAMP | | 161e1 Backyard | | | Playa Hermosa | CR | 0 | Costa Rica |
| WAVES COSTA RICA(VISTA VILLAS) | C/O ANDREA DIAZ COTO | 1000 MAIN ST | | | PLAYA TAMARINDO | CR | 09999 | Costa Rica |
| WAVEZ REBELEZ SURF SHOP | | CALLE CRISTO #8 | | | PATILLAS | PR | 00723 | |
| WAX RESEARCH, INC. | | 1212 DISTRIBUTION WAY | | | VISTA | CA | 92081-8816 | |
| WAXLAB | | 2000 Cabot Place, Suite B | | | Oxnard | CA | 93030 | |
| Way, Danny | | 441 Cole Ranch Road | | | Encinitas | CA | 92024 | |
| Wayman Walker | | Address Redacted | | | | | | |
| Wayne Drudy | | Address Redacted | | | | | | |
| WAYNE RAINES | DBA MONSOON GROUP, LLC | 2500 STONEGATE DRIVE | | | WELLINGTON | FL | 33414 | |
| WB SURF CAMP | | 7213 Ogden Business Ln #2 | | | Wilmington | NC | 28411 | |
| We Are Camp,LLC | | 5014 NE 15TH AVE | | | PORTLAND | OR | 97211 | |
| WE THE PEOPLE CLOTHING COMPANY | MINI MAXD | 119 WEST MAIN STREET | | | CIRCLEVILLE | OH | 43113 | |
| WEAR ELSE | | 22631 Route 68 | | | Clarion | PA | 16214 | |
| Webb, Rochelle | | Address Redacted | | | | | | |
| WEBBER REPRESENTS | | 93 ST MARKS PL, 4TH FL | | | NEW YORK | NY | 10009 | |
| Webber Wentzel Bowens | | P.O. Box 61771 | | | Marshalltown | | 02107 | SOUTH AFRICA |
| WEBER & SAUBERSCHWARZ | | KONIGSALLEE 1 | | | DUSSELDORF | | 40212 | Germany |
| WEBFILINGS LLC | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WEBIPLEX, INC. | | 4667 MCAARTHUR BLVD., #310 | | | NEWPORT BEACH | CA | 92660 | |
| WEBSTER DYRUD MITCHELL | | P.O. BOX 58,VICTORIA HSE | | | ANGUILLA | AI | 9999999 | Anguilla |
| Webster, Thomas | | Address Redacted | | | | | | |
| Webster, Thomas R. | | Address Redacted | | | | | | |
| WEE CHIC | | 2360 W JOPPA RD STE 115 | | | LUTHERVILLE | MD | 21093-4626 | |
| WEE ONES/A CHILDS CLOSET | | 6821 N Divisions | | | Spokane | WA | 99208 | |
| Wei-En Chang | | Address Redacted | | | | | | |
| Weihai Textile Group Import & Export Co., Ltd. | | No. 16 Shichang Da Road | | | Weihai | | 264200 | China |
| Weihai Textile Group Import & Export Co., Ltd. | Attn Mr. Zhu Lihua | Hengyin Building, 3rd Floor | No. 16 ShiChang Road | Weihai City | Shandong Province | | | China |
| Weihai Textile Group Import & Export Co., Ltd. | Katten Muchin Rosenman LLP | Attn Matthew W. Olsen, Esq. | 575 Madison Avenue | | New York | NY | 10022-2585 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 513 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | 120 | Weihai | | 264200 | China |
| WEIHAI TEXTILE IMP AND EXP CO | | No. 16 Shichang Da Road | | | Weihai | | 264200 | China |
| WEISEN PROPERTIES | CRYSTAL RIVER OUTFITTERS | PO BOX 220 | | | GLEN ARBOR | MI | 49636 | |
| Weiss Law LLP | Attorney for Robert B McKnight | Attn Richard A Acocelli | 1500 Broadway 16th Fl | | New York | NY | 10036 | |
| WELL FOREST LIMITED | ALLEN CHENG / QS SOURCING | Unit 2, 2/F, Hung Mou Industrial BI | | | Kowloon | KLN | 999077 | Hong Kong |
| WELL FOREST LIMITED | QS SOURCING | Units56, 20/F., Cre Centre | | | Kowloon | KLN | 999077 | Hong Kong |
| WELL GAIN TEXTILE CO., LTD | | 13F-5, NO. 189, YONG-AN RD | | | TAOYUAN | TWN | 00330 | Taiwan |
| Well Mart Merit Co Ltd | Theresa Fu | No.28, Xinqiang Road | | | Kaohsiung | KSH | 00806 | Taiwan |
| Well Mart Merit Co., Ltd. | THERESA FU | No.28, Xinqiang Road | | | Kaohsiung | KSH | 86 | Taiwan |
| Well-Dunn Investments, LLC | Mountain Sports of Angel Fire | PO Box 757 | | | Angel Fire | NM | 87710 | |
| WELLEN INTERNATIONAL TEXTILE LTD. | | Unit B, 4/F Park Fook Industrial BI | | | Lai Chi Kok | KLN | 0 | Hong Kong |
| Wells Fargo Bank | | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank NA, Trustee for Alfred A. Hunt Trusts | | 444 South Flower Street | No. 1360 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank NA, Trustee for Alfred A. Hunt Trusts | | P.O. Box 41389 | | | Austin | TX | 78704 | |
| WELLS FARGO BANK WEST, N.A. | C/O CITY OF LAKEWOOD REVENUE DIV | P.O. BOX 280989 | | | LAKEWOOD | CO | 80228-0989 | |
| WELLS FARGO BANK, N.A. AS COLLATERAL AGENT | | 625 MARQUETTE AVE | 11TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| Wells Fargo Bank, N.A., etc., Pltf. Vs. Troy D. Moore, et al., including DC Shoes, Inc., Dfts. | | 625 MARQUETTE AVE | 11TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | 625 MARQUETTE AVE | 11TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO FINANCIAL | | P.O. BOX 41389 | | | AUSTIN | TX | 78704 | |
| WELLS FASHIONS | | 412 S. Texas | | | Weslaco | TX | 78596 | |
| WENDELL AOKI | DBA HAWAII SURFING PRODUCTIONS | 734 A KAIPII STREET | | | KAILUA | HI | 96734 | |
| Wendi Larsen | | Address Redacted | | | | | | |
| WENDY BECERRA | | Address Redacted | | | | | | |
| Wendy Castillo | | Address Redacted | | | | | | |
| Wendy Diaz | | Address Redacted | | | | | | |
| Wendy Espinoza | | Address Redacted | | | | | | |
| WENDY FOSTER INC | | DBA ANGEL | | | SANTA BARBARA | CA | 93107 | |
| Wendy Huerta | | Address Redacted | | | | | | |
| Wendy Martinez | | Address Redacted | | | | | | |
| Wendy McCall | | Address Redacted | | | | | | |
| Wendy Teague | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 514 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wenhong Xu | | Address Redacted | | | | | | |
| WENZHOU WANRUN SHOES CO, LT | | YANJIANG INDUSTRIAL AREA | LUCHENG DISTR NO. 1 | YANWANG ROAD, WENZHOU | 130 Zhejiang | | | CHINA |
| WERE ONLY IN IT FOR THE MUSIC | DBA CREEPING DEATH MUSIC | 1900 AVE OF THE STARS 25TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| Werner Gaxiola | | Address Redacted | | | | | | |
| Werner Kayser | | Address Redacted | | | | | | |
| WES KREMER | | 4675 Savona Place | | | San Diego | CA | 92130 | |
| WES KREMER (ROYALTIES) | | 4675 SAVONA PLACE | | | SAN DIEGO | CA | 92130 | |
| WES LAINE SURF CAMP | | 526 Va. Dare Drive | | | Virginia Beach | VA | 23451 | |
| WESLEY BEALE LAINE | | 526 VA. DARE DRIVE | | | VIRGINIA BEACH | VA | 23451 | |
| Wesley Bergstrom | | Address Redacted | | | | | | |
| Wesley Dunn | | Address Redacted | | | | | | |
| Wesley Gwin | | Address Redacted | | | | | | |
| Wesley Marinho | | Address Redacted | | | | | | |
| WEST COAST RIDESHOP | | 2218 ALPINE BLVD # A | | | ALPINE | CA | 91901-2115 | |
| WEST COAST SURF SHOP | | 1035 Estero Blvd | | | Fort Myers Beach | FL | 33931 | |
| WEST COAST SURF SHOP (FL) | | 3902 Gulf Dr | | | Bradenton Beach | FL | 34217 | |
| West Coast Trading Inc | | 11570 Willow Valley Rd | | | Nevada City | CA | 95959 | |
| WEST COUNTY COMMERCE REALTY HOLDING | | 18802 BARDEEN AVENUE | | | IRVINE | CA | 92612 | |
| West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P. DeNatale Esquire | 180 Maiden Lane | | New York | NY | 10038 | |
| West County Commerce Realty Holding Co., LLC | | 18802 BARDEEN AVENUE | | | IRVINE | CA | 92612 | |
| West County Commerce, LLC | | 18802 BARDEEN AVENUE | | | IRVINE | CA | 92612 | |
| WEST END SURF | | PO Box 1713 | | | Forks | WA | 98331 | |
| WEST MARINE PRODUCTS,INC. | | PO Box 50011 | | | Watsonville | CA | 95077 | |
| WEST SIDE SKATE (OHIO) | | 14047 Madison Ave | | | Lakewood | OH | 44107 | |
| WEST SIDE SKATE SHOP | | 39332 Us Hwy 19 North | | | Tarpon Springs | FL | 34689 | |
| West Virginia Attorney General | Attn Bankruptcy Department | State Capitol | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| West Virginia State Tax Dept | Attn Bankruptcy Unit | 1206 Quarrier St | | | Charleston | WV | 25301 | |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| West, Lisa | | Address Redacted | | | | | | |
| WESTBOUND RECORDS INC. | | 18500 W. 10 MILE ROAD | | | SOUTHFIELD | MI | 48075 | |
| Westen Waltjen | | Address Redacted | | | | | | |
| Westerman Law Corp | Attorneys for Lead Plantiff Babulal Parmar and Lead Counsel for Class | Jeff S Westerman | 1900 Avenue of the Stars 11th Fl | Re Stevens Shareholder Litigation | Los Angeles | CA | 90067 | |
| WESTERN CAROLINE TRADING | BF DEPT STORE | PO Box 280 | | | Koror | PW | 96940 | Palau |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 515 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN DINING INC | | 2070 BUSINESS CTR. DR., STE.255 | | | IRVINE | CA | 92612 | |
| WESTERN EXTERMINATOR CO. | | 1387 CENTER ST. | | | RIVERSIDE | CA | 92507 | |
| Westfield Annapolis | Attn Manager | 2002 Annapolis Mall | | | Annapolis | MD | 21401 | |
| WESTFIELD BRANDON | | P.O. BOX 532615 | | | ATLANTA | GA | 30353 | |
| Westfield Shoppingtown-Annapolis Mall, Owner LLC | Attn Legal Dept | 11601 Wilshire Blvd 11th Floor | | | LOS ANGELES | CA | 90025 | |
| Westfield Shoppingtown-Annapolis Mall, Owner LLC | WESTFIELD SHOPPINGTOWN ANNAPOLIS- B | FILE 54730 | | | LOS ANGELES | CA | 90074 | |
| WESTGATE LAS VEGAS RESROT & C | NAV-LVH, LLC. dba Westgate | 3000 PARADISE ROAD | | | LAS VEGAS | NV | 89109 | |
| WESTIN ST. MAARTEN | | Westin Bch Gift Shp | | | Sint Maarten | SM | 0 | Dutch Antilles |
| Westley Toranzo | | Address Redacted | | | | | | |
| WESTRIDGE MARKETING | DBA LUGGAGE PROS | 1409 Fairfield Rd S. | | | Minnetonka | MN | 55305 | |
| WESTSIDE TEAM SPORTS | | 1731 Ocean Park Blvd | | | Santa Monica | CA | 90405 | |
| WET & WILD INC. | | 6200 International Drive | | | Orlando | FL | 32819 | |
| WETSAND INC | | 446 E. Main Street | | | Ventura | CA | 93001 | |
| WETSUIT WEARHOUSE, INC. | | 400 S. CONOCOCHEAGUE | | | WILLIAMSPORT | MD | 21795 | |
| WETSUITS M&D SAMPLES | | 5600 Argosy Cir., #100 | | | Huntington beach | CA | 92649 | |
| WG SECURITY PRODUCTS, INC | | 2105 S. BASCOM AVE., STE 316 | | | CAMPBELL | CA | 95008 | |
| WGSN, INC | | 25 WEST 39TH STREET, 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| WHALEBONE SURF SHOP, INC | | P O Box 1359 | | | Nags Head | NC | 27959 | |
| WHALEYS GENERAL STORE | | 2807 E. Olive St. | | | Seattle | WA | 98122 | |
| WHEATONS | | 214 1St Ave W | | | Kalispell | MT | 59901 | |
| WHEELS N WAVES | | 365 Post Rd | | | Wells | ME | 04090 | |
| WHERE 2 GET IT, INC | | 5101 E LA PALMA AVE., STE. 107 | | | ANAHEIM | CA | 92807 | |
| WHIMSIES | | 2142 Barracks Rd | | | Charlottesville | VA | 22903 | |
| WHISTLER BLACKCOMB | | 4545 Blackcomb Way | | | Whistler | BC | V0N 1B4 | Canada |
| WHITE CHOCOLATE | EXPERIENCE | 846 ILLINOIS ST. SUITE A | | | LAWRENCE | KS | 66044-2674 | |
| White, Ashley M. | | Address Redacted | | | | | | |
| WHITEHAT SECURITY, INC. | | P.O. BOX 8334 | | | PASADENA | CA | 91109 | |
| WHITETAIL RESORT | | 925 ROUNDTOP RD | | | LEWISBERRY | PA | 17339 | |
| Whitney Boyer | | Address Redacted | | | | | | |
| Whitney Jourdan | | Address Redacted | | | | | | |
| Whitney Larson | | Address Redacted | | | | | | |
| Whitney Peterson | | Address Redacted | | | | | | |
| Whitney Tumser | | Address Redacted | | | | | | |
| Whitney Wenner | | Address Redacted | | | | | | |
| Whitni Witmer-Hillyer | | Address Redacted | | | | | | |
| WICKETS | | PO Box 1586 | | | Ponte Vedra Beach | FL | 32082 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 516 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wicomico County, Maryland | Wicomico County Finance Office | PO Box 4036 | | | Salisbury | MD | 21803 | |
| WICOMICO COUNTY, MD | | P.O. BOX 4036 | | | SALISBURY | MD | 21803 | |
| WIGGOLLY DANTAS DOMINGOS | | R. ESTEVES DA SILVA, 489 - CENTRO | | | UBATUBA | SP | 99999-9999 | Brazil |
| WILBERT & WILBERT LLP | Attorney for Rox Volleyball | Joseph R. Wilbert | 2 Park Plaza, Suite 820 | | Irvine | CA | 92614 | |
| Wild Adventures | | PO Box 778 | | | Stone Mountain | GA | 30036 | |
| Wild Grinders LLC | | 2850 OCEAN PARK BLVD SUITE 300 | | | SANTA MONICA | CA | 90405 | |
| WILD IRIS | | 166 MAIN ST. | | | LANDER | WY | 82520 | |
| WILD OCEAN SURF SHOP | | 215 E Fern Rd | | | Wildwood | NJ | 08260 | |
| WILD WEAR | | 1420 Mcculloch Blvd #106 | | | Lake Havasu City | AZ | 86403 | |
| Wildcat Holdings Ltd. | | 1663 Cascade Crt | | | North Vancouver | BC | V7G 2G1 | Canada |
| WILDCAT HOLDINGS LTD. (ROYALTIES) | | 1663 CASCADE CRT | | | NORTH VANCOUVER | BC | V7G 2G1 | Canada |
| WILDCHILD NATION LLC | | 5241 New Peachtree Rd | | | Atlanta | GA | 30341 | |
| WILDERNESS INC | | 701 E ANENOME | | | DILLION | CO | 80435 | |
| WILDERNESS SKI AND SNOW | | PO Box 396 | | | Poncha Springs | CO | 81242 | |
| WILDLY SUMMER | | PO Box 469 | | | Ephraim | WI | 54211 | |
| WILDWATER KINGDOM | ATTN ACCTS PAYABLE | 1100 Squires Rd | | | Aurora | OH | 44202 | |
| Wilfredo Collazo | | Address Redacted | | | | | | |
| Wilfredo Del Rosario | | Address Redacted | | | | | | |
| Wilfrid Global Opportunity Fund | c/o Wilfrid Aubrey LLC | Attn Nicholas Walsh | 100 William Street | | New York | NY | 10038 | |
| Wilfrid Global Opportunity Fund | c/o Wilfrid Aubrey LLC | Attn Nicholas Walsh | 465 Lexington Avenue, Suite 10174 | | New York | NY | 10174 | |
| WILHELMINA - MIAMI, INC | | 300 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA WEST INC. | | 300 PARK AVE. SOUTH | | | NEW YORK | NY | 10010 | |
| WILKINSON FAMILY L.P. | DBA HALE KIMO OHANA | 139 OHANA ST | | | KAILUA | HI | 96734 | |
| WILKINSON, WILKINSON & WILKINSON | | LUCAS STREET | | | ST GEORGES | | 09999 | Grenada |
| Wilkinson, Wilkinson & Wilkinson | | Lucas Street | | | St Georges | | | GRENADA |
| WILKINSONS MALL | | 1212 HARRISON ST. | | | CONWAY | AR | 72032 | |
| WILLARDS SPORT SHOP | | PO Box 2696 | | | OLYMPIC VALLY | CA | 96145 | |
| William Asselin | | Address Redacted | | | | | | |
| William Baldwin | | Address Redacted | | | | | | |
| William Barnum | BRENTWOOD ASSOCIATES | 11150 SANTA MONICA BLVD STE.1200 | | | LOS ANGELES | CA | 90025 | |
| WILLIAM BARNUM, JR. | | Address Redacted | | | | | | |
| William Bernard | | Address Redacted | | | | | | |
| William Bertagnole | | Address Redacted | | | | | | |
| WILLIAM BLAIR & CO | DBA WILLIAM BLAIR & COMPANY LLC | 222 WEST ADAMS ST | | | CHICAGO | IL | 60606 | |
| William Bubak | | Address Redacted | | | | | | |
| WILLIAM CHAD DAVIS | | Address Redacted | | | | | | |
| William Deaton | | Address Redacted | | | | | | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 517 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DEMERS | | 7496 Des Grebes | | | Charny | QC | G6X 2B9 | Canada |
| WILLIAM DENNIS SPORTS | | 88 EAST THOMPSON BLVD | | | Ventura | CA | 93001 | |
| William E. Remley, Cheryle A. Remley | | 1964 Summit Ridge Road | | | Fleming Island | FL | 32003 | |
| William Findley | | Address Redacted | | | | | | |
| William Gabrielsen | | Address Redacted | | | | | | |
| William Gill | | Address Redacted | | | | | | |
| William Godwin | | Address Redacted | | | | | | |
| William Griffey | | Address Redacted | | | | | | |
| William H. Akaka II | | Address Redacted | | | | | | |
| William Ho | | Address Redacted | | | | | | |
| WILLIAM HOLMES | DBA COMPOST PRODUCTIONS | 2219 W. OLIVE AVE #215 | | | BURBANK | CA | 91506 | |
| William Hristovsky | | Address Redacted | | | | | | |
| William J. Morton | | 215 Wrightsburg Ct | | | Wetumpka | AL | 36093 | |
| WILLIAM J. NUZZO | | 315 MANOR ROAD | | | DELMONT | PA | 15626 | |
| William J. Wigmore, Paula J. Wigmore | | 6 Knoll Road | | | Hingham | MA | 02043 | |
| William Kaiaokamalie Neizman | | Address Redacted | | | | | | |
| William Kalb | | Address Redacted | | | | | | |
| William Kammerman | | Address Redacted | | | | | | |
| William Keegan | | Address Redacted | | | | | | |
| William Kloster | | Address Redacted | | | | | | |
| William LaRocque | | Address Redacted | | | | | | |
| William LaVasseur | | Address Redacted | | | | | | |
| William Linsmayer | | Address Redacted | | | | | | |
| William Luke | | Address Redacted | | | | | | |
| WILLIAM M CRISP | DBA WILLIAM CRISP REALTY LLC | 358 5TH AVENUE, STE 1207 | | | NEW YORK | NY | 10001 | |
| William M. Barnum, Jr. | Meryl Young | Gibson, Dunn & Crutcher LLP | Brentwood Associates | 11150 Santa Monica Blvd Ste. 1200 | Los Angeles | CA | 90025 | |
| William M. Tafoya | | 9818 Helena Court | | | Commerce City | CO | 80022 | |
| William Montes | | Address Redacted | | | | | | |
| William Morris | | Address Redacted | | | | | | |
| William Palmer | | Address Redacted | | | | | | |
| William Paulsen | | Address Redacted | | | | | | |
| WILLIAM PIERCE | | 66-128 HALEIWA RD. | | | HALEIWA | HI | 96712 | |
| WILLIAM R. GRINNELL | DBA GRINNELL WINDOW CLEANING, INC. | P.O. BOX 61038 | | | PASADENA | CA | 91116 | |
| William Restoux | | Address Redacted | | | | | | |
| William Ridenour | | Address Redacted | | | | | | |
| William Robert Westphal | | 1559 West St. | | | Hayward | CA | 94545 | |
| William Robles-Gonzalez | | Address Redacted | | | | | | |
| William Rodriguez | | Address Redacted | | | | | | |
| William Rosario | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Ross | | Address Redacted | | | | | | |
| William Ryan | | Address Redacted | | | | | | |
| WILLIAM SHARP | | 3451 Oarfish Lane | | | Oxnard | CA | 93035 | |
| William Stark | | Address Redacted | | | | | | |
| William Sweeney | | Address Redacted | | | | | | |
| William Thornton | | Address Redacted | | | | | | |
| William Torres | | Address Redacted | | | | | | |
| William White | | Address Redacted | | | | | | |
| William Williams | | Address Redacted | | | | | | |
| William Witherspoon | | Address Redacted | | | | | | |
| William Woche | | Address Redacted | | | | | | |
| William Wright | | Address Redacted | | | | | | |
| WILLIAMS BROTHERS | | PO Box 383 | | | Shell Knob | MO | 65747 | |
| WILLIAMS SKI HAUS | | 1672 Old Skokie Rd | | | Highland Park | IL | 60035 | |
| WILLIS AMERICAS ADMINISTRATION, INC | PRACTICES & PROFESSIONAL RES. ADMIN | 26 CENTURY BLVD. | | | NASHVILLE | TN | 37214 | |
| WILLIS CANADA, INC. | | 1095 WEST PENDER ST., #1500 | | | VANCOUVER | ON | V6E 3T2 | Canada |
| WILLIS INSURANCE SERVICES OF CALIFO | | P.O. BOX 101162 | | | PASADENA | CA | 91189-1162 | |
| WILLIS OF NEW YORK, INC | | PO BOX 4557 | | | NEW YORK | NY | 10249 | |
| WILLIS SKI SHOP | | 3738 Library Rd. | | | Pittsburgh | PA | 15234 | |
| WILLY MORRIS | | 1408 SIERRA MADRE | | | CAMARILLO | CA | 93010 | |
| WILLY MORRIS | | 5600 Argosy Circle | | | Huntington Beach | CA | 92649 | |
| Wilma L Nielsen | | PO Box 2265 | | | Ewa Beach | HI | 96706 | |
| WILMINGTON TRUST CO. | | P.O BOX 8955 | | | WILMINGTON | DE | 19899 | |
| Wilson - Mahele Kukahiko | | Address Redacted | | | | | | |
| WILSON GARMENT ACCESSORIES (INTL) | | ROOM 501-509, ELITE INDUSTRIAL CENT | | | HONG KONG | | 999999 | China |
| Wilson Robinson | | Address Redacted | | | | | | |
| WILSONS, INC. | | PO Box 1520 | | | Greenfield | MA | 01302-1520 | |
| WIN GEAR INTERNATIONAL CO LTD | QAS | 21/F MAN HING COMMERCIAL BLDG | | | Hong Kong | HK | 999077 | Hong Kong |
| Win Gear International Co. Ltd. | QAS | 21/F MAN HING COMMERCIAL BLDG | | | Hong Kong | HK | 99977 | Hong Kong |
| WIND & WAVE WATERSPORTS | | 10721 S.P.I.D. | | | Corpus Christi | TX | 78418 | |
| WIND WAVES & WHEELS | | PO Box 140496 | | | Grand Rapids | MI | 49514 | |
| WINDFLIGHT SURF SHOP | | 722 Albee rd W. | | | Nokomis | FL | 34275 | |
| WINDIGO LLC | | 456 Via Del Norte | | | Oceanside | CA | 92058 | |
| WINDOWS TO THE WORLD | | 8204 EMERALD DR. UNIT 2 | | | EMERALD ISLE | NC | 28594 | |
| WINDS UP | | PO Box 238 | | | Vineyard Haven | MA | 02568 | |
| Windstream | | 929 Marthas Way | | | Hiawatha | IA | 52233 | |
| Windstream | | P.O. BOX 9001950 | | | LOUISVILLE | KY | 40290-1950 | |
| WINDSTREAM COMMUNICATIONS | | P.O. BOX 9001950 | | | LOUISVILLE | KY | 40290-1950 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDWARD BOARDSHOP | | 3317 N Clark St | | | Chicago | IL | 60657 | |
| WINDWARD DISTRIBUTORS | | 6800 Bird Road Suite 100-49 | | | Miami | FL | 33155 | |
| Winegard, Griffin J. | | Address Redacted | | | | | | |
| Wing Wong | | 952 58th St 2R | | | Brooklyn | NY | 11219 | |
| WINK BOUTIQUE | | 940 W HENDERSON | | | PORTERVILLE | CA | 93257 | |
| WINNERS APPAREL LTD. | | 60 STANDISH COURT | | | MISSISSAUGA | ON | L5R 0G1 | Canada |
| WINNITEX LIMITED | | UNIT 3601-5, CABLE TV TOWER | | | | NT | 99999 | Hong Kong |
| WINSKEEN INDUSTRIES HK | QAS | Rm 901, Cre Centre, 889 | | | Hong Kong | HK | 999077 | Hong Kong |
| Winston Chang | | Address Redacted | | | | | | |
| WINTERBAUER & DIAMOND PLLC | | 1200 FIFTH AVE., SUITE 1700 | | | SEATTLE | WA | 98101 | |
| WINTERKIDS.COM | | 1935 W 12th Ave | | | Denver | CO | 80204 | |
| WINTHROP MOUNTAIN SPORTS | | P.O. BOX 639 | | | WINTHROP | WA | 98862 | |
| WIPEOUT PRODUCTIONS S.A. | | 100 SUR Y 100 ESTE DEL RESTAURANTE | | | MONRAVIA | SJ | 09999 | Costa Rica |
| Wirving Nunez | | Address Redacted | | | | | | |
| Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | State Capitol Room 114 East | PO Box 7857 | Madison | WI | 53707-7857 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| WISE OWL EXHIBITS, LLC | | 3751 E. 150 S | | | TIPTON | IN | 46072 | |
| WISE SURFBOARDS | | 800 Great Highway | | | San Francisco | CA | 94121 | |
| WJ BOYLE & SON LTD | | PO Box Hm 504 | | | Hamilton | HM | CX | Bermuda |
| WME IMG HOLDINGS LLC | DBA INTERNATIONAL MERCHANDISING LLC | 1360 EAST 9TH ST., STE 100 | | | CLEVELAND | OH | 44114 | |
| WMI HOLDING I, LLC | DBA WMI OUT-OF-HOME, LLC | 1221 POST ROAD E, SUITE 201 | | | WESTPORT | CT | 06880 | |
| WMT ASIA LTD | | Room 2006, 20/F., Billion Plaza | | | Hong Kong | HK | 999077 | Hong Kong |
| WMT ASIA LTD | | Room 2006, 20/F., Billion Plaza | Cheung Sha Wan | | Kowloon | HK | 999077 | Hong Kong |
| WND & WVS | | 688 PINE ST. STE C | | | BURLINGTON | VT | 05401 | |
| WOLVES BOARDSHOP | | 27560 NEWHALL RANCH RD | | | VALENCIA | CA | 91355 | |
| WOLY BOARD SHOP | | 116 E. Ih-20 Suite 125 | | | Weatherford | TX | 76087 | |
| Womble Carlyle Sandridge & Rice, LLP | Steven K Kortanek Thomas M Horan Morgan L Patterson | 222 Delaware Ave Suite 1501 | | | Wilmington | DE | 19801 | |
| Won Nam | | Address Redacted | | | | | | |
| WONDERFUL CHOICE LTD | JOHNNY CHAN JOHNNY CHAN@ | 5/F Nanyang Plaza, Kwun Tong | | | Kowloon | KLN | 999077 | Hong Kong |
| WOOD ON WHEELS | | 870 SYCAMORE VISTA DR. | | | CHINO VALLEY | AZ | 86323-5853 | |
| WOODBRIDGE SKI AND BOARD | | 994 Us Rt 1 | | | Avenel | NJ | 07001 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODBURN PREMIUM OUTLETS LLC | | 7584 SOLUTION CENTER | | | CHICAGO | IL | 60677-7005 | |
| Woodburn Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Woodburn Premium Outlets, LLC | Woodburn Premium Outlets, LLC | | 7584 Solution Center | | Chicago | IL | 60677-7005 | |
| Woodbury Common Premium Outlets | | PO Box 822884 | | | Philadelphia | PA | 19182-2884 | |
| Woodholme Properties Limited Partnership | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| Woodholme Properties Limited Partnership | Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| Woodholme Properties LP, a Maryland LP | | 1919 Gallows Rd, Suite 1000 | | | Vienna | VA | 22182 | |
| Woodny Elas | | Address Redacted | | | | | | |
| WOODS BOATHOUSE | | 2107 Whitehall Blvd | | | Fairmont | WV | 26554 | |
| WOODSHED FILMS, INC. | | 668 ROSE AVE. | | | VENICE | CA | 90291 | |
| WOODWARD WEST LLC | | 18100 Lucaya Drive | | | Tehachapi | CA | 93561 | |
| WOOL SPUNS LIMITED | | D-9/3, OKHLA INDUSTRIAL AREA, PHASE | | 30 | NEW DEHLI | | 110020 | India |
| Woot Services, LLC | | 4121 International PKWY | | | Carrollton | TX | 75007 | |
| WORCESTER COUNTY GOVERNMENT | | P.O. BOX 64390 | | | BALTIMORE | MD | 21264 | |
| Workers Compensation Board | | 328 State St Ste 2 | | | Schenectady | NY | 12305-3200 | |
| Workers Compensation Commission | | 10 East Baltimore Street | | | Baltimore | MD | 21202 | |
| Workers Compensation Commission | | 1333 Main Street, Suite 500 | P. O. Box 1715 | | Columbia | SC | 29202-1715 | |
| Workers Compensation Division | | 350 Winter Street, NE | P.O. Box 14480 | | Salem | OR | 97309-0405 | |
| WORKING WOMAN CLOTHING | | 15245 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| Workiva Inc. | | 2900 University Blvd. | | | Ames | IA | 50010 | |
| World Blitz | Shopping Blitz | 1012 Greeley Ave. | | | Union | NJ | 07083 | |
| WORLD BOARDS INC | | 601 West Main St | | | Bozeman | MT | 59715 | |
| World Commerce Intl. Ltd. | | 32/F Millenium 1, Tower City | | | Kowloon | KLN | 999077 | Hong Kong |
| WORLD CORE | | 75-5744 Alii Drive Ste #132 | | | Kailua Kona | HI | 96740 | |
| WORLD CORPORATION | | P.O. BOX 500066 | | | SAIPAN | MP | 96950 | N.Mariana Islnd |
| WORLD CUP SKI & CYCLE | | 3804 Gettysburg Rd | | | Camp Hill | PA | 17011 | |
| WORLD MARKETING, INC. | | 306 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| WORLD MARKETING, INC. | | 306 W 38TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| World Marketing, Inc. | Dianne F. Coffino, Esq. | Covington & Burling, LLP | The New York Times Building | 620 8th Avenue | New York | NY | 10018 | |
| World Marketing, Inc. | Jerry Mossberg, Vice President of Sales | 306 West 38th Street, 8th Floor | | | New York | NY | 10018 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| World Marketing, Inc. | World Marketing, Inc. | Jerry Mossberg, Vice President of Sales | 306 West 38th Street, 8th Floor | | New York | NY | 10018 | |
| WORLD OF JEANS & TOPS | TILLYS | 10 Whatney | | | Irvine | CA | 92618 | |
| WORLD OF JEANS OUTLET | | 10 WHATNEY | | | IRVINE | CA | 92618 | |
| WORLD OF SHOES, INC | | 7871 Amador Valley Blvd | | | Dublin | CA | 94568 | |
| WORLD OF SPORTS | | 1808 CARDINAL LANE | | | Huron | SD | 57350 | |
| World Sport S.A. | | Saavedra 3150 | | | Mar Del Plata | | 07600 | Argentina |
| WORLD SPORT SRL | | Saavedra 3150 | | 1 | Mar Del Plata | | 07600 | Argentina |
| World Surf League | | 147 Bay St | | | Santa Monica | CA | 90405 | |
| WORLD WAVE PICTURES | | 2628 HARMONY HEIGHTS ROAD | | | ESCONDIDO | CA | 92029 | |
| WORLDS OF FUN | ATT ACCOUNTS PAYABLE | 4545 Worlds Of Fun Avenue | | | Kansas City | MO | 64161 | |
| WORLDWIDE CORP. HOUSING, LP | DBA OAKWOOD CORP. HOUSING | P.O. BOX 515454 | | | LOS ANGELES | CA | 90051 | |
| WORN INC DBA BELMONT ARMY | | 1318 N Milwaukee Ave | | | Chicago | IL | 60622 | |
| WORSHIP SKATEBOARDS LLC | The Ideal Skate Shop | 175 Central Ave | | | Norwich | CT | 06360 | |
| WRI Marshalls Plaza, LP | | 2600 Citadel Plaza Drive | Suite 125 | | Houston | TX | 77008 | |
| WRI Marshalls Plaza, LP | Attn General Counsel | PO Box 924133 | | | Houston | TX | 77292-4133 | |
| WRI Marshalls Plaza, LP | Attn Jenny J. Hyun, Esq. | c/o Weingarten Realty Investors | 2600 Citadel Plaza Drive, Suite 125 | | Houston | TX | 77008 | |
| WRI Marshalls Plaza, LP | c/o Weingarten Realty Investors | 2600 Citadel Plaza Drive | Suite 125 | | Houston | TX | 77008 | |
| WRIGHT FORD YOUNG & CO. | | 16140 SAND CANYON AVE. 2ND FLR | | | IRVINE | CA | 92618 | |
| WRIGHT OF THOMASVILLE, INC. | DBA WRIGHT GLOBAL GRAPHIC SOLUTIONS | 5115 Prospect St. | | | Thomasville | NC | 27360 | |
| Wright, Mikey | Michael Wright | Lot 1 Skennars Head Rd | | | Skennars Head 2478 | NSW | 02478 | Australia |
| WRIGHTS | | 232 MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 92065 | |
| Wrigleyville Sports | | 101 Eastern Ave | | | Bensonville | IL | 60613 | |
| WUXI MOUNT TAI APPAREAL CO., LTD | | C. 16 No. 157 Hubin Road | | 100 | Wuxi | | 214000 | China |
| WV SUB, LLC | DBA WHALERS VILLAGE | P.O. BOX 860270 | | | MINNEAPOLIS | MN | 55486 | |
| WW SPORTING GOODS CO.,INC | | 43 E. State St | | | Trenton | NJ | 08608 | |
| WYATT HULL | | 496 CEDAR STREET | | | VENTURA | CA | 93001 | |
| Wyatt Morris | | Address Redacted | | | | | | |
| WYCKOFF KIDS APPAREL INC | | 325 Franklin Ave | | | Wyckoff | NJ | 07481 | |
| WYNN LAS VEGAS | | PO Box 98840 | | | Las Vegas | NV | 89193 | |
| Wyoming Attorney General | Attn Bankruptcy Department | State Capitol Bldg, Room 123 | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| Wyoming Dept of Revenue | | 122 W 25th St 2nd Floor West | | | Cheyenne | WY | 82002 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 522 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X4 SPORTS | | 2095 E HIGHLAND AVE | | | SAN BERNANDINO | CA | 92404 | |
| Xael Jimenez | | Address Redacted | | | | | | |
| Xaria Johnson | | Address Redacted | | | | | | |
| Xavier Duport | | Address Redacted | | | | | | |
| Xaviera Mendez | | Address Redacted | | | | | | |
| Xcaret Duran-Fernandez (Colon) | | 3400 Greyfriar Dr. | | | Killeen | TX | 76542 | |
| XCEPTANCE SOFTWARE TECHNOLOGIES INC | | ONE BROADWAY, 14TH FLOOR | | | CAMBRIDGE | MA | 02142 | |
| Xerox Corp. | | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | |
| XEROX CORP. | | P.O. BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| Xerox Corporation | | P.O. BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | 150 | | Xiamen | | 361000 | China |
| Xiamen C&D Light Industry Co., Ltd. | | Unit A, 17/F | C&D International Building | HuanDao East Road, Siming Area | Xiamen | | | China |
| Xiamen C&D Light Industry Co., Ltd. | Xiamen C&D Light Industry Co., Ltd. | Unit A, 17/F | C&D International Building | HuanDao East Road, Siming Area | Xiamen | | | China |
| XIAMEN UNIBEST IMPORT | AND EXPORT CO. LTD | 28D BILIDA BUILDING NO. 185 | | 150 | XIAMEN | | 361009 | China |
| XINCAI JINDAIER GARMENT CO., LTD | | CHENGXI INDUSTRY GATHERING ZONE | 180 | | ZHUMADIAN | | 463500 | China |
| Xiomara Romero | | Address Redacted | | | | | | |
| XL Catlin | Greg Daily, Vice President | 300 East Lombard Street, Suite 1710 | | | Baltimore | MD | 21202 | |
| XL Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 300 Delaware Ave, Suite 770 | | Wilmington | DE | 19801 | |
| XL Specialty Insurance Company | Greg Daily, Vice Presidnet | 300 East Lombard Street, Suite 1710 | | | Baltimore | MD | 21202 | |
| XL Specialty Insurance Company | XL Catlin | Greg Daily, Vice President | 300 East Lombard Street, Suite 1710 | | Baltimore | MD | 21202 | |
| XL Specialty Insurance Company | XL Specialty Insurance Company | Greg Daily, Vice Presidnet | 300 East Lombard Street, Suite 1710 | | Baltimore | MD | 21202 | |
| XPO Logistics | Joseph Lain | 13777 Ballantyne Corporate Place Suite 400 | | | Charlotte | NC | 28277-4411 | |
| XPO PORT SERVICES, INC. | XPO LOGISTICS | 6805 PERIMETER DRIVE | | | DUBLIN | OH | 43016 | |
| XROW GMBH | | GOSERIEDE 4 | | | HANNOVER | | 30159 | Germany |
| X-Shoes Inc. | | 29642 SW 158th Pl | | | Homestead | FL | 33033-3463 | |
| X-STYLES | | 2821 ITHACA ST. | | | ALLENTOWN | PA | 18103 | |
| XT Outfitters | | 1131 Dover Dr. | | | Provo | UT | 84604 | |
| XTILO URBAN WEAR | | AVENIDA LAS CUMBRES BB18 REXVILLE | | | Bayamon | PR | 00957 | |
| XTRAVAGANZA MUSIC, LTD | | 41A CHAMBER ST | | | HERTFORD, HERTFORDSHIRE | HT | SG14 1PL | United Kingdom |
| XTREME AMATEUR & PRO LITES, LLC | | 2161 Railroad St. | | | Corona | CA | 92880 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XTREME BIG BROTHER SHOPS | | 3761 Calle Santiago | | | Brownsville | TX | 78526 | |
| XTREME POWERSPORTS | | 233 Cassidy Blvd | | | Pikeville | KY | 41501 | |
| XTREMELY BOARD | | 610 State Road | | | North Dartmouth | MA | 02747 | |
| Xue Wowor | | Address Redacted | | | | | | |
| Y & I CLOTHING | | 2101 Chestnut St | | | San Francisco | CA | 94123 | |
| Y & Y | DBA YODER DEVELOPMENT | 17291 IRVINE BLVD., SUITE #261 | | | TUSTIN | CA | 92780 | |
| Y.P. Lee, Mock & Partners | | 12F Daelim Acrotel | 13 Eonju-ro 30 gil | Gangnam-gu | Seoul | | 06292 | KOREA |
| Y.P. Lee, Mock & Partners | | The Cheonghwa Building | 1571-18 Seocho-Dong, Seocho-gu, Seoul, 137-874 | | | | | REPUBLIC OF KOREA |
| Y.P. LEE, MOCK, & PARTNERS | | KORYO BUILDING | | 1 | SEOUL | | 999-999 | South Korea |
| Yadao, Marvene E. | | Address Redacted | | | | | | |
| Yadira Ruiz-Ortiz | | Address Redacted | | | | | | |
| YAHOO!, INC. | | P.O. BOX 89-4147 | | | LOS ANGELES | CA | 90189 | |
| Yamandu Trias | | Address Redacted | | | | | | |
| Yamilet Pineda | | Address Redacted | | | | | | |
| Yamilet Santiago | | Address Redacted | | | | | | |
| Yamill Hassan | | Address Redacted | | | | | | |
| Yan Fonseca | | Address Redacted | | | | | | |
| Yan Wang | | Address Redacted | | | | | | |
| YANGZHOU EVERBRIGHT FOREIGN TRADING | | NO. 10 HAIWO ROAD | | 100 | YANGZHOU | | 225006 | China |
| YANGZHOU NEW WORLD RUBBER | C&K | Linze Industrial Park | | 100 | Gaoyou | | 225600 | China |
| Yanilis Checo | | Address Redacted | | | | | | |
| Yannesi Fabian | | Address Redacted | | | | | | |
| Yarilka Alonzo | | Address Redacted | | | | | | |
| Yartemy Pinheiro | | Address Redacted | | | | | | |
| Yasmin Abud | | Address Redacted | | | | | | |
| Yasmin G. Calderon Sanchez | | Address Redacted | | | | | | |
| YASMINE D. ARVIZO | | Address Redacted | | | | | | |
| YAW LIAMY ENTERPRISE CO LTD | | TAICHUNG NO.2 9TH ROAD | | | TAICHUNG | TWN | 00999 | Taiwan |
| Yazmin Ayala | | Address Redacted | | | | | | |
| YCEO INTL LTD/CONIVAL CORP | | 18/F,WANCHAL CENTRAL BLDG. | | | HONG KONG | HK | 99999 | Hong Kong |
| YCY FASHION | | 713 S Hindry Ave | | | Inglewood | CA | 90301 | |
| Yee Yang | | Address Redacted | | | | | | |
| Yehsay Moua | | Address Redacted | | | | | | |
| YELLOW BUTTON | | 191 S Main St | | | Harrisonburg | VA | 22801 | |
| YELLOW BYRD LLC | | 415 30TH ST. | | | NEWPORT BEACH | CA | 92663 | |
| YELLOW RAT BASTARD | | 483 Broadway | | | New York | NY | 10013 | |
| YELLOW TURTLE | | P.O. BOX 1286 | | | STOWE | VT | 05672 | |
| YELLOWBOARD | | 475 BILTMORE WAY #105 | | | CORAL GABLES | FL | 33134 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yelp Inc | | 140 New Montgomery | | | San Francisco | CA | 94105 | |
| YELP, INC | | P.O. BOX 204393 | | | DALLAS | TX | 75320-4393 | |
| Yenny Munoz Pardo | | Address Redacted | | | | | | |
| YEOMANS INC | SPORTS WORLD | PO Box 277 | | | Prairie Du Chien | WI | 53821 | |
| Yeong Hong | | Address Redacted | | | | | | |
| Yerdzhanik Diloyan | | Address Redacted | | | | | | |
| Yesenia Benitez-Garcia | | Address Redacted | | | | | | |
| Yesenia Castillo | | Address Redacted | | | | | | |
| Yesenia Farias | | Address Redacted | | | | | | |
| Yesenia Gex | | Address Redacted | | | | | | |
| Yesenia Leoner | | Address Redacted | | | | | | |
| Yesenia Ortiz | | Address Redacted | | | | | | |
| Yesenia Vera | | Address Redacted | | | | | | |
| Yesica Sanchez | | Address Redacted | | | | | | |
| Yesly Yense | | Address Redacted | | | | | | |
| Yessica Mejia | | Address Redacted | | | | | | |
| YESTERDAYS | | 3010 ROLLIE GATES DR. | | | PASO ROBLES | CA | 93446 | |
| Yhon Munoz Pardo | | Address Redacted | | | | | | |
| Yi Sun | | Address Redacted | | | | | | |
| Yibrin Ruiz | | Address Redacted | | | | | | |
| Yilian Ruiz | | Address Redacted | | | | | | |
| YIU WING (HK) INDUSTRIAL LIMITED | | RM 11, 3/F, SING WIN FACTORY | | 190 | HONG KONG | | 999999 | China |
| Yliana Andrade | | Address Redacted | | | | | | |
| YMB COMUNICACION LTDA. | | 1 KM OESTE DE WALMART SAN | | | SAN FRANCISCO | CR | 09999 | Costa Rica |
| Yobana Mendoza Cardenas | | Address Redacted | | | | | | |
| YOGA 4HIRE | | 9 CALLE VERDADERO | | | SAN CLEMENTE | CA | 92673 | |
| Yokesh Kumar Sivakumar | | Address Redacted | | | | | | |
| Yolanda Bermudez | | Address Redacted | | | | | | |
| Yolanda Bonilla | | Address Redacted | | | | | | |
| Yolanda Lau | | Address Redacted | | | | | | |
| Yolanda Lazaro | | Address Redacted | | | | | | |
| Yolanda Sandoval | | Address Redacted | | | | | | |
| Yolanda Zomohano Fuentes | | Address Redacted | | | | | | |
| YOLO CLOTHING | | 1426 H Street | | | Salida | CO | 81201 | |
| Yon Gomez | | Address Redacted | | | | | | |
| Yongsik Whang | | 7203 Childers Ave. | | | Las Vegas | NV | 89178 | |
| Yonus Ford | | Address Redacted | | | | | | |
| YORBA LINDA BOARDWALK | | 20527 YORBA LINDA BLVD | | | YORBA LINDA | CA | 92886 | |
| YOUNG IDEAS | | 422 Hwy 82 East | | | Indianola | MS | 38751 | |
| YOUNG PRODUCTIONS INC. | | 919 BAYSIDE DR. | | | NEWPORT BEACH | CA | 92660 | |
| YOUNG SOLES LLC | | 5798 CARELL AVE | | | AGOURA HILLS | CA | 91301-2129 | |
| Young, Cody | | 261 OHAOHA PLACE | | | MAKAWAO | HI | 96768 | |
| YOUR DAILY GRIND | | 813 Parker St | | | Graham | NC | 27253 | |
| YOUTH SHELTER BOARD SUPPY | | 305 5TH AVE S. SUITE 100 | | | ST. CLOUD | MN | 56301-4350 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 525 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YRC INC | DBA YRC FREIGHT | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211 | |
| YREKA OUTLANDS | | 1409 S Main St | | | Yreka | CA | 96097 | |
| Ysela Castillo | | Address Redacted | | | | | | |
| Ysela Nieto | | Address Redacted | | | | | | |
| Yuancheng Liu | | 5 Tiffany Sq. | | | Sugar Land | TX | 77478 | |
| Yuhei Kawaguchi | | Address Redacted | | | | | | |
| Yui Hoptowit | | Address Redacted | | | | | | |
| YUKA INOUYE | | 1550 KALAUIPO ST. | | | PEARL CITY | HI | 96782 | |
| Yukako Matsumoto | | Address Redacted | | | | | | |
| Yukiko Staddon | | Address Redacted | | | | | | |
| Yukon Dept of Finance | | Yukon Government Administration Bldg | 3rd Fl Finance | 2071 2nd Ave | Whitehorse | YT | Y1A 2C6 | Canada |
| YUKSELKARKINKUCUK | ATTORNEY PARTNERSHIP | ASTORIA A KULE KAT 6-24-26-27 | | 34 | ISTANBUL | | | Turkey |
| YUKSELKARKINKUCUK | ATTORNEY PARTNERSHIP | ASTORIA A KULE KAT 6-24-26-27 | | | ISTANBUL | | | Turkey |
| Yuli Maldonado | | Address Redacted | | | | | | |
| Yumi Larussa-Desiderio | | Address Redacted | | | | | | |
| Yurielle Menard | | Address Redacted | | | | | | |
| Yusuf Nazroo, Georges Andre Robert | | 8 Georges Guibert Street | Port Louis | | | | | MAURITIUS |
| Yusuf Poonawala | | Address Redacted | | | | | | |
| Yusuf Shariff | | Address Redacted | | | | | | |
| Yusuff Olowoeshin | | Address Redacted | | | | | | |
| Yves LePendeven | | Address Redacted | | | | | | |
| Yvette Smith | | Address Redacted | | | | | | |
| Yvonne Clements | | Address Redacted | | | | | | |
| YVONNE INDUSTRIAL CO LTD | | IND. BLDG., 114 KING FOOK ST | | | SAN PO KONG | KLN | 99999 | Hong Kong |
| Z TOP SPORTS | EKRAVE LLC | 853 N. NOB HILL ROAD | | | PLANTATION | FL | 33324 | |
| Z WAVE SURF SHOP | | PO Box 2029 | | | Flagler Beach | FL | 32136 | |
| ZABIN INDUSTRIES, INC | | PO BOX 15218 | | | LOS ANGELES | CA | 90015 | |
| ZACH SHUTA INC | | Address Redacted | | | | | | |
| Zach Sylvester | | Address Redacted | | | | | | |
| Zacharey Joyal | | Address Redacted | | | | | | |
| Zachariah Jones | | Address Redacted | | | | | | |
| Zachariah Warnock | | Address Redacted | | | | | | |
| Zachary Armer | | Address Redacted | | | | | | |
| Zachary Baker | | Address Redacted | | | | | | |
| Zachary Borland | | Address Redacted | | | | | | |
| Zachary Bush | | Address Redacted | | | | | | |
| Zachary Capps | | Address Redacted | | | | | | |
| Zachary Cerna | | Address Redacted | | | | | | |
| Zachary DOrsi | | Address Redacted | | | | | | |
| Zachary Forbes | | Address Redacted | | | | | | |
| Zachary Franzoni | | Address Redacted | | | | | | |
| Zachary Fraser | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary Hall | | Address Redacted | | | | | | |
| Zachary Hamel | | Address Redacted | | | | | | |
| Zachary Holsombach | | Address Redacted | | | | | | |
| Zachary Janssen | | Address Redacted | | | | | | |
| Zachary Jordheim | | Address Redacted | | | | | | |
| Zachary Keeler | | Address Redacted | | | | | | |
| Zachary Kernan | | Address Redacted | | | | | | |
| Zachary Korn | | Address Redacted | | | | | | |
| Zachary Lawrence | | Address Redacted | | | | | | |
| Zachary Leach | | Address Redacted | | | | | | |
| Zachary Levine | | Address Redacted | | | | | | |
| Zachary Lipscomb | | Address Redacted | | | | | | |
| Zachary Mart | | Address Redacted | | | | | | |
| ZACHARY MILLER | | 123 LISZT AVE | | | CARDIFF | CA | 92007 | |
| Zachary Pohl | | Address Redacted | | | | | | |
| Zachary Poller | | Address Redacted | | | | | | |
| Zachary Rice | | Address Redacted | | | | | | |
| Zachary Rome | | 50 N Broadway #16 | | | Nyack | NY | 10960 | |
| Zachary Sesulka | | Address Redacted | | | | | | |
| Zachary Strachman | | Address Redacted | | | | | | |
| Zachary Waters | | Address Redacted | | | | | | |
| Zachary Weiner | | Address Redacted | | | | | | |
| Zachary Wootton | | Address Redacted | | | | | | |
| ZACHARY WORMHOUDT | | Address Redacted | | | | | | |
| Zachary Zanakis | | Address Redacted | | | | | | |
| Zacher, Russell WH | | Address Redacted | | | | | | |
| Zack Arant | | Address Redacted | | | | | | |
| Zack Popa | | Address Redacted | | | | | | |
| Zack Yanik | | Address Redacted | | | | | | |
| Zackary Ballas | | Address Redacted | | | | | | |
| Zackary Martin | | Address Redacted | | | | | | |
| ZACKS INVESTMENT RESEARCH, INC. | | 10 S RIVERSIDE PLZ STE 1600 | | | CHICAGO | IL | 60606-3830 | |
| ZAGA PUBLICIDAD | | PLAZA TIME SQUARE | | | PANAMA CITY | PA | 99999 | Panama |
| Zane Moore | | Address Redacted | | | | | | |
| Zantana Cortez | | Address Redacted | | | | | | |
| Zao Zhuang HiYoung Garment Co., Ltd. | QAS | No. 36 Xinyuan Road | | | Zaozhuang | | 02771 | China |
| ZAOZHUANG HIYOUNG GARMENT C | QAS | No. 36 Xinyuan Road | | 120 | Zaozhuang | | 277100 | China |
| ZAOZHUANG HIYOUNG GARMENT C | QAS | No. 36 Xinyuan Road | | | Zaozhuang | | 277100 | China |
| ZAOZHUANG HIYOUNG GARMENT CO., LTD | QAS | No. 36 Xinyuan Road | | 120 | Zaozhuang | | 277100 | China |
| ZAPPOS IP, INC. | | 400 E. STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| ZAPPOS MERCHANDISING (6pm.com) | | P.O. BOX 7469 | | | LAS VEGAS | NV | 89125-7469 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 527 of 529

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zappos Merchandising, Inc. | | P.O. BOX 7469 | | | LAS VEGAS | NV | 89125-7469 | |
| ZAPSTIX | | 190 OCEAN BLVD | | | SEABROOK | NH | 03874 | |
| Zara Scheetz | | Address Redacted | | | | | | |
| Zarembski, James J. | | Address Redacted | | | | | | |
| Zareva Atud | | Address Redacted | | | | | | |
| Zashanell Guido | | Address Redacted | | | | | | |
| Zayanya de Alwis | | Address Redacted | | | | | | |
| Zebb Tveit | | Address Redacted | | | | | | |
| ZEBRA CLUB | | 1901 1St Ave | | | Seattle | WA | 98101 | |
| ZEE MEDICAL, INC | | P.O. BOX 204683 | | | DALLAS | TX | 75320 | |
| ZEKOV, S.A.S | | PO BOX 0823 01379 | | | PANAMA | PA | 0 | Panama |
| ZELLERS SKI & SPORTS | | 1212 Marine St. | | | Green Bay | WI | 54301 | |
| ZERO TRADERS INC | MEMES | 3 GREAT JONES ST. | | | NEW YORK | NY | 10012 | |
| ZERTZ | | 108-2 East Main St | | | Fredericksburg | TX | 78624 | |
| Zeynep Taslica | | Address Redacted | | | | | | |
| ZHEJIANG INT L BUSINESS SKY-LAND I/ | | NO. 1 WAIMAO LANE CHENGDONG ROAD | | | JIAXING | | 314000 | China |
| ZHEJIANG INTL BUSINESS SKY-LAND I/ | | NO. 1 WAIMAO LANE CHENGDONG ROAD | | 130 | JIAXING | | 314000 | China |
| ZHEJIANG JIAXIN SILK CORP., LTD | | THE SILK BLDG., NO. 22 ZHONGSHAN RD | | | | | 999999 | China |
| ZHEJIANG SHEI YUNG HSIN | | Qihui Road | | 130 | Haining | | 314422 | China |
| ZHEJIANG XISHI JIAFANG TEXTILE CO L | | Paitou Village Paitou Town | | 130 | Zhuji | | 311825 | China |
| Zhejiang Xishi Jiafang Textile Co., Ltd. | | Paitou Village Paitou Town | | | Zhuji | | 311825 | China |
| Zimarayn Urdaneta | | Address Redacted | | | | | | |
| ZIMMERMANS | | 2 Rockland St | | | Nashua | NH | 03064 | |
| ZIUL ANDUEZA | | ESTRADA DE ITACOATIARA 110 | | | NITEROI | RJ | 24348--095 | Brazil |
| ZJ BOARDING HOUSE/SOP INC | ATTN AARON CURTIS | 117 WATERWORKS WAY | | | IRVINE | CA | 92618 | |
| ZLT | | 1493 BENTLY DRIVE #101 | | | CORONA | CA | 92879 | |
| ZLT DARRENEBBERTS | | 1493 E BENTLEY DR STE 101 | | | CORONA | CA | 92879-5102 | |
| Zoard Janko | | Address Redacted | | | | | | |
| Zoe Celender | | Address Redacted | | | | | | |
| Zoe Melemai | | Address Redacted | | | | | | |
| ZOG INDUSTRIES | | P.O. BOX 1222 | | | CARPINTERIA | CA | 93014 | |
| Zoheb Thayer | | Address Redacted | | | | | | |
| ZOMBIE BOARDSHOP | | 15100 Buckhill Rd. | | | Burnsville | MN | 55306 | |
| Zombie Gang Skateboards LLC | | 52 STATE ST. #B | | | NEW LONDON | CT | 06360-6323 | |
| Zonelis Cabrera | | Address Redacted | | | | | | |
| ZOOP-A-LOOP | | 21 Downtown Mall | | | Lodi | CA | 95240 | |
| ZORBA | | 1209 Hidalgo St | | | Laredo | TX | 78040 | |
| ZORIS | | 451 E Altamonte Dr #1445 | | | Altamonte Springs | FL | 32701 | |
| Zorobabel Sandoval | | Address Redacted | | | | | | |
| Zozi | | 1 BEACH STREET SUITE 300 | | | SAN FRANCISCO | CA | 94133-1228 | |

**Exhibit C**
**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zuleica Cortes | | Address Redacted | | | | | | |
| Zuleiky Valerio | | Address Redacted | | | | | | |
| Zuleima Martinez-Perez | | Address Redacted | | | | | | |
| Zulema Ventura | | Address Redacted | | | | | | |
| Zuleyka Indarte | | Address Redacted | | | | | | |
| ZULILY INC | | 2601 ELLIOTT AVE, STE #200 | | | SEATTLE | WA | 98121 | |
| Zully Pow Sang | | Address Redacted | | | | | | |
| ZUMIEZ SERVICES, INC. | | 4001 204TH STREET SW | | | LYNWOOD | WA | 98036 | |
| ZURI MODEL AND TALENT AGENCY, INC. | | 5223 1/2 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| ZYNC MUSIC GROUP LLC | | 243 MULBERRY STREET SUITE 4R | | | NEW YORK | NY | 10012 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 529 of 529

# EXHIBIT D

**Exhibit D**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Broadridge | Receiving Dept | 51 Mercedes Way | | Edgewood | NY | 11717 |
| INVeSHARE | Corporate Actions | Attn Receiving | 156 Fernwood Avenue | Edison | NJ | 08837-3857 |
| Mediant Communications | Stephanie Fitzhenry | 100 Demarest Dr | | Wayne | NJ | 07470 |
| The Depository Trust Co | Robert Giordano | 570 Washington Blvd | | Jersey City | NJ | 07310 |

# EXHIBIT E

**Exhibit E**

| Issuer | Description | CUSIP | ISIN |
|--------|-------------|-------|------|
| Quiksilver Inc. | 7.875% Sr Secured Notes (144A) | 74840D AA 8 | US74840DAA81 |
| Quiksilver Inc. | 7.875% Sr Secured Notes (REGS) | U7487D AA 3 | USU7487DAA38 |
| Quiksilver Inc. | 10.00% Sr Unsecured Notes | 74840D AB 6 | US74840DAB64 |
| Quiksilver Inc. | Common Stock | 74838C 10 6 | US74838C1062 |

# EXHIBIT F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON GONZALEZ | | 118 BERMUDA VW | | | NEW BERN | NC | 28560 | |
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60605 | |
| ACHUTE BHANDARI | | 225 BSB B QUAD BOX 42 | | | SCHOFIELD BARRACKS | HI | 96857 | |
| ADAM BAILLEAUX | | 12431 ARROWHEAD TRAIL | | | CULVER | IN | 46511 | |
| ADAM NOVAK | | 4535 HALLAMVIEW LN | | | LAKELAND | FL | 33813 | |
| ADAM POOLE | | 18556 YORBA LINDA BLVD # G1 | | | YORBA LINDA | CA | 92886 | |
| ADAM PURCELL | | 1089 SANTA BARBARA ST | | | SAN DIEGO | CA | 92107 | |
| ADAM SCHUSTER | | 21015 BEACONSFIELD AVE | | | EASTPOINTE | MI | 48021 | |
| ADRIAN DIAZ | | 8228 ALIX AVE. | | | LOS ANGELES | CA | 90001 | |
| AGNIESZKA KOSCIOLEK | | 36 COLT STREET | | | NEW BRITAIN | CT | 06052 | |
| AITOR LEJARDI | | 6458 BLUEHURST AVE. | | | LAS VEGAS | NV | 89156 | |
| AJAY SINGH | | 55 SHARON RD B12 | | | ROBBINSVILLE | NJ | 08691 | |
| AKSHU JAIN | | 4 MARTINE AVE APT 519 | | | WHITEPLAINS | NY | 10606 | |
| ALAN SKINNER | | 3419 STONE STREET | | | PORT HURON | MI | 48060 | |
| ALANE CROMER | | 15211 REEDS ROAD | | | OVERLAND PARK | KS | 66223 | |
| Albert Fried & Co LLC | Richard Cellentano | 45 Broadway | | | New York | NY | 10006 | |
| ALDHELY DE PANO | | 8525 TOBIAS AVE #232 | | | PANORAMA CITY | CA | 91402 | |
| ALEJANDRO ACUNA | | 387 BAHAMAS DRIVE | | | CHATSWORTH | GA | 30705 | |
| ALEJANDRO LOREDO | | 55 E 4TH ST | UNIT 208 | | HIALEAH | FL | 33010 | |
| ALEX DULUDE | | 2097 POKALAKALA LN. | | | KAILUA | HI | 96734 | |
| ALEX SPRITZER | | 5929 NE WELLER CT | | | HILLSBORO | OR | 97124 | |
| ALEXANDER CHANG | | 9051 SOUTH 1075 WEST APT E207 | | | WEST JORDAN | UT | 84088 | |
| ALEXANDER THOMPSON | | 1253 BIGELOW AVE NE | | | OLYMPIA | WA | 98506 | |
| ALEXIS KRONE | | 9 EDGEHILL COVE | | | MAUMELLE | AR | 72113 | |
| ALICIA MYERS | | 219 W MARIPOSA APT A | | | SAN CLEMENTE | CA | 92672 | |
| ALLEN VOGT | | 205 SUNWOOD PARK DRIVE | | | WAITE PARK | MN | 56387 | |
| ALONSO TOVAR | | 792 CHARDONNAY PL. | | | HEMET | CA | 92544 | |
| ALSTON PHILLIPS | | 1522 S. GRADY AVE. | | | TAMPA | FL | 33629 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| AMANDA GUDAITIS | | 1834 ARCADIA PL | | | JACKSONVILLE | FL | 32207 | |
| AMANDA MENIER | | 13 ENSIGN AVE | | | BARNEGAT | NJ | 08005 | |
| AMANDA NEWBERRY | | 6752 LAKE ROCHESTER LANE | | | GIBSONTON | FL | 33534 | |
| AMANDA WOODS | | 128 NORTH SPRAGUE AVENUE | 1ST FLOOR | | BELLEVUE | PA | 15202 | |
| AMARNATH ANNAPUREDDY | | 4231 AVALON DR E | | | ORANGE | CT | 06477 | |
| Ameriprise | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| AMIRMOHAMMAD SADEGHIAN | | 1421 TENNIS DR APT#307 | | | BEDFORD | TX | 76022 | |
| AMMARIN KHUNKHAN | | 12300 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |
| AMY AND TOM GROGAN | | 4 RHODE ISLAND AVE | | | RENSSELAER | NY | 12144 | |
| ANDRE MORGAN | | 6 SHER NAN DR | | | MARYVILLE | IL | 62062 | |
| ANDREA AND JERRY LIEDKA | | 133 SOL DAVIS RD | | | WILLIAMSTOWN | NY | 13493 | |
| ANDREA FLYNN | | 6403 BONNER DRIVE | | | VANCOUVER | WA | 98665 | |
| ANDREA REID | | 245-15 147TH AVE | | | ROSEDALE | NY | 11422 | |
| ANDRES EYHERABIDE | | 1516 CANDELERO DR | | | WALNUT CREEK | CA | 94598 | |
| ANDREW FRANCIS | | 916 PACIFIC AVE #4 | | | SAN FRANCISCO | CA | 94133 | |
| ANDREW JENKINS | | 4561 CHRISTINA | | | YPSILANTI | MI | 48197 | |
| ANDREW LURIA | | 2061 LEE COURT | | | CARLSBAD | CA | 92008 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW MAMMEN | | 557 GREEN BAY ROAD | | | CEDARBURG | WI | 53012 | |
| ANDREW SCHABELL | | 1176 SUMMERLAKE DRIVE | | | ALEXANDRIA | KY | 41001 | |
| ANDREW STEWART | | 9029 E. MISSISSIPPI AVE. | J302 | | DENVER | CO | 80247 | |
| ANDREW WARREN | | 1451 CHERRY AVENUE | | | SAN JOSE | CA | 95125 | |
| ANGELA JACKSON | | 2 COLONIAL RD #132 | | | BEACON | NY | 12508 | |
| ANGELA KEELEY | | 716 DUDLEY ST. | | | PHILADELPHIA | PA | 19148 | |
| ANISH KUMAR | | 7856 LIVERPOOL LN | | | IRVING | TX | 75063 | |
| ANN ATHENS GARROTE | | 277 NASSAU VE | | | FREEPORT | NY | 11520 | |
| ANNE GALBRAITH | | 2565 GATEVIEW CT | | | CUMMING | GA | 30040 | |
| ANTHONY ADAMS | | 12468 FOREST VIEW ST | | | BROOMFIELD | CO | 80020 | |
| ANTHONY MALUENDA | | 654 GROVE ST | | | RIDGEWOOD | NJ | 07450 | |
| ANTHONY MORASCO | | 739 BUENA VISTA PLACE | | | WALNUT CREEK | CA | 94597 | |
| ANTHONY PANERAL | | 4508 7TH ST | 3303 | | EAST MOLINE | IL | 61244 | |
| ANTHONY SAPOUNAKIS | | 23275 ATLANTIS WAY | | | DANA POINT | CA | 92629 | |
| ANTHONY ZALAF | | 55 HADDOCK DRIVE | | | SEWELL | NJ | 08080 | |
| ANTONIO SPENCE | | 971 S. IDAHO ST UNIT 14 | | | LAHABRA | CA | 90631 | |
| ANTONIO ZARRELLI | | 3009 HOLLOW CREST PLACE | | | BROOKEVILLE | MD | 20833 | |
| ANUJ CHRISTIAN | | 705 TOWN BLVD NE | | | ATLANTA | GA | 30319 | |
| ANURAG GUPTA | | 42938 COURTLAND CHASE SQ | | | ASHBURN | VA | 20148 | |
| ANWEI QIN | | 113 BITTERSWEET LN, A | | | ROLLA | MO | 65401 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| ARIF PATEL | | 4434 W 168TH STREET | | | LAWNDALE | CA | 90260 | |
| ARIX MOORE | | 560 MILLER RD | | | GREENVILLE | SC | 29607 | |
| ARNOB HRIDOY | | 248 E UNIVERSITY BLVD | APT G | | MELBOURNE | FL | 32901 | |
| ARTURO GONZALEZ | | 10791 PALMA VISTA | #1 | | GARDEN GROVE | CA | 92840 | |
| ARTURO MIRANDA JR | | 2700 YOSEMITE COURT | | | WASCO | CA | 93280 | |
| ASHLEIGH PRENDABLE | | 11508 ALDBURG WAY | | | GERMANTOWN | MD | 20876 | |
| ASTIN JONES | | 5324 S. 88TH PLZ | | | OMAHA | NE | 68127 | |
| ATHENA ROLANDO | | 6646 FAIRWAY AVE. SE | | | SALEM | OR | 97306 | |
| AVERILL BLANCHARD | | 313 EAST 11TH AVE | | | HOMESTEAD | PA | 15120 | |
| AYYAPPAN THANGARAJ | | 1414 S DAIRY ASHFORD RD | APT 1018 | | HOUSTON | TX | 77077 | |
| B MICHAEL LANDIS | | PSC 1280 | INBOUND PCS OMC-K TRAINING | | APO | AE | 09880 | |
| BABATOPE IWAJOMO | | 246 KENT RD | | | UPPERDARBY | PA | 19082 | |
| Baird Robert W & Co Incorporated | Dean Markofski | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| BALMEET SINGH | | 8914 LARAMIE AVE | | | BAKERSFIELD | CA | 93314 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | | Dallas | TX | 75201 | |
| Bank of America/Merrill Lynch | Catherine Changco | 4804 Deer Lake Dr East | | | Jacksonville | FL | 32246 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Capital Inc. | Teresa Woo | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| BARRON ODA | | 965 PROSPECT STREET | | | HONOLULU | HI | 96822 | |
| BB&T Securities LLC | Tami Elmore | 8006 Discovery Drive | Suite 200 | | Richmond | VA | 23229 | |
| BEN SHAEVITZ | | 1319 N. DETROIT ST. #101 | | | LOS ANGELES | CA | 90046 | |
| BENJAMIN ENRIGHT | | 14159 RIVERSIDE DR. #102 | | | SHERMAN OAKS | CA | 91423 | |
| BENJAMIN JOHNSON | | 16331 GREENLEAF ST | | | OMAHA | NE | 68136 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN PEREZ | | 625 WHISPERING TRAIL | | | IRVINE | CA | 92602 | |
| BENJAMIN YU | | 17376 E FAIR PL | | | AURORA | CO | 80016 | |
| BENTON PERRY | | 5556 THUNDER DR | | | AMMON | ID | 83406 | |
| BERT II CUAYCONG | | 1645 AMBERWOOD DRIVE | APT. 11 | | SOUTH PASADENA | CA | 91030 | |
| BETRICE DONALD | | 3801 SCHANNA DRIVE | | | BARTLETT | TN | 38135 | |
| BHARATH NAGAMALLA | | 590 HEATHERBROOKE WAY | | | WESTERVILLE | OH | 43081 | |
| BHASKAR ACHARYA | | 1082 NORTH JACKSON AVE | | | SAN JOSE | CA | 95133 | |
| BI GRA | | 5124 HILLSBORO DRIVE | B | | INDIANAPOLIS | IN | 46224 | |
| BIKASH RAI | | 4031 68TH ST 3RD FL | | | WOODSIDE | NY | 11377 | |
| BILL ELIAS | | 2424 NATION AVE. | | | DURHAM | NC | 27707 | |
| BILL MURPHY | | 10304 LARK PARK DR | | | LOUISVILLE | KY | 40299 | |
| BJ VAN GUNDY | | 4206 JONES BRIDGE CIR | | | PEACHTREE CORNERS | GA | 30092 | |
| BLAKE WEBER | | 3687 EDGEBROOKE DR APT309 | | | BRUNSWICK | OH | 44212 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Aaron Collie | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Chris Felicetti | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | Two BNY Mellon Center | 525 William Penn Pl, 12th Fl | Pittsburgh | PA | 15259 | |
| BODEAN BRIGGS | | 11518 3RD AVE NW | | | SEATTLE | WA | 98177 | |
| BRAD CRAWFORD | | 801 BEAUTIFUL ST | | | TAMA | IA | 52339 | |
| BRADLEY HICKSON | | 10724 WAYFARER RD | | | GERMANTOWN | MD | 20876 | |
| BRADLEY STARKS | | 233 JACKSON STREET | | | GILBERTS | IL | 60136 | |
| BRANDON BILLIPS | | 1400 BRUSH ROW RD | | | WILBERFORCE | OH | 45384 | |
| BRANDON GLENN | | 40485 MURRIETA HOT SPGS RD | STE B4 | | MURRIETA | CA | 92563 | |
| BRANDON HIRT | | 608 N. WEST ST | | | EBENSBURG | PA | 15931 | |
| BRANDON ROGERS | | 3421 KAY STREET APT. V-6 | | | COLUMBIA | SC | 29210 | |
| BRANDON WEATHERS | | 8303 MOUNTAIN VIEW TOWERS | | | LOGAN | UT | 84321 | |
| BRENDA FISCHER | | 17409 E 46TH ST | | | TULSA | OK | 74134 | |
| BRENT MARTIN | | 2330 SCOON RD | | | SUNNYSIDE | WA | 98944 | |
| BRETT ASCHWANDEN | | 8240 STONEBROOK DR | | | CUMMING | GA | 30040 | |
| BRETT FOX | | 3744 R ST. | #5 | | MERCED | CA | 95348 | |
| BRIAN AGUIAR | | 34 ATLANTIC AVENUE | | | PORTSMOUTH | RI | 02871 | |
| BRIAN DEVITERI | | 530 FOXWOOD DR | | | MOUNT LAUREL | NJ | 08054 | |
| BRIAN GILMORE | | 12614 HAMMONTREE CIR. | | | URBANDALE | IA | 50323 | |
| BRIAN HAWKINS | | 1900 LITTLE ELM TRAIL UNIT 166 | | | CEDAR PARK | TX | 78613 | |
| BRIAN ROJAS | | 912 GOLDEN STAR WAY | | | WAKE FOREST | NC | 27587 | |
| Brown Brothers Harriman & Co | Michael Lerman | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 | |
| BRUCE HIDAKA-GORDON | | PSC 560 BOX 696 | | | APO | CA | 96376 | |
| BRUCE THAKUR | | 445 PLAINFIELD ST | | | PROVIDENCE | RI | 02909 | |
| BRYAN CAULFIELD | | 6 EDAN CT. | | | AMITYVILLE | NY | 11701 | |
| BRYAN HOYT | | RT 1 BOX 1208 | | | THAYER | MO | 65791 | |
| BRYAN SUAREZ | | 2945 WESTCHESTER DR. | | | RIVERSIDE | CA | 92503 | |
| BRYAN SWEET | | 587 N VENTU PARK RD | E522 | | NEWBURY PARK | CA | 91320 | |
| BRYAN VENTURA | | 49 A CHURCH STREET | | | BEDFORD HILLS | NY | 10507 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT KLOPP | | 871 NW 85TH TERRACE | | | PLANTATION | FL | 33324 | |
| CADANCE FOWLER | | 3442 SEQUOIA CIR | | | SAN ANGELO | TX | 76904 | |
| CAMERON BAYLY | | 136 A PEARY CT | | | KEY WEST | FL | 33040 | |
| CAMERON SCHMIDT | | 3529 CANNON RD 2B 321 | | | OCEANSIDE | CA | 92056 | |
| CAMPBELL WILTSIE | | 11 FOLKSTEN PL. | | | GOOSE CREEK | SC | 29445 | |
| Canaccord Capital Corporation | Aaron Caughlan | 609 2200 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co | Louis Pagnotta | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| CAREY HAWKINS | | 8055 KILDARE AVE | | | SKOKIE | IL | 60076 | |
| CAREY PAULO | | 3328 EAST MERLOT STREET | | | GILBERT | AZ | 85298 | |
| CARL CROMER | | 15211 REEDS | | | OVERLAND PARK | KS | 66223 | |
| CARL VADEN | | 3550 TURQUOISE LN | | | OCEANSIDE | CA | 92056 | |
| CARLOS CRUZ | | 19039 CHASE ST | | | NORTHRIDGE | CA | 91324 | |
| CARLOS LOPEZ | | 2134 W. TENTH ST | | | SANTA ANA | CA | 92703 | |
| CARLYLE RAFANAN | | 10305 AMBER ST | | | BELLFLOWER | CA | 90706 | |
| CARMI STROM | | 5418 TIMOTHY DR. | | | SAN DIEGO | CA | 92105 | |
| CARSON LONG | | 4617 CRUSADER AVE | | | EDMOND | OK | 73025 | |
| CARY EAVES | | 12614 FERN CREEK TRAIL | | | HUMBLE | TX | 77346 | |
| CASSANDRA EATTOCK | | 123 KIPLING ROAD | | | CHERRY HILL | NJ | 08003 | |
| CDS Clearing and Depository Services | Loretta Verelli | 600 de Maisonneuve Blvd W | Ste 210 | | Montreal | QC | H3A 3J2 | Canada |
| CHANDRA MOULI PALLA | | 1490 W MCNEILL ST | APT#110 | | STEPHENVILLE | TX | 76401 | |
| CHANELLE SAKAMOTO-FALCES | | 3 KOIULA LANE | APT 132 | | KAHULUI | HI | 96732 | |
| CHARLES HARRIST IV | | 215 MOSS VALLEY CR. | | | BRANDON | MS | 39042 | |
| CHARLES HOYLER | | 11 SEQUAMS LANE WEST | | | WEST ISLIP | NY | 11795 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | PHX PEAK 01 1B575 | | Phoenix | AZ | 85016 | |
| CHARLES SYMS | | 65 SATURN ST | | | SAN FRANCISCO | CA | 94114 | |
| CHARLIE JOHN | | 3676 EASTEX FREEWAY | | | HOUSTON | TX | 77026 | |
| CHASE STEWMON | | 2623 BRYCE AVE | | | FOREST GROVE | OR | 97116 | |
| CHERYL GILBERT | | 6445 LOVE DRIVE #3013 | | | IRVING | TX | 75039 | |
| CHINYERE STALLWORTH | | 1058 W. 101ST. STREET #5 | | | LOS ANGELES | CA | 90044 | |
| CHRIS CASTANEDA | | 2920 US HWY 40 WEST | | | VERDI | NV | 89439 | |
| CHRIS DEITZ | | 875 E SILVERADO RANCH #2250 | | | LAS VEGAS | NV | 89183 | |
| CHRIS GARLINGTON | | 8208 NORTON AVE | #9 | | WEST HOLLYWOOD | CA | 90046 | |
| CHRIS SCHREIBER | | 2829 E. BURNTWOOD AVE | | | ANAHEIM | CA | 92806 | |
| CHRIS SHAW | | 14 WOODBINE ST | | | NORWALK | CT | 06853 | |
| CHRIS SYKES | | 3265 MOCCASIN AVE | | | SAN DIEGO | CA | 92117 | |
| CHRIS TILLETT | | 7272 AYRSHIRE AVE. NE | | | CANTON | OH | 44721 | |
| CHRISTIAN SENRUD | | 139 AVENIDA DEL REPOSO | APT A | | SAN CLEMENTE | CA | 92672 | |
| CHRISTIN WALTH | | 1 MERRIMAC STREET #21 | | | NEWBURYPORT | MA | 01950 | |
| CHRISTINA KELLY | | 68 WELSH TRACT RD. #107 | | | NEWARK | DE | 19713 | |
| CHRISTINE STUART | | 109 WAITE ST. | | | OJAI | CA | 93023 | |
| CHRISTOPH ETIM | | 102 FLEET STREET APT #3L | | | JERSEY CITY | NJ | 07306 | |
| CHRISTOPHER AAKJER | | 3201 CORNWALL ROAD | | | COLUMBIA | SC | 29204 | |
| CHRISTOPHER BARTKOWSKI | | 10643 PINE CONE DR | | | TRUCKEE | CA | 96161 | |
| CHRISTOPHER CARDWELL | | 317 EASTOVER CIRCLE | | | LENOIR | NC | 28645 | |
| CHRISTOPHER DIAZ | | 3682 JOSEPHINE ST | | | LYNWOOD | CA | 90262 | |
| CHRISTOPHER KAWCHAK | | 164 BLACK BEAR RUN | | | BERLIN | PA | 15530 | |
| CHRISTOPHER SCOTT | | 360 BORETIDE ROAD | | | INDIAN | AK | 99540 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 4 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER WATSON | | 7430 KNISLEY CT. | | | CITRUS HEIGHTS | CA | 95677 | |
| CHRISTOPHER WILK | | 1 LENOX STREET | UNIT 309 | | NORWOOD | MA | 02062 | |
| CHRISTOPHER WILLIAMS | | 5062 BELL LOOP | | | LAS VEGAS | NV | 89115 | |
| CHRISTOPHER WRIGHT | | 170 CHAPARRAL RD. | | | CARMEL VALLEY | CA | 93924 | |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | | Toronto | ON | M5J 258 | Canada |
| Citi Clearing | Jeffrey Irwin | 666 5th Ave | Attn Corporate Actions 6th Fl | | New York | NY | 10103 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Gus Segnini | | | | | | | |
| Citigroup Global Markets Inc Salomon | Maneth Chap | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| CLARENCE MORRILL | | 1870 KIRBY ROAD | | | MCLEAN | VA | 22101 | |
| CLARK ROCAFORT | | 5905 BOLIVIA DRIVE | | | BUENA PARK | CA | 90620 | |
| CLAUDIONOR AMORIM | | 3477 BOB ROGERS DR. APT 2206 | | | EAGLE PASS | TX | 78852 | |
| CODY HALTOM | | 3179 SUDBURY ROAD | | | CAMERON PARK | CA | 95682 | |
| CODY KLOEPFER | | 6821 VIA IRANA | | | STANTON | CA | 90680 | |
| CODY SHEEHY | | 295 BEANS EDDY RD. | | | MOSINEE | WI | 54455 | |
| COLBY FARREN | | 7928 N EUCLID | | | GLADSTONE | MO | 64118 | |
| COLDON OWENS | | 578 MEYERKORD LOOP | | | HONOLULU | HI | 96818 | |
| COLIN ZAJAC | | 4100 ROSEMONT LANE | | | FREDERICKSBURG | VA | 22408 | |
| COLLEEN MARVEL | | 815 E NEW ORLEANS AVE | | | TAMPA | FL | 33603 | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | Mail Code 3530 | | Detroit | MI | 48226 | |
| Commerzbank | John Geremia | 2 World Financial Center | | | New York | NY | 10281 | |
| CONNIE DAVIS | | 2018 N. 49TH STREET | | | KANSAS CITY | KS | 66104 | |
| CONRAD BAUTISTA | | 113 DAYTON AVENUE | | | SOMERSET | NJ | 08873 | |
| CONSTANCE BEVERLEY | | 3937 CUMBERLAND AVE APT 3 | | | LOS ANGELES | CA | 90027 | |
| COR Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| COREY COHEN | | MB 2502 BRANDEIS UNIVERSITY | 415 SOUTH STREET | | WALTHAM | MA | 02453 | |
| COREY RAUB | | 4630 COLINAS DRIVE | | | MEDINA | OH | 44256 | |
| CRAIG STRAW | | 5 HACKBERRY DRIVE | | | SIKESTON | MO | 63801 | |
| Credential Securities | Brooke Odenvald | c o Corporate Actions | 800-1111 W Georgia St | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities USA LLC | Reorg Department | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| CRYSTAL LANE | | 271 WEST 47TH STREET 11D | | | NEW YORK | NY | 10036 | |
| CRYSTAL MEAGHER | | 1683 TOLEDO COURT | | | PACIFICA | CA | 94044 | |
| Custodial Trust Co | Adriana Laramore | 14201 Dallas Pkwy | | | Dallas | TX | 75254 | |
| D A Davidson & Co | Niki Garrity | PO Box 5015 | | | Great Falls | MT | 59403 | |
| DALAN OWENS | | 324 N CHERRY ST | | | CENTRALIA | IL | 62801 | |
| DAMON VINCENTY | | 44 WHEELER AVENUE | | | WESTWOOD | NJ | 07675 | |
| DAN GARDNER | | 27700 HEYWOOD DRIVE | | | SAUGUS | CA | 91350 | |
| DAN SCHAAR | | 68 CHERRY BLOSSOM DRIVE | | | SAN JOSE | CA | 95123 | |
| DANA DREVERMANN | | 530 MEADOWSIDE RD | | | MILFORD | CT | 06460 | |
| DANE CROSBY | | 144 ELDER AVE | | | IMPERIAL BEACH | CA | 91932 | |
| DANG HUYNH | | 1537 NE 145TH ST | | | SEATTLE | WA | 98155 | |
| DANIEL BRUNET | | 6 WAYFAIRE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DANIEL DENNIS | | 127 GRENOBLE ROAD | | | PEACHTREE CITY | GA | 30269 | |

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL MANTERO | | 11034 SW 147TH CT | | | MIAMI | FL | 33196 | |
| DANIEL MUHLBAUER | | 1703 S.W. FILLMORE ST. | | | TOPEKA | KS | 66604 | |
| DANIEL SPRINGFIELD | | 506 PARK AVENUE | | | CAPE CARTERET | NC | 28584 | |
| DANIEL TURNER | | 5903 RED OAK TRAIL | | | MCFARLAND | WI | 53558 | |
| DANIEL WALSH | | 1573 REMSING | | | HARTLAND | MI | 48353 | |
| DANIELE SALA | | 1571 MERIDIAN AVE | APT 20 | | MIAMI BEACH | FL | 33139 | |
| DARIO LINKLORE | | 107 LOCHAVEN DRIVE | APT 304 | | CHARLESTON | SC | 29414 | |
| DARREN HOOPER | | 327 CHENNAULT LANE | | | ROCKLEDGE | FL | 32955 | |
| DAT VU | | 2932 BUICE CIRCLE | | | GAINESVILLE | GA | 30504 | |
| Davenport & Company LLC | Kim Nieding | 901 E Cary St | 12th Fl | | Richmond | VA | 23219 | |
| DAVID BARNES | | 31 GALLANT LANE | | | WILLINGBORO | NJ | 08046 | |
| DAVID BRISCOE JR | | 31821 WARREN | | | GARDEN CITY | MI | 48135 | |
| DAVID CREPPAGE | | 1700 COLUMBIA AVE | | | TYRONE | PA | 16686 | |
| DAVID ESPINOZA | | 14944 TACUBA DR | | | LA MIRADA | CA | 90638 | |
| DAVID GEORGE | | 9894 ESTANCIA CT. | | | ELK GROVE | CA | 95624 | |
| DAVID GILBERT | | 2086 BONNEVIEW DRIVE | | | BOUNTIFUL | UT | 84010 | |
| DAVID HAAK | | 45 AUBURN ROAD | | | MILLBURY | MA | 01527 | |
| DAVID HARDY | | 401 W KENNEDY BLVD | BOX 4080 | | TAMPA | FL | 33606 | |
| DAVID IGE | | 120 HOWARD ST. APT. 8 | | | LAWRENCE | MA | 01841 | |
| DAVID LAYSON | | 1420 S SCARBOROUGH ST | | | OLATHE | KS | 66062 | |
| DAVID MARTINEZ | | 245 SOUTH MAIN STREET | | | JASPER | GA | 30143 | |
| DAVID MCDOWELL | | 386 BLACKBERRY FARM RD | | | RUTHERFORDTON | NC | 28139 | |
| DAVID MORTON | | 181 EAST STAGECOACH ROAD | | | MEBANE | NC | 27302 | |
| DAVID NEW | | 4778 N. SYRACUSE ST. | | | PORTLAND | OR | 97203 | |
| DAVID NICHOLSON | | 2912 TURNER AVENUE | | | ROSLYN | PA | 19001 | |
| DAVID NORRELL | | 4310 ROCKMART DR. NW | | | KENNESAW | GA | 30144 | |
| DAVID SCHRADER | | 25 EASTON STREET | | | LINDENHURST | NY | 11757 | |
| DAWN VANNAME | | 3711 COLTON HILL RD | | | DALTON | NY | 14836 | |
| DAWNE MCKINLEY | | 6717 PORTS O CALL DR | | | ROWLETT | TX | 75088 | |
| DAYLEN DALRYMPLE | | 2542 LANDIS STREET | APT 4 | | SAN DIEGO | CA | 92104 | |
| DEAN YBARRONDO | | 2131 DAYTON DRIVE | | | LEMON GROVE | CA | 91945 | |
| DEANDRE BARNES | | 218 BOAT STREET | | | PORTSMOUTH | VA | 23702 | |
| DEBBIE MIGLIACCIO | | 2703 WATCH HILL DRIVE | | | TARRYTOWN | NY | 10591 | |
| DEBRA GATES | | 21 MONTGOMERY LANE | | | VERNON HILLS | IL | 60061 | |
| DEBRA LIU | | 21867 KNOB HILL PLACE | | | ASHBURN | VA | 20148 | |
| DEBRA YATES | | 68 OLDWELL CT. | | | SAN JOSE | CA | 95138 | |
| DENINE FERNANDEZ | | 3003 HEWITT AVE APT 381 | | | SILVER SPRING | MD | 20906 | |
| DENNIS MCGRATH | | 1791 GREENFIELD DR | | | EL CAJON | CA | 92021 | |
| DENNIS TROTTER | | 6255 EL ORO DRIVE | | | HOUSTON | TX | 77048 | |
| DEREK BAERENWALD | | 17099 SUNDBERG AVE. | | | BREWSTER | MN | 56119 | |
| DEREK MILLER | | 3770 NW 4TH WAY | | | HILLSBORO | OR | 97124 | |
| DEREK SPARENGA | | 2131 E. SARATOGA ST. | | | GILBERT | AZ | 85296 | |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62, E1-22QC | | Montreal | QC | H5B 1J2 | Canada |
| Deutsche Bank Securities Inc | Ira Kovins | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Department | Jersey City | NJ | 07311-0000 | |
| DHARMINDER SINGH | | 13503 101ST AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| DIANE WOMER | | 3729 PHEASANT DRIVE | | | PHILA | PA | 19136 | |
| DIBAKAR SIGDEL | | 1817 SW 107TH AVE APT#1806 | | | MIAMI | FL | 33165 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 6 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIEDRICK GRAHAM | | 422 SANHICAN DR. | | | TRENTON | NJ | 08618 | |
| DILLON DOMKE | | 25801 SUNRISE CT. | | | MONEE | IL | 60449 | |
| DIMAS BRATAADIREDJA | | 2184 BEECH CIRCLE | | | SAN JOSE | CA | 95131 | |
| DONALD BROWN | | 1744 WILHELMINA RISE | | | HONOLULU | HI | 96816 | |
| DONALD MORGAN | | 9205 KLEMETSON DRIVE | | | PLEASANTON | CA | 94588 | |
| DONALD ROBERTSON | | 106 SOUTH WAYNE AVENUE APT 3 | | | WAYNESBORO | VA | 22980 | |
| DONNA KASTELAN | | 122 LINDA DRIVE | | | NEWPORT NEWS | VA | 23608 | |
| DONNA MANLEY | | 4765 WHITEOAKS LANE | | | ARLINGTON | TN | 38002 | |
| DONNA ROBERTSON | | 8232 JAYME DRIVE APT 108 | | | WINTER GARDEN | FL | 34787 | |
| DOUGLAS SIBANDA | | 210 21ST STREET | | | HEMPSTEAD | TX | 77445 | |
| DULANJA DE SILVA | | 7900 RESEDA BLVD #106 | | | RESEDA | CA | 91335 | |
| DUOC LAM | | 2352 SENTER RD #220 | | | SAN JOSE | CA | 95112 | |
| DURAIARASAN ARUMUGAM | | 1762 SHALLOWFORD ROAD | | | MARIETTA | GA | 30066 | |
| DUSTIN TRENTO | | 5418 WEST EMERALD | | | JOPLIN | MO | 64801 | |
| DUSTIN YODER | | 7250 FULTON AVE. UNIT B | | | NORTH HOLLYWOOD | CA | 91605 | |
| EDDIE ESCOBAR | | 2835 S. LOVERS LANE APT.F | | | VISALIA | CA | 93292 | |
| EDDY OCONNOR | | 236 CAYUGA ST | | | SANTA CRUZ | CA | 95062 | |
| EDITH NEWSOME-SMITH | | 3728 ARAGON DR. | | | SAN DIEGO | CA | 92115 | |
| Edward D Jones & Co | Derek Adams | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| EDWARD GORMAN | | 13 NEW STREET | | | SEA BRIGHT | NJ | 07760 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| EDWARD PAUL | | 830 MISTY HILLS LANE | | | SEBASTOPOL | CA | 95472 | |
| EDWARD SCICCHITANO | | 2453 RIVERSIDE DRIVE | | | WANTAGH | NY | 11793 | |
| EDWARD SUBIAS | | 15542 ILLORA DR | | | LA MIRADA | CA | 90638 | |
| EDWIN MEJIA | | 102 ARLINGTON BLVD | | | NORTH ARLINGTON | NJ | 07031 | |
| EKATERINA YOUNG | | 3400 PACIFIC AVE APT #304 | | | MARINA DEL REY | CA | 90292 | |
| Electronic Transaction Clearing Inc | Jane Buhain | 660 S Figueroa St | Ste 1450 | | Los Angeles | CA | 90017 | |
| ELENA PETROVA | | 1625 GOLF VIEW DRIVE | | | BELLEAIR | FL | 33756 | |
| ELIZA PASSARDI | | 8510 BROKEN WILLOW CT | | | TAMPA | FL | 33647 | |
| ELIZABETH BOURQUE | | 1310 S CHERRY | | | CENTRALIA | IL | 62801 | |
| ELVIS YEBOAH | | 12 SCHOOL ST | | | BALDWINVILLE | MA | 01436 | |
| EMERSON RODRIGUEZ | | 5464 YARMOUTH AVE #28 | | | ENCINO | CA | 91316 | |
| EMILEO MARTINEZ | | 6 DRONE ROAD | | | WALPOLE | MA | 02081 | |
| EPIFANIO FAJARDO | | 4808 168TH ST SW APT 3 | | | LYNNWOOD | WA | 98037 | |
| ERIC JOHNSON | | 10011 MILLINGTON ARLINGTON RD | | | ARLINGTON | TN | 38002 | |
| ERIC MURRAY | | 4 SHIRLEY ST | | | CHICOPEE | MA | 01020 | |
| ERIC PAYNE | | 49 TERRACE DR | | | SAUSALITO | CA | 94965 | |
| ESHAN DE SILVA | | 7900 RESEDA BLVD | 106 | | RESEDA | CA | 91335 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| EUGENE FUNG | | 45661 PARKMEADOW COURT | | | FREMONT | CA | 94539 | |
| EZEQUIEL MONTES | | 33 JACKSON ST | | | YONKERS | NY | 10701 | |
| FABIAN VASQUEZ | | 782 GEORGE ST | | | TEANECK | NJ | 07666 | |
| FABIOLA BELLEVUE | | 2500 N. VAN DORN APT 1625 | | | ALEXANDRIA | VA | 22302 | |
| FELICIA MALDONADO | | 4419 BALDWIN STREET | | | DALLAS | TX | 75210 | |
| Fifth Third Bank | Lance Wells | 38 Fountain Square Plaza | Mail Drop 1090F1 | | Cinncinati | OH | 45263 | |
| First Clearing LLC | Finessa Rosson | One North Jefferson | | | St Louis | MO | 63103 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 7 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Southwest Co | Misty Thacker | 325 N St Paul | Ste 800 | | Dallas | TX | 75201 | |
| FLORANGEL MONEGRO | | 154 EAST 171 STREET APT.2G | | | BRONX | NY | 10452 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FRANCISCO ROBLES | | 6334 SPECHT AVENUE | | | BELL GARDENS | CA | 90201 | |
| FRANK COLE | | 10383 FOX GLEN DR | | | BRIDGEVILLE | DE | 19933 | |
| FRANK POPPISH | | 1028 ASHLEY COURT#2D | | | LOCKPORT | IL | 60441 | |
| FRANTZ PAULEMON | | 238 WEBER AVE | | | STRATFORD | CT | 06614 | |
| FRED CAMPBELL III | | 3400 PARKSIDE DRIVE | | | BALTIMORE | MD | 21214 | |
| GANESH MAHARJAN | | 1310 N MANDALAY RD. | | | SALT LAKE CITY | UT | 84116 | |
| GE YANG | | 1527 MERCADO WAY | | | SAN JOSE | CA | 95131 | |
| GENO SUAREZ | | 9870 FRANKFURT DRIVE | | | WALDORF | MD | 20603 | |
| GEORGE CANTWELL | | 1953 SE 14TH AVENUE | | | OCALA | FL | 34471 | |
| GEORGE HEATH | | 1039 GORE DRIVE | | | OVIEDO | FL | 32765 | |
| GEORGE SABGA | | 6746 NW 66TH AVE | | | PARKLAND | FL | 33067 | |
| GERALD WOOLARD | | 3332 MALATCHE DR | | | COLUMBUS | GA | 31907 | |
| GERMAIN MICHEL | | 1754 POLK STREET | | | SAN FRANCISCO | CA | 94109 | |
| GINO TOCCO | | 107 CARDINAL CT | | | BIG RAPIDS | MI | 49307 | |
| GLENDA BROWN | | 10260 DYLAN ST. | APT. 520 | | ORLANDO | FL | 32825 | |
| Glenmede Trust Company NA (The) | Darlene Warren | One Liberty Place Ste 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| GODFREY KAROL ESPEDIDO | | 12056 COACHMAN LAKES WAY | | | JACKSONVILLE | FL | 32246 | |
| GOLAN SARFATI | | 3500 MAGELLAN CIRCLE #714 | | | AVENTURA | FL | 33180 | |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Bank USA | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Execution & Clearing | Andrew Warren | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| GONZALO SILVA RUIZ | | 13692 ROBINBROOK CT | | | EASTVALE | CA | 92880 | |
| GORDON TAKAYAMA | | 37338 PAINTBRUSH DR | | | PALMDALE | CA | 93551 | |
| GRAHAM GREEN | | 14550 SW 88TH AVE | | | TIGARD | OR | 97224 | |
| GRANT JENSEN | | 5947 LEON DRIVE | | | SCOTTS | MI | 49088 | |
| GRANT MITCHELL | | 20251 COLONIAL CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| GRANT WILLERT | | 922 SOUTHWOOD DRIVE S | | | FARGO | ND | 58103 | |
| GREGORY BARWALD | | 1010 BEAVER CREEK DR | | | WEBSTER | NY | 14580 | |
| HAMEDULLAH MOHAMMED | | 2562 CHAIN BRIDGE RD APT 202 | | | VIENNA | VA | 22181 | |
| HANAN KIM | | 2429 E. 4TH STREET | | | LONG BEACH | CA | 90814 | |
| HAO JIANG | | 13665 LEGACY CIRCLE | APT L | | HERNDON | VA | 20171 | |
| HARDIK PATEL | | 570 E GRANT AVE | | | ROSELLE PARK | NJ | 07204 | |
| HARI GORAK | | 655 S FAIR OAKS AVE | APT D307 | | SUNNYVALE | CA | 94086 | |
| HARLEEN KHANIJOUN | | 822 MOUNTAIN GAP RD | | | HUNTSVILLE | AL | 35803 | |
| HARVEY FLAMHOLTZ | | 1227 RALEIGH WAY | | | LAWRENCEVILLE | GA | 30043 | |
| HAYDEN SISNEROS | | 22437 DONCASTER AVE | | | BROWNSTOWN | MI | 48193 | |
| Haywood Securities Inc | Tracy College | 400 Burrard St | Ste 2000 | | Vancouver | BC | V6C 3A6 | Canada |
| HAZEM AL-GIBALY | | 4719 MOUNDRIDGE COURT | | | LAWRENCE | KS | 66049 | |
| HEATH PITTS | | 1966 HORNBLEND ST | #3 | | SAN DIEGO | CA | 92109 | |
| HEIDI GOLLEDGE | | 31540 PEPPERTREE BEND | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HEIDI TRILLING | | 2625 MIDDLEFIELD ROAD | #228 | | PALO ALTO | CA | 94306 | |
| HELEN SANTANA | | 117 AYERS CT | APT L1 | | TEANECK | NJ | 07666 | |
| HENRY GRIFFITH | | 607 MILL ST | | | WAYLAND | MI | 49348 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 8 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY HOWARD | | 2226 AURBOR WALK CIRC APT 1926 | | | NAPLES | FL | 34104 | |
| HIEU TRINH | | 48 VAN WAGENEN AVENUE | 1ST FLOOR | | JERSEY CITY | NJ | 07306 | |
| HOSSAM GAYED | | 30602 PACIFIC HWY S | K204 | | FEDERAL WAY | WA | 98003 | |
| HOWARD MARTIN | | 901 S FRONTIER LANE | | | CEDAR PARK | TX | 78613 | |
| HOWARD PINSKER | | 18 AMSTERDAM AVENUE | | | BRIDGEPORT | CT | 06606 | |
| HSBC Bank USA NA IPB | Mitchell Lief | 452 Fifth Ave | 2nd Fl | | New York | NY | 10018 | |
| HUGO SILVA | | 3125 N BUFFALO DR | UNIT 2143 | | LAS VEGAS | NV | 89128 | |
| HUREAL RANGER JR | | 11055 SW 15 ST #309 | | | PEMBROKE PINES | FL | 33025 | |
| IAN HUGHES | | 13022 48TH AVE W | | | MUKILTEO | WA | 98275 | |
| IFEANYI ONWUDACHI | | 17810 SUPERIOR STREET | #117 | | NORTHRIDGE | CA | 91325 | |
| IMANI HIGGINS | | 3827 WOODLAWN AVE | | | LOS ANGELES | CA | 90011 | |
| INDRA KHARGA | | 1720 MARION STREET APT 9 | | | ROSEVILLE | MN | 55113 | |
| INDRANIL SAU | | 10 SAINT CHARLES AVENUE | | | WHEELING | WV | 26003 | |
| Ingalls & Snyder LLC | Michael Scura | 1325 Avenue of the Americas | 18th Floor | | New York | NY | 10019 | |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| IRA SUTPHIN | | 14059 STARBOARD DR. | | | SEMINOLE | FL | 33776 | |
| IRENE MOSLEY | | 220 PIN OAK DR. | | | WILMETTE | IL | 60091 | |
| ISAAC STEPHENRAJ | | 6039 COMSTOCK AVE #A | | | WHITTIER | CA | 90601 | |
| ISAUL TRINIDAD | | 11204 MANSEL AVE | | | INGLEWOOD | CA | 90304 | |
| IZZAT NAZER | | 2525 W TENNESSEE ST. | APT 8301 | | TALLAHASSEE | FL | 32304 | |
| J P Morgan Clearing Corp | Proxy Dept Manager | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JACKSON VAN KIRK | | 34 DEER CREEK | | | IRVINE | CA | 92604 | |
| JACOB KOWALL | | 1235 SIMICH DRIVE | | | SEVEN HILLS | OH | 44131 | |
| JACOB VILLAGOMEZ | | 91-1139 PUAMAEOLE ST APT 21R | | | EWA BEACH | HI | 96706 | |
| JACQUELINE BOWERS | | 521 S. FORT DRIVE | | | CHARLESTON | WV | 25314 | |
| JAHZEEL MARTINEZ-RIVERA | | 1539 LONDON AVE | | | LINCOLN PARK | MI | 48146 | |
| JAHZIA WILLIAMS | | 1548 FULTON STREET APT 3R | | | BROOKLYN | NY | 11216 | |
| JAMARO CLARK | | 306 NIKKI WAY | | | COLUMBIA | MO | 65203 | |
| JAMES ADAMS | | 3321SUNNYSIDE DR. | | | HAMPTON | VA | 23666 | |
| JAMES ASH | | 800 MARION PUGH DR | APT 1006 | | COLLEGE STATION | TX | 77840 | |
| JAMES CHURCH | | 121 RIVER WAY DR. | | | GREER | SC | 29651 | |
| JAMES DAMICO | | 228 VERBENA AVE | | | FLORAL PARK | NY | 11001 | |
| JAMES FRAZIER | | 2621 MINNETONKA DR | | | CEDAR FALLS | IA | 50613 | |
| JAMES FROMM | | 951 TURNER ROAD | #226 | | GRAPEVINE | TX | 76051 | |
| JAMES GRAF | | 528 EDGEWOOD RD. | | | SAN MATEO | CA | 94402 | |
| JAMES HOCKER | | 5039 MOSAIC COURT | | | LOS ANGELES | CA | 90041 | |
| JAMES PLANT | | 201 WATER TOWER ROAD | | | SUMMIT | AR | 72677 | |
| JAMES RUPE | | 424 CHERRY ST. | | | PULASKI | VA | 24301 | |
| JAMES SORENSON | | 9100 E FLORIDA AVE. APT 6-203 | | | DENVER | CO | 80247 | |
| JAMES TAYLOR | | 2289307 VIRGINIA WOODS PL. | | | ARLINGTON | TN | 38002 | |
| JAMIE ALAC | | 440 1/2 NORTH STANLEY AVE | | | LOS ANGELES | CA | 90036 | |
| Janney Montgomery Scott LLC | Michael Tse | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JARROD SAMPSON | | 7155 RAMSGATE AVE | APT #110 | | LOS ANGELES | CA | 90045 | |
| JASON BALOGH | | 13612 WESTOVER DR. | | | SARATOGA | CA | 95070 | |
| JASON DAVIS | | 64 WINDSOR ST | | | ENFIELD | CT | 06082 | |
| JASON DE BRETTEVILLE | | 511 CENTER STREET | | | LAGUNA BEACH | CA | 92651 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 9 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON HIBNER | | 1912 11TH ST NW | | | WASHINGTON | DC | 20001 | |
| JASON LIGHTHALL | | 7468 S ALKIRE ST | 307 | | LITTLETON | CO | 80127 | |
| JASON MATHEW | | 2650 SOUTH FORUM DR APT#3104 | | | GRAND PRAIRIE | TX | 75052 | |
| JASON MCGILL | | 7851 BUCKS RUN DR | | | NAPLES | FL | 34120 | |
| JASON MITCHINER | | 578 W. WASHINGTON BLVD. #533 | | | MARINA DEL REY | CA | 90292 | |
| JASON SCHROEDER | | 19862 PASO ROBLES AVE. | | | REDDING | CA | 96003 | |
| JASON SMITH | | 743 ROMINE RD. | | | ANDERSON | IN | 46011 | |
| JASON TAFT | | 13750 9 MILE RD | | | BATTLE CREEK | MI | 49014 | |
| JAWDAT KHAWAM | | 35 SMITHFIELD BOUL. | SUITE 178 | | PLATTSBURGH | NY | 12901 | |
| JAY FRANCIS LEE | | 4002 W. 175TH STREET | | | TORRANCE | CA | 90504 | |
| JAY ROBERTSON | | 66-1704 WAIAKA ST | | | KAMUELA | HI | 96743 | |
| JAYAHAR KAMALANATHAN | | 363 NEW YORK AVENUE APT 2L | | | JERSEY CITY | NJ | 07307 | |
| JAYMIT BAKSHI | | 7043 MARBURY COURT | | | DISTRICT HEIGHTS | MD | 20747 | |
| JED GIBSON | | 7630 CHESTER DRIVE | | | PRUNEDALE | CA | 93907 | |
| JEFF BRUNER | | 414 WEST ELLS AVE. | | | CHAMPAIGN | IL | 61820 | |
| JEFF JULIN | | 54 LARIAT CIR | | | BOCA RATON | FL | 33487 | |
| JEFF PRODZINSKI | | N4833 LINSE ROAD | | | WEST SALEM | WI | 54669 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JEFFERY WILLINGHAM | | 1326 16TH AVE | | | VERO BEACH | FL | 32960 | |
| JEFFREY CHAPMAN | | 225 LARAMIE CIR | | | MADISON | AL | 35757 | |
| JEFFREY HAMMER | | 630 WILDINDIGO RUN | | | WESTERVILLE | OH | 43081 | |
| JEFFREY MAUNZ | | 2292 IRON STONE DRIVE EAST | | | JACKSONVILLE | FL | 32246 | |
| JEFFREY SHUM | | 23 MERCY ST | APT. 16 | | MOUNTAIN VIEW | CA | 94041 | |
| JEFFREY VANDRIE | | 8640 E MAVERICK CIR | | | CAREFREE | AZ | 85377 | |
| JENNIFER GUZMAN | | 220 NW 122ND ST | | | GAINESVILLE | FL | 32607 | |
| JENNIFER STANLEY | | 21871 RAINTREE LANE | | | LAKE FOREST | CA | 92630 | |
| JEREMIAH JOHNSON | | 320 SAN PEDRO AVE | | | PACIFICA | CA | 94044 | |
| JEREMY DELGADO | | 411 SPRINGVILLE AVE | | | AMHERST | NY | 14226 | |
| JEREMY FARINAS | | 912 W 11TH ST APT 3 | | | SAN PEDRO | CA | 90731 | |
| JEREMY OTTO | | 364 22ND PLACE | | | CLINTON | IA | 52732 | |
| JEREMY RIOS | | 3193 FORT CAMPBELL BLVD | APARTMENT #1322 | | CLARKSVILLE | TN | 37042 | |
| JERETH HUDSON | | 16907 138TH AVE E | | | PUYALLUP | WA | 98374 | |
| JERRY NGUYEN | | 354 SABLE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| JESSE DURO | | 1474 WASHINGTON AVE | | | POMONA | CA | 91767 | |
| JESSE KUUSISTO | | 4020 51ST AVE. N. | | | BROOKLYN CENTER | MN | 55429 | |
| JESSE MAYNARD | | 255A BROOKLYN AVENUE | | | BROOKLYN | NY | 11213 | |
| JESSE ROYER | | 2826 S FRANKLIN ST | | | PHILADELPHIA | PA | 19148 | |
| JESSICA NEBELSICK | | 12391 S LINCOLN ST | | | OLATHE | KS | 66061 | |
| JESUS ARCINIEGA | | 2182 HOUNSLOW DR | | | SAN JOSE | CA | 95131 | |
| JESUS PADILLA | | 346 PILGRIM DR | | | SAN ANTONIO | TX | 78213 | |
| JILL DUNCAN | | 155 FOX RUN WAY | | | BOWLING GREEN | KY | 42104 | |
| JIMMIE PALMER | | 2800 WASHINGTON AV | | | BATON ROUGE | LA | 70802 | |
| JIMMY PASCHALL | | 10909 MARCHANT CIR | | | DALLAS | TX | 75218 | |
| JINCHAO NI | | 16877 WEGMAN DR | | | LA PUENTE | CA | 91744 | |
| JJB Hilliard WL Lyons Inc | Tania Miles | 500 W Jackson St | Ste 700 | | Louisville | KY | 40202 | |
| JOAQUIN RANDALL | | 2312 N. 77TH. ST. | | | SEATTLE | WA | 98103 | |
| JOE CHAMPION | | 2061 JORDAN MILL RD | | | WHITE PLAINS | GA | 30678 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 10 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE EDWARDS | | 1729 UNIVERSITY AVE S APT E31 | | | FAIRBANKS | AK | 99709 | |
| JOEL GAY | | 345 WASHINGTON AVE | | | WILMINGTON | OH | 45177 | |
| JOEL THYRION | | 4441 OLD COLLEGE | APT. 6103 | | BRYAN | TX | 77801 | |
| JOESEPH ALLRED | | 305 SW 3RD AVE | | | KELSO | WA | 98626 | |
| JOHN BOGGEMAN | | 8833 ARIZONA DR | | | NEWBURGH | IN | 47630 | |
| JOHN BRIDGENS | | 681 BIRD CT | | | SAN MARCOS | CA | 92069 | |
| JOHN CRONIN | | 100 DONCASTER AVE | | | WEST ISLIP | NY | 11795 | |
| JOHN FIORENZA | | 993 MASSACHUSETTS AVE | APT 117 | | ARLINGTON | MA | 02476 | |
| JOHN HEITSENRETHER | | 400 HAWTHORNE AVE. | | | WILLIAMSPORT | PA | 17701 | |
| JOHN JALBERT | | 315 JEFFERSON AVE | | | SALEM | MA | 01970 | |
| JOHN KAPLANIS | | 3981 HAMILTON ST APT 1 | | | SAN DIEGO | CA | 92104 | |
| JOHN MCDERMOTT | | 4122 COTTAGEWOOD TRAIL | | | TALLAHASSEE | FL | 32311 | |
| JOHN MULVEY | | 125-03 6TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| JOHN PARENT | | 7816 N. RAMBLING LANE | | | PRESCOTT VALLEY | AZ | 86315 | |
| JOHN POOLE | | 27435 BOLANDRA CT | | | TEMECULA | CA | 92591 | |
| JOHN SHIELDS | | 202 CHINQUAPIN AVE | #1 | | CARLSBAD | CA | 92008 | |
| JOHN SICKA | | 216 ANNANDALE RD | | | PASADENA | CA | 91105 | |
| JOHN TARAY | | 6610 S MASCOTTE ST | | | TAMPA | FL | 33616 | |
| JOHNNY HARPER | | 7201 CLIFFORD DR | | | COLUMBIA | SC | 29223 | |
| JONAS MANALANSAN | | 45561 TURNHAM GREEN COURT | | | STERLING | VA | 20166 | |
| JONATHAN KNIEPER | | 7262 DITCH RD. | | | CHESANING | MI | 48616 | |
| JONATHAN SNYDER | | 203 STACIA WAY | | | SAYLORSBURG | PA | 18353 | |
| JONATHAN YIP | | 1102 CREED ST. | | | MILPITAS | CA | 95035 | |
| JORDAN ALMAZAN | | 20 HIDDEN MDWS DR UNIT 101 | | | OCEAN | NJ | 07712 | |
| JORDAN LOWERY | | 4103 W TACON ST | | | TAMPA | FL | 33629 | |
| JORDAN MILLER | | 931 MCCLURKIN AVENUE | | | NASHVILLE | TN | 37206 | |
| JORGE MESA | | 3707 S LEJEUNE RD | | | CORAL GABLES | FL | 33134 | |
| JORGE PEREZ | | 327 CALLE DE LA VINA | | | DELANO | CA | 93215 | |
| JOSE CHAVEZ | | 3826 MOUNTAIN AVE | | | EL PASO | TX | 79930 | |
| JOSE COVARRUBIAS | | 21316 NW MIRIAM WAY | | | HILLSBORO | OR | 97006 | |
| JOSE SAUCEDA | | 13318 BOYER LN | | | HOUSTON | TX | 77015 | |
| JOSEPH CASTO | | 1245 LYNWOOD DR. | | | NOVATO | CA | 94947 | |
| JOSEPH DESTEFANO | | 11630 MISTLETOE ST | | | RENO | NV | 89506 | |
| JOSEPH KELLY | | 58 SEAVIEW AVENUE | | | NIANTIC | CT | 06357 | |
| JOSEPH MACHADO | | 248 PONDLILLY LANE | | | BRENTWOOD | CA | 94513 | |
| JOSEPH MERLO | | 250 ROUTE 39 | | | NEW FAIRFIELD | CT | 06812 | |
| JOSEPH NIXON | | 17105 SW 122 AVE | | | MIAMI | FL | 33177 | |
| JOSEPH SANTARELLI | | 34 HAMILTON RD | | | VERONA | NJ | 07044 | |
| JOSH GREENBERG | | 2624 30TH STREET | | | SANTA MONICA | CA | 90405 | |
| JOSH OGDEN | | 1007 WEST ST. | | | AUGUSTA | KS | 67010 | |
| JOSH STOFLE | | 98 FRONTIER | | | TRABUCO CANYON | CA | 92679 | |
| JOSH TRONNIER | | 2037 SE 3RD ST. | 25 | | DEERFIELD BEACH | FL | 33441 | |
| JOSHUA BAIME | | 620 WILLOWGATE ST | APT 4 | | MOUNTAIN VIEW | CA | 94043 | |
| JOSHUA DWIGHT | | 7814 GREENWOOD AVE N | #103 | | SEATTLE | WA | 98103 | |
| JOSHUA KOCH | | 525 N MILLER RD #205 | | | SCOTTSDALE | AZ | 85257 | |
| JOSHUA MCGINN | | 21 BREMERTON CIRCLE | | | REDWOOD CITY | CA | 94065 | |
| JOSHUA STEELE | | 1855 LAWNWAY RD | | | SOUTH EUCLID | OH | 44121 | |
| JOSHUA STOCKTON | | 1437 S PALO VERDE ST | | | MESA | AZ | 85209 | |
| JOSHUA WATTS | | 5922 NORTHSHORE RD | | | NEWPORT | WA | 99156 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 11 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSIAH GRAVES | | 8090 NW 10TH CT. 3B | | | MARGATE | FL | 33063 | |
| JOY ANDERSON | | 8302 AVALON COURT | | | WEST LONG BRANCH | NJ | 07764 | |
| JP Morgan Securities Inc Fixed | Corporate Actions | 14201 North Dallas Tollway | 12 th Fl | | Dalls | TX | 75254 | |
| JPM/OPERS | Darrell Watkins | 14201 Dallas Parkway | 10th Floor | | Dallas | TX | 75254-2917 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | India |
| JUAN ARREOLA | | 4910 CRESTWOOD HILL DR | | | SAN ANTONIO | TX | 78244 | |
| JUAN ORTIZ | | 123 KIRKHAM ROAD | | | BUSHKILL | PA | 18324 | |
| JULIAN NARINO | | 2226 NW HOYT ST | APT 2 | | PORTLAND | OR | 97210 | |
| JULIE HOWARD | | 3 GROVE AVE | | | HATFIELD | PA | 19440 | |
| JULIO MORALES | | 14111 DEL PAPA ST. APT A31 | | | HOUSTON | TX | 77047 | |
| JUSTIN CHAFFEE | | 196 MANLEY RD | | | AUBURN | ME | 04210 | |
| JUSTIN CHOSICH | | 9029 E MS AVE APT P-103 | | | DENVER | CO | 80247 | |
| JUSTIN DERAZZA | | 4322 FALLING ACORN CIR | | | LAKE MARY | FL | 32746 | |
| JUSTIN HEATH | | 6058 COPPERFIELD DRIVE | APT. 904 | | FORT WORTH | TX | 76132 | |
| JUSTIN MCCARTY | | 906 VIA DE ANGELES | | | SAN CLEMENTE | CA | 92672 | |
| JUSTIN SAILOR | | 129 E MICHIGAN STREET | | | MARQUETTE | MI | 49855 | |
| JUSTIN WONG | | 500 KING DRIVE #610 | | | DALY CITY | CA | 94015 | |
| KABONGO MFUAMBA | | 95 BLEEKER STREET | | | LAWRENCEVILLE | GA | 30044 | |
| KAREN CAMPBELL | | 7354 W FOREST PRESERVE AVE | | | CHICAGO | IL | 60634 | |
| KARIN CHRISTENSON | | 932 CLEMENT ST. | | | SAN FRANCISCO | CA | 94118 | |
| KATARZYNA ADAMSKA | | 2810 71ST. CIRCLE 5-202 | | | VERO BEACH | FL | 32966 | |
| KATHERINE BROOKS MD | | 7448 N. RITTER AVE | | | INDIANAPOLIS | IN | 46250 | |
| KATHERINE JORDAN | | 156 MADRONE TRAIL | | | WOODSIDE | CA | 94062 | |
| KATHERINE URBAHN HALL | | 13508 PLEASANT WAY | | | ALVIN | TX | 77511 | |
| KEITH GENTRY | | 208 CONRAD CIR | | | WARRENTON | MO | 63383 | |
| KELLY BALLARD | | 701 CRESTVIEW DRIVE | PMB 367 | | CAVE CITY | KY | 42127 | |
| KELLY RIPKOWSKI | | 11111 PLEASANT COLONY DR | APT 207 | | JERSEY VILLAGE | TX | 77065 | |
| KELLY WESTPHAL | | 3204 CRISTOBAL WAY | | | LAS VEGAS | NV | 89117 | |
| KEN BENDON | | 2711 N STERLING | | | MESA | AZ | 85207 | |
| KEN LOVELACE | | 464 SE SEABREEZE LN | | | PORT SAINT LUCIE | FL | 34983 | |
| KENDALL BOWMAN | | 1043 W 360 S | | | OREM | UT | 84058 | |
| KENNETH LAWRENCE | | 2565 W. MORSE DR | | | ANTHEM | AZ | 85086 | |
| KENNETH MILLIARD | | 703 HIDDEN MEADOW LANE | | | COLUMBIA FALLS | MT | 59912 | |
| KENNETH MORTON | | 16777 SW 95ST | | | MIAMI | FL | 33196 | |
| KENNETH TANG | | 285 W 6TH ST | APT 206 | | SAN PEDRO | CA | 90731 | |
| KENT MILLECAM | | 686 MEADOW LARK LANE | | | SMITHFIELD | UT | 84335 | |
| KERBY MCKNIGHT | | 1108 SOUTH MAPLE ST | | | CONCORDIA | MO | 64020 | |
| KERLINE PARDO DENIS | | 8133 MARIPOSA GROVE CIRCLE | | | WEST PALM BEACH | FL | 33411 | |
| KERRY JOHNSON | | 544 LAWTON BRIDGE ROAD | | | SMYRNA | GA | 30082 | |
| KEVIN DONAHUE | | 2350 64TH STREET | | | BROOKLYN | NY | 11204 | |
| KEVIN HALL | | 1136 DUCK HORN DRIVE | | | NORMAL | IL | 61761 | |
| KEVIN OVERDUYN | | 4007 LILAC LANE | | | MORGAN | UT | 84050 | |
| KEVIN QUINN | | 3460 N KEDVALE AVE | | | CHICAGO | IL | 60641 | |
| KEVIN SHIDLER | | 19849 STATE ROAD 117 | | | CULVER | IN | 46511 | |
| KEYSTON FRANKLIN | | 433 W HARRISON #87283 | | | CHICAGO | IL | 60607 | |
| KHALIL FLOWERS | | 6975 ERIE DRIVE | | | MAINEVILLE | OH | 45039 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 12 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHURSHID KAZIM | | 700 OUTPOST CIRCLE | | | WAYNE | PA | 19087 | |
| KIMBERLY DULANEY | | 3799 PATTON CHAPEL RD | | | LINCOLN | AL | 35096 | |
| KIMBERLY JACKSON | | 2569 KINGHORN PLACE | | | HENDERSON | NV | 89044 | |
| KIRIL STOITZOV | | 13 STANTON ST 3A | | | NEW YORK | NY | 10002 | |
| KIRK EADIE | | 612 INDIAN MEADOWS DRIVE | | | HAPPY CAMP | CA | 96039 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| KOMI AHOLOU | | 39 LIGHTHOUSE DR | APT/SUITE | | WINDER | GA | 30680 | |
| KRISTIN DUNN | | 1065 VERLENE DRIVE | | | FLORISSANT | MO | 63031 | |
| KYLE DE BEAUSSET | | 21719 W RIVER RD | | | GROSSE ILE | MI | 48138 | |
| KYLE HANSEN | | 73285 609 AVE. | | | STERLING | NE | 68443 | |
| KYLE KLINGLER | | 3011 S 14TH ST | | | MARSHALLTOWN | IA | 50158 | |
| KYLE LENNON | | 4283 OAKVALE LANE NW | | | KENNESAW | GA | 30152 | |
| LANCE PRUNER | | 8 MELVIN CIR | | | TAYLORS | SC | 29687 | |
| LANCE SAMSON | | 542 N CITADEL AVE | | | TUCSON | AZ | 85748 | |
| LARRY GILLIAM | | 47 E RAYMOND ST. | | | INDIANAPOLIS | IN | 46225 | |
| LATOYA GIBBONS | | 2235 FIFTH AVENUE | APT. 12E | | NEW YORK | NY | 10037 | |
| LAUREN TALIA | | 2298 CRYSTAL CLEAR DRIVE | | | SPRING VALLEY | CA | 91978 | |
| LEI SUN | | 3404 ALLENWOOD RD | | | CHARLOTTE | NC | 28270 | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Fl | | New York | NY | 10005 | |
| LEONICE LOREDO | | 55 E 4TH ST | UNIT 208 | | HIALEAH | FL | 33010 | |
| LILLIAN JONES | | 11905 METROPOLITAN AVE #2R | | | KEW GARDENS | NY | 11415 | |
| LINDA WICKENS | | 411 E. BAY STATE ST. #74 | | | ALHAMBRA | CA | 91801 | |
| LISA ANDERSON | | 9402 N 16TH PLACE | | | PHOENIX | AZ | 85020 | |
| LORI LARKIN | | 104 BIGELOW PARK RD | | | SALIX | IA | 51052 | |
| LOUISA ROZUK | | 1365 CRAFTON AVE 2074 | | | MENTONE | CA | 92359 | |
| Loyal3 Securities Inc | Dan Sullivan | 109 Merrimuck St | | | Haverhill | MA | 01830 | |
| LPL Financial Corporation | Martha Lang | 4828 Parkway Plaza Blvd | Attn Corporate Actions | | Charlotte | NC | 28217 | |
| LUCAS SMITH | | 21 MANDRAKE WAY | | | IRVINE | CA | 92612 | |
| LUKE VERSWEYVELD | | W9217 COUNTY RD. A | | | DELAVAN | WI | 53115 | |
| LUTHER WILKINSON | | 159 S ROLLING PRAIRIE DR | | | PUEBLO WEST | CO | 81007 | |
| LYCA SEGAL | | 1900 O ST | APT 3 | | SACRAMENTO | CA | 95811 | |
| LYDELL LEWIS | | 1723 WYLIE STREET | | | PHILADELPHIA | PA | 19130 | |
| LYNDSEY LIEB | | 1011 MALIBU DRIVE | | | MARIETTA | GA | 30066 | |
| LYNH NGUYEN | | 139 RUE DE GRANDE | | | BRENTWOOD | TN | 37027 | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Place | Ste 400 | | Milwaukee | WI | 53224 | |
| MAGDELINE RIVAS | | 160 SHERMAN AVENUE APT 31 | | | NEW YORK | NY | 10034 | |
| MAGEN JENNINGS | | 888 N ALAMEDA ST APT 432 | | | LOS ANGELES | CA | 90012 | |
| MAHAMODUL HASAN | | 130 MARION STREET | | | PATERSON | NJ | 07522 | |
| MALAMA MINN | | 45-009 MAHALANI CIRCLE | | | KANEOHE | HI | 96744 | |
| MAN TRINH | | 48 VAN WAGENEN AVE | | | JERSEY CITY | NJ | 07306 | |
| MANISH SHAH | | 26 BENSON DRIVE | | | WAYNE | NJ | 07470 | |
| MARA LONDON | | 34519 PIOCHO CT. | | | TEMECULA | CA | 92592 | |
| MARC KIRIOU | | 1936 HOLBORN RD | | | BALTIMORE | MD | 21222 | |
| MARC TIEMANN | | 115 E. TYLER STREET APT. 201 | | | LONGVIEW | TX | 75601 | |
| MARIA KARLA MABINI | | 5 MARTIN STREET | | | MASSAPEQUA | NY | 11758 | |
| MARIA VENABLE | | POB 575 | | | MACON | GA | 31202 | |
| MARIA-LUZ JACKSON | | 926 LANGDON CT. | | | RACINE | WI | 53406 | |
| MARIAM HERRING | | 6703 HARTER COURT | | | RALEIGH | NC | 27610 | |
| MARIO BARRERA | | 13 CHESWOLD BLVD | APT 3B | | NEWARK | DE | 19713 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 13 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO SCOTT | | 610 NORTH 2ND STREET | APT 5 | | CLARKSVILLE | TN | 37040 | |
| MARK BOEKHOUT | | 128 AW 18TH PLACE | APT C | | BARTLESVILLE | OK | 74003 | |
| MARK GERULSKI | | 72 VALLEY VIEW RD | | | YARDVILLE | NJ | 08620 | |
| MARK HAGEN | | 5044 DANA PL NW | | | WASHINGTON | DC | 20016 | |
| MARK HARRIS | | 16251 COPPERRIDGE WAY | | | CALDWELL | ID | 83607 | |
| MARK HAWORTH | | 3916 WILLOWICK PARK DRIVE | | | WILMINGTON | NC | 28409 | |
| MARK JONES | | 4324 BOBOLINK LN | | | LARAMIE | WY | 82070 | |
| MARK KESKENY | | 5346 MONITOR AVE | | | CARMICHAEL | CA | 95608 | |
| MARK LAZO | | 1291 LAVEILLE COURT | | | SAN JOSE | CA | 95131 | |
| MARK LOPERFIDO | | 3316 HARDING ST. APT.21 | | | CARLSBAD | CA | 92008 | |
| MARK PETERSON | | W1451 SOUTH SHORE DRIVE | | | PALMYRA | WI | 53156 | |
| MARSE KINGSBERRY III | | 1081 PAN COURT | | | NEWBURY PARK | CA | 91320 | |
| MARTIN BERGIN | | 226 CENTRAL AVE | | | LYNBROOK | NY | 11563 | |
| MARTIN GLENN | | 134 N HELIOTROPE AVE | | | MONROVIA | CA | 91016 | |
| MARTIN MUTUA | | 11057 E 43RD ST APT 1203 | | | TULSA | OK | 74146 | |
| MARTIN SCHWARTZ | | 352 POTTERS LN. | | | BLUE LAKE | CA | 95525 | |
| MARY ALICE SHERER | | 228 PARRISH PLACE | | | MOUNT JULIET | TN | 37122 | |
| MARY BROWN REDMOND | | 8323 FRONTENAC DR | | | HOUSTON | TX | 77071 | |
| MARY CABASSA | | 8520 SW 149 AVE | APT 1016 | | MIAMI | FL | 33193 | |
| MARY JANE TAN | | 818 W MILLING ST | | | LANCASTER | CA | 93534 | |
| MARY REYNOLDS | | 32723 104TH | | | HULL | IL | 62343 | |
| MARY TIMSON | | 4351 UMATILLA ST | | | DENVER | CO | 80211 | |
| MASAYO MESLER | | 19 LEWIS ROAD | | | ANNVILLE | PA | 17003 | |
| MASON JAPPA | | 155 NORTH HARBOR DRIVE | APARTMENT 2107 | | CHICAGO | IL | 60601 | |
| MASON STANGL | | 958 THOMAS ST. | | | RIPON | WI | 54971 | |
| MATHEW LIBKE | | 6274 DEERSTAND ROAD | | | GREENWOOD | IN | 46143 | |
| MATTHEW ALTMAN | | 1101 B STREET | | | BRIDGETON | NC | 28519 | |
| MATTHEW COHEN | | 1689 W COLVIN ST. | | | SYRACUSE | NY | 13207 | |
| MATTHEW DURASKI | | 411 ASHFORD CIRCLE | | | LAGRANGE | GA | 30240 | |
| MATTHEW ENTRINGER | | 722 WALNUT ST. | APT. 203 | | KANSAS CITY | MO | 64106 | |
| MATTHEW HARRIS | | 1304 KOBBE AVE | APT A | | SAN FRANCISCO | CA | 94129 | |
| MATTHEW LUNDGREN | | 406 S WESTLAND AVE | APT B | | TAMPA | FL | 33606 | |
| MATTHEW PHILLIPS | | 340 6TH ST N | | | SAFETY HARBOR | FL | 34695 | |
| MATTHEW PRICE | | 102 CHERRY HILL CIR | | | LONGWOOD | FL | 32779 | |
| MATTHEW REYNOLDS | | 101 REXFORD COURT | APARTMENT 1216 | | MYRTLE BEACH | SC | 29579 | |
| MATTHEW SCOFIELD | | 16226 LAMPLIGHTER CT | APT/1222 | | SOUTHFIELD | MI | 48075 | |
| MAZIAR BAHARFAR | | 112 MADISON STREET APT2 | | | BROOKLYN | NY | 11216 | |
| MD ISLAM | | 6300 LANKERSHIM BLVD | APT-203 | | NORTH HOLLYWOOD | CA | 91606 | |
| MEGHAN ERB | | 520 NORTH POPLAR STREET | APT E | | CHARLOTTE | NC | 28202 | |
| MELISSA MORTON | | 4519 TOUCAN STREET | | | TORRANCE | CA | 90503 | |
| MELODEE GORDON | | 3643 TRAILBLUFF PL | | | COLORADO SPRINGS | CO | 80906 | |
| MELODY MCFARLAND | | 4582-A NANA PALI PLACE | | | KEKAHA | HI | 96752 | |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Merrill Lynch Pierce Fenner & Smith | Veronica ONeil | 101 Hudson St | 8th Fl | | Jersey City | NJ | 07302-0000 | |
| MICAH SEIFF | | 217 SE. 47TH ST | | | TOPEKA | KS | 66609 | |
| MICHAEL BARBOZA | | 1841 NORTH UHLE STREET | | | ARLINGTON | VA | 22201 | |
| MICHAEL BARR | | 784 HAMLET ST | | | COLUMBUS | OH | 43215 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 14 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BILODEAU | | 1807 CRIMSON CT. | | | ARLINGTON | TX | 76018 | |
| MICHAEL CANADA | | 147 BARN BRANCH RD | | | HAROLD | KY | 41635 | |
| MICHAEL CARBAJAL | | 7631 PLEASANTVILLE WAY | | | GROVETOWN | GA | 30813 | |
| MICHAEL COLWAY | | 1459 FIELDCREST DR | | | WEBSTER | NY | 14580 | |
| MICHAEL CONLEY | | 2 CLOCKTOWER PLACE 327 | | | NASHUA | NH | 03060 | |
| MICHAEL DZURAK | | 13409 W. SOLANO DR | | | LITCHFIELD PARK | AZ | 85340 | |
| MICHAEL GOODRICH-STUART | | 12012 CARMON STREET | | | RICHMOND | VA | 23233 | |
| MICHAEL HARRIS | | 1349GRANDVIEW | | | YOUNGSTOWN | OH | 44506 | |
| MICHAEL HARRIS | | 3356 KING RICHARD COURT | | | VIRGINIA BEACH | VA | 23452 | |
| MICHAEL KEOUGH | | 1281 9TH AVE | #1902 | | SAN DIEGO | CA | 92101 | |
| MICHAEL MASTON | | 3807 78TH AVE CT W | APARTMENT L302 | | UNIVERSITY PLACE | WA | 98466 | |
| MICHAEL MCNEAL | | 308 S. HICKORY PL. | | | BROKEN ARROW | OK | 74012 | |
| MICHAEL MURDTER | | 17 DELBAR DRIVE | | | BUDD LAKE | NJ | 07828 | |
| MICHAEL OYAMA | | 94-398 LELEAKA STREET | | | MILILANI | HI | 96789 | |
| MICHAEL POLI | | 3324 CASTLE HEIGHTS AVENUE | APT 129 | | LOS ANGELES | CA | 90034 | |
| MICHAEL PORTER | | 248 THIRD AVE | | | ST JAMES | NY | 11780 | |
| MICHAEL PRIM | | 123 PRINDLE AVE | | | ANSONIA | CT | 06401 | |
| MICHAEL SANCHEZ | | 762 WOLFETON WAY | | | NEW BRAUNFELS | TX | 78130 | |
| MICHAEL SEALY | | 2037 BRIAR BEND RD. | | | RIDGEVILLE | SC | 29472 | |
| MICHAEL STANLEY | | 13329 JENNA CT | | | VICTORVILLE | CA | 92392 | |
| MICHAEL STRACHAN | | 1520 MARLIN LANE | | | HUNTINGTOWN | MD | 20639 | |
| MICHAEL WONG | | 75 TRESSER BLVD #550 | | | STAMFORD | CT | 06901 | |
| MICHELLE CURTTRIGHT | | 704 TRANT ST | | | EDWARDSVILLE | KS | 66111 | |
| MICHELLE PATTERSON | | 209-19 HOLLIS AVE | 2 FLOOR | | QUEENS VILLAGE | NY | 11429 | |
| MIGUEL SONERA | | 1745 N SAWYER | | | CHICAGO | IL | 60647 | |
| MIKE CHELADYN | | 181 JACQUALYN DR | | | LAPEER | MI | 48446 | |
| MIKE MCNEER | | 52 SPRINGVIEW DR | | | BRANDON | MS | 39042 | |
| MIKHAIL OKSHIN | | 4843 NIAGARA AVE APT 10 | | | SAN DIEGO | CA | 92107 | |
| MINA GUIRGUIS | | 3427 170TH ST. SW. | | | LYNNWOOD | WA | 98037 | |
| MINGJUN XU | | 3056 GREENWAY TRAIL | | | MADISON | WI | 53719 | |
| MIRANDA TODD | | 3680 BLAINE AVE | | | ST. LOUIS | MO | 63110 | |
| MITCHELL FRYE | | 835 ZACHARY RIDGE ROAD | | | POWDER SPRINGS | TN | 37848 | |
| MOHAMED AMEEN | | 796 GLYNN OAKS DR | | | CLARKSTON | GA | 30021 | |
| MOHAMED HARP | | 25366 CLAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| MOHMMED RASHEDUL ALAM | | 2412 SEQUOIA CT | | | LAWRENCE | KS | 66047 | |
| MOINUL TONMOY | | 400G LITTLE COVE ROAD | | | GURLEY | AL | 35748 | |
| MORGAN MACCHERONE | | 210 CALIBRE CHASE DR APT 107 | | | RALEIGH | NC | 27609 | |
| Morgan Stanley & Co Inc | Robert Cregan | One New York Plaza | 7th Floor | | New York | NY | 10004 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| MORRIS GOLDBERG | | 20 MALLORY LANE | | | TAPPAN | NY | 10983 | |
| MOUNIRA BELLATRECHE | | 303 CHURCH ST | | | GATLINBURG | TN | 37738 | |
| MR. JAMES CAMPBELL | | 5803 CALLOWAY STREET | APT6LL | | CORONA | NY | 11368 | |
| MUNEEB BAIG | | 2623 SEXTANT AVE | | | PORT HUENEME | CA | 93041 | |
| MURTAZA BIJANI | | 2597 GRASSY POINT DRIVE | UNIT 105 | | LAKE MARY | FL | 32746 | |
| NAMUNA PANDAY | | 1817 SW 107TH AVE APT#1806 | | | MIAMI | FL | 33165 | |
| NANCY LACOSS | | 391 LAGUNA DRIVE | | | ROHNERT PARK | CA | 94928 | |
| NAPOLEON RICHARDSON | | 815 39TH AVENUE E. APT.B | | | TUSCALOOSA | AL | 35404 | |
| NATALIA SCOMPARIN | | 4626 VIA MARINA | APT 203 | | MARINA DEL REY | CA | 90292 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 15 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN COWLISHAW | | 266 S 450 W | | | CEDAR CITY | UT | 84720 | |
| NATHAN DUNN | | 2434 BRITANNIA RD | | | SARASOTA | FL | 34231 | |
| NATHAN MCDONNELL | | 14501 COMPASS ST | APT 313 | | CORPUS CHRISTI | TX | 78418 | |
| NATHAN ROUSE | | 2323 BAY AREA BLVD. #210 | | | WEBSTER | TX | 77598 | |
| NATHANIEL JORDAN | | 37320 STRATFORD ST | | | INDIO | CA | 92203 | |
| NATHANIEL KAYNOR | | 610 MIDDLE RD | | | BELMONT | CA | 94002 | |
| NATHANIEL SPATZ | | 10747 E PINNACLE PEAK RD | | | SCOTTSDALE | AZ | 85255 | |
| NATHANIEL ZERR | | 2805 WINTERWAY DR | | | SHELBYVILLE | IN | 46176 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NAU POKHREL | | 1260 SW 104 PATH APT 203 | | | MIAMI | FL | 33174 | |
| NAYEEM MOHAMMAD ABDULLAH | | 645 WESTFIELD AVE | APT 1 | | WEST SPRINGFIELD | MA | 01089 | |
| NBCN Inc | Louise Normandin | 1010 de la Gauchetiere St West | Mezzanine 100 | | Montreal | QC | H3B 5J2 | Canada |
| NEHA VERMA | | 1401 RED HAWK CIR | APT# N 307 | | FREMONT | CA | 94538 | |
| NEIL PASQUALE | | 901 STANBRIDGE ST | SUITE ONE | | NORRISTOWN | PA | 19401 | |
| NELSON HUANG | | 239 MAJORS ST | | | SANTA CRUZ | CA | 95060 | |
| NIANDONG HE | | 96 RINALDI | | | IRVINE | CA | 92620 | |
| NICHOLAS LEE | | 84 NEPTUNE STREET | | | JAMESTOWN | RI | 02835 | |
| NICHOLAS MUSHAIKE | | 20S 40TH STREET | | | PENNSYLVANIA | PA | 19104 | |
| NICHOLAS REYNOLDS | | 151 OVERLOOK DRIVE | | | CHARLOTTESVILLE | VA | 22903 | |
| NICHOLAS VANZILE | | 22 MCNABB RD. | | | LAKE HOPATCONG | NJ | 07849 | |
| NICK SUTER | | 2305 S OSAGE AVE | | | BARTLESVILLE | OK | 74003 | |
| NICOLE PATI | | 452 TAYLOR PL NW | | | RENTON | WA | 98057 | |
| NIDIA LEMMER | | 12712 S 300 E | | | DRAPER | UT | 84020 | |
| NIGEL CACDAC | | 2571 GUMDROP DR | | | SAN JOSE | CA | 95148 | |
| NIKOLAS FLOROS | | 2803 LAKEWOOD DRIVE | | | MANHATTAN | KS | 66503 | |
| NIKUNJ THAKKAR | | 2102 STANLEY CT | | | SCHAUMBURG | IL | 60194 | |
| NOAH TADEVICH | | 3116 KEWANEE LN. | | | NAPERVILLE | IL | 60564 | |
| NOLAN BURCHFIELD | | 708 FAIRGROUND RD. | | | KOSCIUSKO | MS | 39090 | |
| Nomura Securities International | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Nomura Securities International Inc | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn Capital Structures C1N | | Chicago | IL | 60607 | |
| NOSAZEME OBASOGIE | | 7843 WILLING CT | | | PASADENA | MD | 21122 | |
| NURETTIN KUCUKODABASI | | 33 CROSBY STREET APT#1 | | | DANBURY | CT | 06810 | |
| OLUDAYO FOLAHAN | | 1979 SUMMER CLUB DRIVE | UNIT 203 | | OVIEDO | FL | 32765 | |
| OMAR ZINOVEEV | | 154 CALLE TAFT APT. 801 | | | SAN JUAN | PR | 00911 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Optionsxpress Inc | Tawanda Blackmon | 150 S Wacker Dr | Ste 1000 | | Chicago | IL | 60606 | |
| ORLANDO DIAZ | | 31171 OLD SAN JUAN RD | | | SAN JUAN CAPISTANO | CA | 92675 | |
| OSCAR GONZALEZ | | 4425 SW 89TH PL | | | MIAMI | FL | 33165 | |
| PAIGE PERSONS | | 14 DALE DRIVE | | | VOORHEES | NJ | 08043 | |
| PAMELA COOPER | | 20 W KESTREL DR | | | DENVER | PA | 17517 | |
| PAMELA MENEFEE | | 5765 STEUTERMANN RD | | | WASHINGTON | MO | 63090 | |
| PARAG GAD | | 21450 BURBANK BLVD APT 118 | | | WOODLAND HILLS | CA | 91367 | |
| PARASH PARAJULI | | 770 LAKELAND DRIVE | APT 126 | | JACKSON | MS | 39216 | |
| PATRICK RALPH | | 88 SUNDOWN TRAIL | | | NEDERLAND | CO | 80466 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 16 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK SHON | | 99-1713 AIEA HEIGHTS DRIVE | | | AIEA | HI | 96701 | |
| PATRYK BUCHCIK | | 1464 CARLETON DR | | | CONCORD | CA | 94518 | |
| PAUL JOHNSON | | 235LARK MEADOW CIRCLE | | | BLUFF CITY | TN | 37618 | |
| PAUL OSBURN | | 7133 E. CHANDLER AVE. | | | EVANSVILLE | IN | 47715 | |
| PAUL SHABANOFF | | 8304 PARASOL CT | | | MYRTLE BEACH | SC | 29579 | |
| PAUL VOTA | | 3008 FAIRCHILD DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| PAUL WOODS JR. | | 11 SPRING DRIVE | | | CRANBERRY TWP | PA | 16066 | |
| PEDRO VILLALTA | | 23344 SW 116 CT. | | | HOMESTEAD | FL | 33032 | |
| PEIYING WEN | | 2607 BRYANT STREET | | | SAN FRANCISCO | CA | 94110 | |
| People Securities Inc | Ed Kruska | 850 Main St | 2nd Fl | | Bridgeport | CT | 06604 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| PETER APPIAH | | 8335 COUNTS MASSIE RD #302 | | | MAUMELLE | AR | 72113 | |
| PETER EISENHAUER | | 203 CLEVELAND AVE | | | BUFFALO | NY | 14222 | |
| PETER JUNOT | | 985 E 92ND ST | | | BROOKLYN | NY | 11236 | |
| PETER KITSOS JR | | 1589 HUNTS BRIDGE RD | | | EASLEY | SC | 29640 | |
| PETER PRICE | | 410 HOBBS RD. | | | GREENSBORO | NC | 27403 | |
| PHIL DOETSCH | | 121 S. LEIGH AVE | | | CAMPBELL | CA | 95008 | |
| PHILLIP MILLER | | 17828 VIA GRACIA | | | SAN DIEGO | CA | 92128 | |
| PHILLIP PRIESTLEY | | 3827 SHANIKO WAY SE | | | SALEM | OR | 97302 | |
| PHUC NGUYEN | | 19515 BRIGHTON BROOK LN. | | | RICHMOND | TX | 77407 | |
| POWELL SMITH | | 7905 NORMAN COURT | | | DENVER | NC | 28037 | |
| Primevest Financial Services Inc | Angela Handeland | 400 1st St South | Ste 300 | | St Cloud | MN | 56301 | |
| Qtrade Securities Inc | Joseph Chau | Ste 1920 One Bentall Centre | 505 Burrard St | | Vancouver | BC | V7X 1M6 | Canada |
| Questrade Inc | Kevin McQuaid | 5650 Yonge St | Ste1700 | | Toronto | ON | M2M 4G3 | Canada |
| RACHEL GLOVER | | 216-B W. 8TH STREET | | | PORT ANGELES | WA | 98362 | |
| RACHEL SCHMITT | | 969 LAA LA WAY | | | DIAMONDHEAD | MS | 39525 | |
| RACHEL SCHRECK | | 400 E. 17TH STREET APT#304 | | | BROOKLYN | NY | 11226 | |
| RAFAL ZIOLKOWSKI | | 111-15 77 RD | | | FOREST HILLS | NY | 11375 | |
| RAHIM GREENWOOD | | 9202 CRENSHAW BLVD. | | | INGLEWOOD | CA | 90305 | |
| RAHMI KLINE | | 5208 DUKE LANE | | | TAYLORSVILLE | UT | 84129 | |
| RAJA GOWTHAM MULLAGRI | | 10130 116TH STREET | | | SOUTH RICHMOND HILL | NY | 11419 | |
| RAJESH BHOJWANI | | 601 E. ANAPAMU ST | # 328 | | SANTA BARBARA | CA | 93103 | |
| RAKESH RANJAN | | 1800 W PALM DR, APT 73 | | | MOUNT PROSPECT | IL | 60056 | |
| RAMANI THERESA RANI GASPAR | | 303 JESSEWAY | | | PISCATAWAY | NJ | 08854 | |
| RAMER PELAYO | | 17601 ESPRIT DRIVE | | | TAMPA | FL | 33647 | |
| RANDALL NOVAK | | 4039 BEECH OVERLOOK WAY | | | BUFORD | GA | 30518 | |
| RANDOL MEDRANO | | 10718 UMBER CT | | | HOUSTON | TX | 77099 | |
| RANDY CHOATE | | 12798 LINDERER LN | | | STE. GENEVIEVE | MO | 63670 | |
| RAYMOND ENSIGN | | 11006 11TH AVE SW | | | SEATTLE | WA | 98146 | |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | Canada |
| RAYMOND LAM | | 333 RECTOR PLACE | APT 601 | | NEW YORK | NY | 10280 | |
| RBC Capital Markets Corporation | Tara Olmanson | 60 S 6th Street - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Donald Garcia | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | Canada |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 17 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA LEE | | 654 FATHOM DR | | | SAN MATEO | CA | 94404 | |
| REGINALD BURSEY | | 7473 SWANPOINT WAY | | | COLUMBIA | MD | 21045 | |
| REGINALD JACKSON | | 1000 CRAIG CIRCLE | | | RIDGELAND | MS | 39157 | |
| RICHARD ALLEN | | 1501 7TH AVE NE | | | ROCHESTER | MN | 55906 | |
| RICHARD AWOPETU | | 7225 THOMPSON GREENS LN | | | CHARLOTTE | NC | 28212 | |
| RICHARD BENSON | | 306 4TH ST | | | LYLE | MN | 55953 | |
| RICHARD BLAKE | | 1077 MUIR WAY | | | LOS ALTOS | CA | 94024 | |
| RICHARD CLEVELAND JR | | 316 KILLIAN AVENUE | | | PORTSMOUTH | VA | 23704 | |
| RICHARD FLOODY | | 1700 N O ST | APT 1 | | LAKE WORTH | FL | 33460 | |
| RICHARD HAWKINS | | 1055 AVENUE C | | | BIG PINE KEY | FL | 33043 | |
| RICHARD KOVACH | | 11654 GRANBY STREET | | | BRIGHTON | CO | 80603 | |
| RICHARD MELARAGNI | | 12515 REGENCY ST. | | | TAMPA | FL | 33625 | |
| RICHARD RAMDEO | | 90-30 214 STREET | | | QUEENS VILLAGE | NY | 11428 | |
| RICHARD RICHE | | 9231 NW 61ST | | | TAMARAC | FL | 33321 | |
| RICHARD SADOWSKI | | 1431 GLACIER PARKWAY | | | ALOGONQUIN | IL | 60102 | |
| RICK STOCKMAN | | 513 WASHINGTON ST | | | PRESTON | MN | 55965 | |
| RICKY DONOVAN | | 1481 LINCOLN AVE | | | LAKEWOOD | OH | 44107 | |
| ROB MARTIN | | 6080 SIERRA CIRCLE | | | SHOREWOOD | MN | 55331 | |
| ROBERT BARRY II | | 225 ROCKLEDGE DR | | | NITRO | WV | 25143 | |
| ROBERT DEGEN | | 1 CHATSWORTH AVENUE - 383 | | | LARCHMONT | NY | 10538 | |
| ROBERT HAWKINS | | 2715 FORDHAM | | | SAINT LOUIS | MO | 63129 | |
| ROBERT HENNINGER | | 115 WILSON ST | | | NEWARK | NY | 14513 | |
| ROBERT JEWELL | | 9240 N. HIGHWAY 99 UNIT 1 | | | STOCKTON | CA | 95212 | |
| ROBERT LENNON | | 17505 ECHO LANE | | | BROOKFIELD | WI | 53045 | |
| ROBERT LINDER | | 649 BUSH RD | | | EQUINUNK | PA | 18417 | |
| ROBERT MAHAM | | 19782 E HICKOX RD | | | MOUNT VERNON | WA | 98274 | |
| ROBERT MURPHY | | 6027 S. 188TH ST. | | | OMAHA | NE | 68135 | |
| ROBERT PERKINS | | 105 IVY LN | | | SYRACUSE | NY | 13219 | |
| ROBERT RUFFOLO | | 108F NORTH TURNPIKE ROAD | | | WALLINGFORD | CT | 06492 | |
| ROBERT SOTO | | 10120 TANTARA CT | | | RIVERVIEW | FL | 33578 | |
| ROBERT SULLY | | 725 VERMONT AVENUE | | | PITTSBURGH | PA | 15234 | |
| ROBERT TAPPER | | 120 SEASPRAY NORTH | | | LAGUNA NIGUEL | CA | 92677 | |
| ROBERT TROTTMAN | | 13145 W NEWCASTLE LANE | | | BEACH PARK | IL | 60083 | |
| ROBERT UNGER | | 19 WARBLER DRIVE | | | WAYNE | NJ | 07470 | |
| ROBERT WEKENMAN | | 16170 SE 92ND TER | | | SUMMERFIELD | FL | 34491 | |
| ROBERT WHITLOCK | | 84 MORNING DRIVE | | | WAYNESVILLE | NC | 28786 | |
| ROCCO DINICOLA | | 8 SPRING STREET | | | PITTSFIELD | MA | 01201 | |
| RODOLFO VILLA, JR. | | 34362 PINNACLES COURT | | | UNION CITY | CA | 94587 | |
| ROGER KENT | | 5001 ORLEANS CIR | | | ROWLETT | TX | 75088 | |
| RONALD BARBOZA | | 500 23RD STREET NW APT B601 | | | WASHINGTON | DC | 20037 | |
| RONALD HAAS | | 50 WOOSTER ST | | | MILFORD | CT | 06461 | |
| RONALD SEIFERT | | 4401 NORFEN ROAD | | | BALTIMORE | MD | 21227 | |
| RONISH HAMILTON | | 32 WASHINGTON AVENUE | | | MASTIC BEACH | NY | 11951 | |
| RONNIEL HEBBERT | | 1935 TAFT STREET | | | HOLLYWOOD | FL | 33020 | |
| ROY ALEXANDER | | 141 E19 ST APT 4B | | | BROOKLYN | NY | 11226 | |
| ROY MURNAHAN | | HUSTEAD RD | | | SPRINGFIELD | OH | 45502 | |
| RUSHI VYAS | | 2026 S HAMMOND DRIVE APT # 102 | | | TEMPE | AZ | 85282 | |
| RUSSELL RISH | | 1381 SYCAMORE AVE. | | | TUSTIN | CA | 92780 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 18 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN CROSBY | | 90 SEMINOLE AVENUE | | | SAN FRANCISCO | CA | 94112 | |
| RYAN KRAMER | | W5485 CENTER VALLEY RD | | | BLACK CREEK | WI | 54106 | |
| RYAN MISKANICH | | 519 ILEXBERRY LANE | | | TOMS RIVER | NJ | 08753 | |
| RYAN MORANO | | 29 DOUGLAS ROAD | | | FREEHOLD | NJ | 07728 | |
| RYAN NEILL | | 5501 SHERMAN ST | APT #218 | | WAUSAU | WI | 54401 | |
| SAI PRASAD MEDIPALLI | | 822 PAVONIA AVENUE | | | JERSEY CITY | NJ | 07306 | |
| SAIKAT MITRA | | 15 MCFADDEN CIR | APT 2 | | YONKERS | NY | 10701 | |
| SAL MAURO | | 8 ROCK SPRING ROAD | | | CHESTER | NJ | 07930 | |
| SALVADOR SANTIAGO | | 90 PACIFIC BLVD | | | LONG BEACH | NY | 11561 | |
| SAMONE NELSON | | 4492 ALINE ROAD | | | MEMPHIS | TN | 38127 | |
| SAMUEL MORALES | | 1059 STREBLOW ST | | | ONALASKA | WI | 54650 | |
| SAMUEL PEARSON | | 3694 MANILA AVE | | | CLOVIS | CA | 93612 | |
| SAMUEL VILLALOBOS | | 216 W 67TH WAY | | | LONG BEACH | CA | 90805 | |
| SANDRA ASBRIDGE | | 13760 MEAD CREEK RD. | | | BATH | MI | 48808 | |
| SANDRA SARKIS | | 9091 HOLDER STREET #67 | | | CYPRESS | CA | 90630 | |
| SANDRA STANLEY | | 15859 BAHAMA ST. | | | NORTH HILLS | CA | 91343 | |
| SANDVAL PITTS | | 2327 CHISHOLM CT | | | HOLT | MI | 48842 | |
| SANJAY ROUT | | 5204 HANA RD | | | EDISON | NJ | 08817 | |
| SANTOSH RANA NADEEM | | 215 S MADISON AVE | APT 206 | | PASADENA | CA | 91101 | |
| SARA TALKHOONCHEH | | 26722 FOND DU LAC | | | RANCHO PALOS VERDES | CA | 90275 | |
| SARAH DESHANE | | 45 MEADOWFIELD LANE | | | FRANKLINTON | NC | 27525 | |
| SARAH KOHL | | 9673 SIMONDS RD | | | CORFU | NY | 14036 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| SCOTT BROWN | | 615 LUTHER DRIVE #2 | | | BYRON | IL | 61010 | |
| SCOTT GRIFFIN | | 2455 WESTMINSTER WAY | | | LIVERMORE | CA | 94551 | |
| SCOTT NGUYEN | | 32921 LAKE HURON ST | | | FREMONT | CA | 94555 | |
| SCOTT SHELBY | | 2429 SUTTON BLVD APT 3S | | | SAINT LOUIS | MO | 63146 | |
| SCOTT THORSON | | 114 RUNNING WATER | | | GOERGETOWN | TX | 78633 | |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | | St Louis | MO | 63131 | |
| SEAN CARROLL | | 5101 HUNTER HILL RD | | | RALEIGH | NC | 27604 | |
| SEAN GROATHOUSE | | 2219 E KODIAK CT | | | DRAPER | UT | 84020 | |
| SEAN ISON | | 5104 SEASHORE DR | UNIT B | | NEWPORT BEACH | CA | 92663 | |
| SEAN KEEFER | | 12118 SELLERTON DRIVE | | | FISHERS | IN | 46037 | |
| SEAN KILPATRICK | | 182 GOLD ST. | | | NEW BRITAIN | CT | 06053 | |
| SEAN LAKE | | 12206 W LINCOLN ST | | | AVONDALE | AZ | 85323 | |
| SEAN MEAGHER | | 3308 SENECA PLACE | | | WANTAGH | NY | 11793 | |
| SEBASTIAN GUINARD | | 350 DORA DRAWDY WAY APT 2 | | | MOUNT DORA | FL | 32757 | |
| SENGTAVAN FATSURA | | 17215 FIRECREEK RIDGE DRIVE | | | HOUSTON | TX | 77095 | |
| SG AMERICA | Paul Mitsakos | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SHAN GE | | 657 TUSCARAWAS CT | | | COLUMBUS | OH | 43210 | |
| SHANKAR ADHIKARI | | 1551 SW 104TH PSGE APT # 205 | | | MIAMI | FL | 33174 | |
| SHANOB KOTTAL | | 420 WESTFALL ROAD APT 41 | | | ROCHESTER | NY | 14620 | |
| SHARON GOODINE | | 7531 WAUNATTA CT | | | WINTER PARK | FL | 32792 | |
| SHARON LOPEZ | | 245 STAPLES AVE. | | | SAN JOSE | CA | 95127 | |
| SHARON OCONNOR | | 3281 N. W. 18TH STREET | | | LAUDERHILL | FL | 33311 | |
| SHAUNTE NEWBY | | 8369 DERWENT VALLEY CT | | | LORTON | VA | 22079 | |
| SHAWN JACOBS | | 6505 E CENTRAL #206 | | | WICHITA | KS | 67206 | |
| SHERI DESONIA | | 8159 S LOREL | | | BURBANK | IL | 60459 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 19 of 22

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHON BALLARD | | 7605 CRISP AVE. | | | RAYTOWN | MO | 64138 | |
| SHUANGWU SUN | | 99 CALUMET STREET APT.2 | | | BOSTON | MA | 02120 | |
| SONNY VALDEZ | | CMR 422 BOX 814 | | | APO | NY | 94538 | |
| Southwest Securities Inc | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| STACIE WELLS | | 1915 SAGE RUN | | | SAN ANTONIO | TX | 78253 | |
| STARLY SANTOS | | 1800 SW 59TH AVE | | | PLANTATION | FL | 33317 | |
| State Street Bank & Trust Co | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| STEPHANIE WALLACE | | 805 BINKLEY ST | | | MARION | IL | 62959 | |
| STEPHEN BRIDGENS | | 681 BIRD CT. | | | SAN MARCOS | CA | 92069 | |
| STEPHEN MELLINGER | | 45011 ALTISSIMO WAY | | | LAKE ELSINORE | CA | 92532 | |
| STEPHEN PERSEGHIN | | 2909 DUNRAN ROAD | APT C | | DUNDALK | MD | 21222 | |
| STEPHEN TOLSON | | 133 SANDBERG WAY | | | DAWSONVILLE | GA | 30534 | |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | | Little Rock | AR | 72201 | |
| Sterne Agee & Leach Inc | Carrie Kelly | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| STEVE BEAUREGARD | | 77 PLEASANT ST | | | GREENVILLE | NH | 03048 | |
| STEVE FERGUSON | | 826 SW. NAUTICA CT. | | | LEES SUMMIT | MO | 64082 | |
| STEVE HAMNER | | 6806 BRYANBELL DR | | | RICHMOND | VA | 23234 | |
| STEVEN DANNEMAN | | 21239 14TH AVE S | | | DES MOINES | WA | 98198 | |
| STEVEN HALE | | 3201 TABERNA DR | | | GREENVILLE | NC | 27834 | |
| STEVEN SCHAUB | | 11388 MUSETTE CIRCLE | | | ALPHARETTA | GA | 30009 | |
| STEVEN TRUJILLO | | 4300 SW 148TH TERR | | | MIRAMAR | FL | 33027 | |
| STEVEN WASSMAN | | 15 LAKE JUNIPER CIR | | | DEFUNIAK SPRINGS | FL | 32433 | |
| STEVEN WUNDERLE | | 3329 LIGGETT DRIVE | | | PARMA | OH | 44134 | |
| STEVENANTHONY CLARK | | 7126 AMHERST AVE | | | SAINT LOUIS | MO | 63130 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| SUBRAMANYA HEGDE | | 1112 17TH AVE | APT B | | LONGMONT | CO | 80501 | |
| SURESH PADMANABHAN | | 6 KELLER CT | | | BOLINGBROOK | IL | 60440 | |
| SUSAN WOODS | | 11 SPRING DRIVE | | | CRANBERRRY TWP. | PA | 16066 | |
| SUZANNE WANG | | 780 LAWTON STREET | | | SAN FRANCISCO | CA | 94122 | |
| SYLVIA DEAN | | 8411 COMAL STREET | | | HOUSTON | TX | 77051 | |
| TAKESHIA JEWETT | | 9750 HILLIS STREET | | | HOUSTON | TX | 77078 | |
| TAMEZ CARLOS | | 111 BIRCHWOOD BAY | | | SAN ANTONIO | TX | 78253 | |
| TARA ELLIOTT | | 4778 N SYRACUSE | | | PORTLAND | OR | 97203 | |
| TARA GAGE | | 10643 PINE CONE DRIVE | | | TRUCKEE | CA | 96161 | |
| TATE HAGEMAN | | 7371 E ELLSWORTH AVE | | | DENVER | CO | 80230 | |
| TAYLOR HOFFMAN | | 12964 RT 6 | | | TROY | PA | 16947 | |
| TAYLOR OYAMA | | 94-398 LELEAKA ST | | | MILILANI | HI | 96789 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| TEELA RIBERA | | 84 ALPINE VILLAGE DRIVE | | | ALPINE | CA | 91901 | |
| TERRELL JEWETT | | 6723 TRIGATE DRIVE | | | MISSOURI CITY | TX | 77489 | |
| TERRENCE SANVICTORES | | 10215 PICO VISTA RD | | | DOWNEY | CA | 90241 | |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | | Austin | TX | 78710 | |
| THADDEUS TANGONAN | | 10750 RICKERT ROAD #7 | | | SAN DIEGO | CA | 92126 | |
| THANH MAI PHAN | | 265 GATEWAY DR | #113 | | PACIFICA | CA | 94044 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 20 of 22

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Sarah Hutchman | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/HIBSB | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/SPDR | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York/Charles | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| THEODORE GALBRAITH | | 1031A SHIRLEY ANN | | | WASILLA | AK | 99654 | |
| THOMAS CAMPBELL | | 1305 PYRAMID WAY | APT 8G | | SPARKS | NV | 89431 | |
| THOMAS DISCIPIO | | 149 TROLLEY CROSSING LANE | | | MIDDLETOWN | CT | 06457 | |
| THOMAS HAIN | | 4726 N KENMORE UNIT 3N | | | CHICAGO | IL | 60640 | |
| THOMAS HOLMES | | 8848 OLD MAGNOLIA WAY | | | MONTGOMERY | AL | 36116 | |
| THOMAS MUIR | | 5916 5TH RD. N | | | ARLINGTON | VA | 22203 | |
| THOMAS STEINBRUNNER | | PSC 41 BOX 2848 | | | APO AE | NY | 09464 | |
| THOMAS WALTON | | 2117 WILLOW OAK CT | | | SHELBYVILLE | IN | 46176 | |
| TIEN-LIN HSIEH | | 125 W DODRIDGE ST REAR 1 | | | COLUMBUS | OH | 43202 | |
| TIFFANY CATHEY | | 1932 CROTONA PKWY 6C | | | BRONX | NY | 10460 | |
| TIH KOON TAN | | 3814 W ANGELES ST | | | TAMPA | FL | 33629 | |
| TIM COLLINS | | 2501 NORTH FEATHERING RD | | | MEDIA | PA | 19063 | |
| TIM POWELL | | 4520 ARTDALE ROAD SW | | | CONCORD | NC | 28027 | |
| TIM YOUNG | | 1624 N. LYNHURST DRIVE #27 | | | INDIANAPOLIS | IN | 46224 | |
| TIMOTHY HODSDON | | 903 LIPAN STREET | | | DENVER | CO | 80204 | |
| TIMOTHY KUYKENDALL | | 511 26TH STREET | | | VIRGINIA BEACH | VA | 23451 | |
| TIMOTHY WALLACE | | 1090 RUSSELL HILL ROAD | | | GRUNDY | VA | 24614 | |
| TINA GARCIA | | 23648 OLD HWY 105 | | | CLEVELAND | TX | 77328 | |
| TIRREL CARKHUM | | 425 DORA STREET | | | GRIFFIN | GA | 30223 | |
| TODD TAKAHASHI | | 94-1121 HINAEA STREET | | | WAIPAHU | HI | 96797 | |
| TOISAN TURNER | | 2516 W. 74TH STREET | | | LOS ANGELES | CA | 90043 | |
| TRACI STILLWAGON | | 4055 WOODBRIDGE RD | | | COLUMBUS | OH | 43220 | |
| TradeStation Group Inc | Herbert Walton | 8050 SW 10th St | Ste 4000 | | Plantation | FL | 33324 | |
| TRAVIS BEDOYA | | 22191 CRANE ST | | | LAKE FOREST | CA | 92630 | |
| TRAVIS BELL | | 1905 W HIGHLAND AVE | | | ALBANY | GA | 31707 | |
| TRAVIS ZUBAL | | 4615 191ST PLACE NE | | | ARLINGTON | WA | 98223 | |
| TREVOR JENSEN | | 745 CENTER ST. | | | COSTA MESA | CA | 92627 | |
| TYLER CHOW | | 698 N. WALNUT BEND RD. | | | CORDOVA | TN | 38018 | |
| TYLER DYKE | | 816 E. KALAMAZOO ST. | | | LANSING | MI | 48912 | |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Gregory Contaldi | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC/Securities Lending | Joseph Somma | 677 Washington Blvd | | | Stamford | CT | 06902-0000 | |
| UMESH PANDYA | | 612 MURRAY S | | | AVENEL | NJ | 07001 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Tim Randall | 1555 N Rivercenter Dr | S302 | | Milwaukee | WI | 53212 | |
| VALERIE WOODS | | 10109 W FIEBRANTZ AVENUE | | | MILWAUKEE | WI | 53222 | |
| VAMSIDHAR PAILLA | | 1555 BUCKSKIN TRL | | | SUWANEE | GA | 30024 | |
| VAMSI ALLA | | 402 OAK HILL LANE | | | WYOMISSING | PA | 19610 | |
| VAN TRAN | | 4241 HOLDREDGE | APT 12 | | LINCOLN | NE | 68503 | |
| VANGA REDDY | | 117 ABBI RD | | | CARTERET | NJ | 07008 | |
| Vanguard Marketing Corporation | Marc Staudenmaier | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |

Exhibit F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASUKUMAR CHENNA | | 12330 N GESSNER RD | APT 533 | | HOUSTON | TX | 77064 | |
| VAUGHN MCCAMY | | 2930 18TH AVE NORTH | | | TEXAS CITY | TX | 77590 | |
| VICTOR EMMANUEL | | 1926 WASHTENAW RD | APT #132 | | YPSILANTI | MI | 48197 | |
| VICTOR JEFFERIES | | 101 WASHINGTON PL | | | TEANECK | NJ | 07666 | |
| VICTORIA BEALE | | 8280 VICKERS HILL ROAD | | | FRAZEYSBURG | OH | 43822 | |
| VILMA AMORIM | | 3477 BOB ROGERS APT 2206 | | | EAGLE PASS | TX | 78852 | |
| VILMA MEJIA | | 102 ARLINGTON BOULEVARD | | | NORTH ARLINGTON | NJ | 07031 | |
| VINCENT LY | | 235 LIMA ST | | | PHILADELPHIA | PA | 19120 | |
| VIRAF ZACK | | 961 VASCO DA GAMA LN | | | FOSTER CITY | CA | 94404 | |
| Vision Financial Markets LLC | Anna Martinez | 4 High Ridge Park | Ste 100 | | Stamford | CT | 06905-1325 | |
| VIVEK MENON | | 1117 N.DEARBORN ST APT 204 | | | CHICAGO | IL | 60610 | |
| VIVIAN TANG | | 1306 W CRONE AVE | | | ANAHEIM | CA | 92802 | |
| VLAD PAUNESCU | | 15905 BENT TREE FOREST CIR | APT. 2003 | | DALLAS | TX | 75248 | |
| WAJDI ZALAF | | 55 HADDOCK DR | | | SEWELL | NJ | 08080 | |
| WASEEM MAIN | | 650 NW 1ST STREET | | | COOPER | TX | 75432 | |
| WAYNE CAMPBELL | | 5450 BRUCE B. DOWNS BOULEVARD | APT. 320 | | WESLEY CHAPEL | FL | 33544 | |
| WAYNE WALSH | | 2137 HARMAN STREET. APT#1 | | | RIDGEWOOD | NY | 11385 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 W WT Harris Blvd | Corp Actions NC0675 | | Charlotte | NC | 28262 | |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | | Minneapolis | MN | 55402 | |
| WENDY NORMAN | | 20 SOUTHERN WOOD | | | IRVINE | CA | 92603 | |
| WENXING JIANG | | 1400 N WELLS ST | APT#3406 | | EDNA | TX | 77957 | |
| WIJAHAT RIYAZ | | 3385 VICTORIA CT | | | SPRINGFIELD | MO | 65809 | |
| WILBORN SMITH | | 7641 N JONES BLVD | | | LAS VEGAS | NV | 89131 | |
| WILLIAM BOYD | | 179 JAGGERS ROAD | | | PONTOTOC | MS | 38863 | |
| WILLIAM DAVIS | | 124 PINE ST | | | BANGOR | ME | 04401 | |
| WILLIAM GARMON | | 47 N. PARKSIDE AV | | | CHICAGO | IL | 60644 | |
| WILLIAM GARRETT | | 1427 JEFFERSON DR | | | MONROE | GA | 30656 | |
| WILLIAM LAFOUNTAIN | | 3761 VANCE RD | | | MORAINE | OH | 45439 | |
| WILLIAM MARUT | | 2001 N ADAMS ST. | | | ARLINGTON | VA | 22201 | |
| WILLIAM MEEKS | | 12309 MANVEL LN | | | BOWIE | MD | 20715 | |
| WILLIAM MILES | | 18 CROSS STREET | | | AUBURN | NY | 13021 | |
| WILLIAM RICHARDSON | | 2728 CAPSTONE WAY | | | ROCKWALL | TX | 75032 | |
| WILLIAM STANLEY | | 25205 62ND AVES M106 | | | KENT | WA | 98032 | |
| WILSON HARRISON | | 2381 BROOKGREEN RD | | | SUMTER | SC | 29154 | |
| YAO CUI | | 1306 SHERWOOD SPRINGS LN | | | HOUSTON | TX | 77043 | |
| YARIEL FLORES | | D13 CALLE TULIPAN | EST DE BAIROA | | CAGUAS | PR | 00727 | |
| YASIR SYED | | 3610 VAN HORN WAY | | | BURTSONVILLE | MD | 20866 | |
| YEE THENG LEE | | 14698 BRIAR FOREST DR | APARTMENT NO 9202 | | HOUSTON | TX | 77077 | |
| ZACH FISHER | | 807 S. 3RD ST. | | | NORFOLK | NE | 68701 | |
| ZACHARY FOX | | 9 PERALTA AVENUE | | | LOS GATOS | CA | 95030 | |
| ZACHARY FRYE | | 190 POCOHONTAS DRIVE | | | INWOOD | WV | 25428 | |
| ZACHARY LAMB | | 16 STARK ST. | | | WATERLOO | NY | 13165 | |
| ZACK SMITH | | 8139 CAMELIA LN | | | DENVER | NC | 28037 | |
| ZUBAYER MONSUR | | 35 QUINN ST | | | PATERSON | NJ | 07501 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 22 of 22

# EXHIBIT G

Exhibit G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON A OCHOA | | 9362 MOLOKAI | | | HUNTINGTON BEACH | CA | 92646-8340 | |
| ADAM C SUDIA | | 8411 STONEY CREEK CT | | | DAVISON | MI | 48423-2102 | |
| ADAM HARRIS CUST | SH UTMA/TX | 1814 FAWN HILL | | | SAN ANTONIO | TX | 78248-1579 | |
| ADAM LASSITER | | 424 W LERAUX ST | | | PRESCOTT | AZ | 86303-4124 | |
| ADAM MICHELSON | | 2706 KENSINGTON ALLEY | | | GAINESVILLE | GA | 30504-2691 | |
| ADAM WALCOFF | | 109 HOLLY LN | | | LINWOOD | NJ | 08221-2258 | |
| ADRIAN ALFREDO ESQUEDA | | 24456 MADEIRA WAY | | | LAGUNA NIGUEL | CA | 92677-3533 | |
| ADRIEN BOUCHER | | 298 W MAIN ST | | | MILLBURY | MA | 01527-1433 | |
| AILEEN MIRANDA CUST | MM UTMA/MD | 107 EAST CLEMENT STREET | | | BALTIMORE | MD | 21230-4510 | |
| ALBERTO HALPHEN | | 10803 MEADOWLEA RD | | | OWINGS MILLS | MD | 21117-3233 | |
| ALEC M JAFFE | | 88 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1266 | |
| ALEX UNGARO & | JANET UNGARO JT TEN | 6172 TYNDALL DR | | | HUNTINGTON BEACH | CA | 92647-2437 | |
| ALEX WANIEK CUST | CW UNDER THE CA UNIF TRAN MIN ACT | 16 BOARDWALK | | | NEWPORT BEACH | CA | 92660-9102 | |
| ALEXANDRIA ZIMMERLY | | 925 PASEO CAMARILLO APT 651 | | | CAMARILLO | CA | 93010-0733 | |
| ALISA SATO | | 94-713 WAILEIA PL | | | MILILANI | HI | 96789-2176 | |
| ALISHA IMHOLT | | 4222 BRANDONMORE DRIVE | | | CINCINNATI | OH | 45255-3395 | |
| ALLEN RUBIO SANDICO | | 505 BROADWAY AVE E APT 230 | | | SEATTLE | WA | 98102-5023 | |
| ALLISON FOYTIK CUST | ML UTMA/VA | 3607 MARDEAN DR | | | CHESAPEAKE | VA | 23321-4475 | |
| ALLYSON BARRY | | 400 8TH ST | | | MANHATTAN BEACH | CA | 90266-5632 | |
| AMBER OWENS CUST | WO UTMA/CA | 27509 BOTTLE BRUSH WAY | | | MURRIETA | CA | 92562-2505 | |
| AMY DRUCKER CUST | AD UTMA/MA | 68 ROYALSTON RD | | | WELLESLEY | MA | 02481-1244 | |
| AMY NEHLSEN C/F | PM UTMA/NC | 4141 CARY OAKS DR | | | APEX | NC | 27539 | |
| AMY RODRIGUEZ CUST | MR UTMA/CA | 111 SILVERADO CIR | | | ROSEVILLE | CA | 95678-1022 | |
| ANASTASIA HENDRIX CUST | JTH | UNDER CA UNIF TRANSFERS TO MIN ACT | 1210 KIRKHAM AV | | SAN FRANCISCO | CA | 94122-3421 | |
| ANDREW BASOM | | 1646 ELROY DR | | | LEMON GROVE | CA | 91945-4428 | |
| ANDREW CABRAL | | 20 WINDWOOD RD | | | BROOKFIELD | CT | 06804-3236 | |
| ANDREW D RAMIREZ | | 12062 W EDINGER AVE SPC 40 | | | SANTA ANA | CA | 92704-3820 | |
| ANDREW HAIG | | 731 CORDOVA AVENUE | | | GLENDALE | CA | 91206-2115 | |
| ANDREW MARSHALL | | 27 LANTERN LN | | | DUXBURY | MA | 02332-4915 | |
| ANDREW MCCHAREN | | 6059 HECKSCHER DR | | | JACKSONVILLE | FL | 32226-3115 | |
| ANDREW PHILLIPS | | PO BOX 2368 | | | BRECKENRIDGE | CO | 80424-2368 | |
| ANDREW SWEET | | 630 FIFTH AVENUE | | | NEW YORK | NY | 10111 | |
| ANDREWS J COYLE CUST | AJC JR UNDER THE CA UNIF TRAN MIN ACT | 1771 THURSTON DR | | | LAGUNA BEACH | CA | 92651-2657 | |
| ANDY JENKINS C/F | JJ UTMA/FL | 10831 SE PINE GROVE ST | | | JUPITER | FL | 33469-8100 | |
| ANGELA BABB TURNER | | 3446 WINBORN WALK NW | | | KENNESAW | GA | 30152-6984 | |
| ANGELA KLOENNE CUST | BK UTMA/AZ | 12340 N ECHO VALLEY DRIVE | | | ORO VALLEY | AZ | 85755-1819 | |
| ANGELA ZONCA-WHITE CUST | GNW UNDER THE NJ UNIF TRAN MIN ACT | 933 BAY AVE | | | POINT PLEASANT BEACH | NJ | 08742-3066 | |
| ANN K CALFAS CUST | ZDB UNDER THE CA UNIF TRAN MIN ACT | 835 TOULIN DR | | | PACIFIC PALISADES | CA | 90272-4049 | |
| ANNA SCHWAMLEIN CUST | EH UNDER THE MD UNIF TRAN MIN ACT | 9400 WOODLAND DR | | | SILVER SPRING | MD | 20910-1450 | |
| ANNETTE VEIHELMANN | | 718 N 59TH ST | | | SEATTLE | WA | 98103-5838 | |
| ANTHONY CISEK | | 5689 OLD FORT JUPITER RD | | | JUPITER | FL | 33458-3440 | |
| ANTHONY CRUZ CUST | NC UNIF GIFT MIN ACT MI | 1204 THREE MILE RD | | | GROSSE POINTE | MI | 48230-1122 | |
| ANTHONY JAMES ANELLO | DENISE ANELLO UTMA CA | 530 24TH STREET | | | HERMOSA BEACH | CA | 90254-2617 | |
| ANTHONY LOPEZ | | 15 PLEASANT WK | | | ALISO VIEJO | CA | 92656 | |
| ANTHONY TROY SAUERWEIN | | 4387 PEBBLE BROOK DRIVE | | | JACKSONVILLE | FL | 32224-7644 | |

Exhibit G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY TRUTANICH JR | | 48 HIDDEN VALLEY RD | | | ROLLING HILLS ESTATES | CA | 90274-1519 | |
| ARIEL HELENE PERKINS | | 460 CORNELL | | | UPLAND | CA | 91786-3168 | |
| ARTHUR MILLER | | 11009 NORTH WEST 28TH CT | | | VANCOUVER | WA | 98685-3625 | |
| ASHLEY KORMAN | | 2890 RICKENBACKER TRAIL | | | PORT ORANGE | FL | 32128-6847 | |
| ATHENA RUIZ CUST | MR UTMA/CA | 20870 INDIAN DR | | | COLFAX | CA | 95713-9234 | |
| BAILEY HESS | | 1321 NANCY CT | | | UPLAND | CA | 91786-2506 | |
| BARBARA GORDON CUST | AHG UNDER CA UNIF TRANSFERS TO MINORS ACT | 4915 DORENA CT | | | SAN DIEGO | CA | 92122-3928 | |
| BEAU MICHAEL ARNOLD | | 930 CHURCHILL RD | 1 | | WEST PALM BEACH | FL | 33405-3413 | |
| BENJAMIN FISK | | PSC 2 BOX 2289 | | | APO | AP | 96264 | |
| BENJAMIN J HAYNES | | 2318 CHIMNEY HILL DR | | | ARLINGTON | TX | 76012-5402 | |
| BENJAMIN S ZEPFEL | | 2 HILLSBOROUGH | | | NEWPORT BEACH | CA | 92660-6733 | |
| BENJAMIN WU | | 540 CYCOD PL | | | BREA | CA | 92821-3634 | |
| BERNARD SCHAFFER | | 535 LOWER STATE RD | | | NORTH WALES | PA | 19454-1316 | |
| BERND BEETZ | C/O ST JOHN KNITS | 665 FIFTH AVE | | | NEW YORK | NY | 10022 | |
| BETSY CHURCHILL CUST | AC UTMA/VA | 8924 TRIPLE RIDGE RD | | | FAIRFAX STATION | VA | 22039-3002 | |
| BETTY A CALAVANO | | 1948 SHERRYVALE CRT | | | TOMS RIVER | NJ | 08755 | |
| BILL LANE CUST | ACL UTMA/CA | 3553 ATLANTIC AVE #317 | | | LONG BEACH | CA | 90807-5606 | |
| BLAIR E WOODWARD | | 910 PRINCETON KINGSTON RD | | | PRINCETON | NJ | 08540-4128 | |
| BONNIE DAVIS | | 1247 E FOXHILL DR #122 | | | FRESNO | CA | 93720-5005 | |
| BRAD TOOTHAKER CUST | WT UNIF GIFT MIN ACT MI | 68748 S SHORE DR | | | EDWARDSBURG | MI | 49112-8535 | |
| BRADLEY M KLINE | | 1178 ATWATER AVE | | | CIRCLEVILLE | OH | 43113-1360 | |
| BRADLEY MAYO | | 6705 DIANE RD | | | JACKSONVILLE | FL | 32277-2580 | |
| BRADLEY WALLACE | | 205TH MI BN | | | FORT SHAFTER | HI | 96858 | |
| BRANDON CLARK | | 9 KARAM CT | | | COTO DE CAZA | CA | 92679-5141 | |
| BRANDON DALE PARSONS | | 401 E ST | | | SAINT AUGUSTINE | FL | 32080-6869 | |
| BRANDON DAVID PERKINS | | 460 CORNELL | | | UPLAND | CA | 91786-3168 | |
| BRANDON GRASSE & | ALICIA GRASSE JT TEN | 2205 EMERALD RIVER CT | | | FORT MOHAVE | AZ | 86426-6630 | |
| BRANDON M BUSS | | BOX 163 | | | CHEHALIS | WA | 98532-0163 | |
| BRANDON MCCASLIN | | 2430 W 12TH | | | PORT ANGELES | WA | 98363-1416 | |
| BRANDON RICHARDS | | 716 HONEY GROVE LN | | | NIPOMO | CA | 93444-5649 | |
| BRENDA J CANNON C/F | CLF UGMA/FL | 819 NOTTINGHAM STREET | | | ORLANDO | FL | 32803-1019 | |
| BRENDA STEPHENS CUST FOR | KM UTMA/WA | 14618 215TH AVE E | | | BONNEY LAKE | WA | 98391-7535 | |
| BRENDA VONCKX CUST | EV UTMA/FL | 3630 E LAKE DRIVE | | | LAND O LAKES | FL | 34639-4649 | |
| BRENNAN MURPHY | | 1844 HAYNES | | | BIRMINGHAM | MI | 48009 | |
| BRENT BERINGHAUS | | 1719 SUNSET ISLES RD | | | FORT PIERCE | FL | 34949-3433 | |
| BRENT K MILLER CUST | KM UTMA/GA | 532 CONSTELLATION OVERLOOK SW | | | ATLANTA | GA | 30331-1901 | |
| BRENT MAGER CUST | MMM UTMA/MD | 7804 EDMUNDS WAY | | | ELKRIDGE | MD | 21075-5904 | |
| BRETT B WHITTEMORE | | PO BOX 1929 | | | KAILUA KONA | HI | 96745-1929 | |
| BRETT CARTER | | 32457 TARA ST | | | TEMECULA | CA | 92592-6610 | |
| BRIAN CATTERTON CUST | EC UTMA/MD | 1011 CHESTER RIVER DR | | | GRASONVILLE | MD | 21638-1006 | |
| BRIAN D VANDERLUGT & | AMY L VANDERLUGT JT TEN | 2221 RICE CREEK RD | | | NEW BRIGHTON | MN | 55112-5120 | |
| BRIAN HARRIS | | 1206 HILL ST | | | SANTA MONICA | CA | 90405-4708 | |
| BRIAN K SANDERSON | | 5 HILLSBOROUGH | | | NEWPORT BEACH | CA | 92660-6734 | |
| BRIAN NICHOLS | | 1101 FONTANA AVE | | | CHESAPEAKE | VA | 23325-3111 | |
| BRIANNA M KAYSEN | | 810 N CAMINO SANTIAGO N 62 | | | TUCSON | AZ | 85745-2274 | |
| BRITTNY CHANTAL CALLENDER | | 104 EAST HIGHLAND AVENUE | | | KINSTON | NC | 28501-2903 | |
| BRUCE E CRANE | | 17862 WHITNEY DR. | | | SANTA ANA | CA | 92705-1852 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 2 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN FANDRICH | | 530 GRAND AVE | | | BILLINGS | MT | 59101-5927 | |
| BRYAN WERLEMANN | | 175 CEDAR WAY | | | LAGUNA BEACH | CA | 92651-1894 | |
| CAMERON P GLASGOW | | 804 BROOM WAY | | | LOS ANGELES | CA | 90049-1921 | |
| CAMILLE STUBBLEFIELD CUST | CS UTMA/FL | 9890 SW 1ST CT | | | PLANTATION | FL | 33324-2301 | |
| CARL V STRAZZULLA JT | MARY C STRAZZULLA JT TEN | 105 LA SALLE | | | SAN CLEMENTE | CA | 92672-7515 | |
| CARMEN DELGADO | | 3510 S OCEANSHORE BLVD APT 103 | | | FLAGLER BEACH | FL | 32136-4153 | |
| CAROL HUFFMAN CUST | MDH UTMA/PA | 2305 SADDLE DR | | | ALLISON PARK | PA | 15101-2923 | |
| CAROL PURNELL CUST | JP UTMA/PA | PO BOX 683 | | | POTTSVILLE | PA | 17901-0683 | |
| CAROLYN DELAVAN | | 711 MARQUERITE AVE | | | CORONA DEL MAR | CA | 92625-2343 | |
| CAROLYN ROVNER CUST FOR | JBMR UTMA/CA | 25 GLASGOW CIRCLE | | | DANVILLE | CA | 94526-2924 | |
| CARRIE ORAM GDN | LEVI ORAM | 151 TREMOUNT STREET | | | BROOKLIN | ON | L1M 1E9 | CANADA |
| CATHERINE COMINSKY CUST | MC UGMA/NY | 1706 SHERMAN RD | | | UTICA | NY | 13501-5811 | |
| CATHERINE SMITH | | 5470 73RD RD S | | | LAKE WORTH | FL | 33463-7704 | |
| CEDE & CO (FAST ACCOUNT) | P O BOX 20 | BOWLING GREEN STATION | | | NEW YORK | NY | 10004-1408 | |
| CHARLES E CROWE | | 1541 DOLPHIN TER | | | CORONA DEL MAR | CA | 92625-1733 | |
| CHARLES J REMISHOFSKI | | 596 AVENUE A | | | BAYONNE | NJ | 07002-1702 | |
| CHARLES WILLIAM BOELTL & | KAREN J BOELTL JT TEN | 13846 RUSSELL ST | | | WHITTIER | CA | 90605-1027 | |
| CHARLOTTE LANDGRAF CUST | DN UTMA/MN | 7611 168TH AVE NW | | | RAMSEY | MN | 55303-3553 | |
| CHERI BLAZEK CUST | TB UTMA/IL | 2093 BROOKWOOD CT | | | SOUTH ELGIN | IL | 60177-3223 | |
| CHERI KAY DESILVA | | 1408 ELIN POINTE DR | | | EL SEGUNDO | CA | 90245 | |
| CHERYL MARCHAND | | 5485 BAYOU PAUL RD | | | SAINT GABRIEL | LA | 70776-5106 | |
| CHERYL MCCORMICK CUST FOR | JEM UTMA OR | 261 WILKES STREET | | | BANKS | OR | 97106-9037 | |
| CHRIS BEAVERS CUST FOR | RB UTMA/CA | 15399 RD 29 1/2 | | | MADERA | CA | 93636-2011 | |
| CHRIS BERNARD C/F | BH UTMA/MD | 6157 REGENT DRIVE | | | CATONSVILLE | MD | 21228 | |
| CHRIS FLATMOE | | 455 COUNTY CENTER 3RD FL | | | REDWOOD CITY | CA | 94063-1663 | |
| CHRIS NGUYEN | | 1206 E DIANA AVE | | | ANAHEIM | CA | 92805-5415 | |
| CHRIS RUNG | | 207 MULBERRY PL | | | NEWTOWN | PA | 18940-9298 | |
| CHRISTIAN ALDEN MEADOWS | | 21401 OCEAN AVE | | | TORRANCE | CA | 90503-5402 | |
| CHRISTIAN D VROLIJK CUST | NCV UTMA/CA | 4116 EAST COLORADO STREET | | | LONG BEACH | CA | 90814-2821 | |
| CHRISTINA AUKER CUST | SA UTMA/MD | 12619 WHISPER TRACE DR | | | OCEAN CITY | MD | 21842-8850 | |
| CHRISTOPHER DEPUMA | | 304 PEBBLE BEACH DR | | | PORTLAND | TX | 78374-4004 | |
| CHRISTOPHER FAVILLA | | 25 LITTLE JOHN DR | | | MEDFORD | NJ | 08055-8529 | |
| CHRISTOPHER HARNETT | | 17246 FOOTHILL AVE | | | EAGLE RIVER | AK | 99577-8145 | |
| CHRISTOPHER J SANCHEZ | | 1116 HANOVER ST | | | PISCATAWAY | NJ | 08854-3318 | |
| CHRISTOPHER J WILSON | | 2185 DOGWOOD LANE | | | SEA GIRT | NJ | 08750-2406 | |
| CHRISTOPHER JAMES COGGINS | | 17119 SINGINGBIRDLANE | | | RIVERSIDE | CA | 92504-9779 | |
| CHRISTOPHER LISTON | | 1103 BELAIRE CT | | | TOMS RIVER | NJ | 08753-4292 | |
| CHRISTOPHER PRICE CUST | LJP UTMA/FL | 112 GEORGIAN PARK DR | | | JUPITER | FL | 33458-7012 | |
| CHRISTOPHER RUSSELL WARE | | 12024 HUMBOLDT DR | | | CHARLOTTE | NC | 28277-0217 | |
| CHRISTOPHER SHANE BREWINGTON | | 3839 WILLOW AVE | | | DELAND | FL | 32720-1244 | |
| CHRISTOPHER TERRILL | | 6 DEVANNE COURT | | | NARRE WARREN | NSW | 03805 | AUSTRALIA |
| CINDY BURBRIDGE CUST | MB UNDER THE NJ UNIF TRAN MIN ACT | 8 HARVARD ST | | | DOVER | NJ | 07801-2507 | |
| CINDY D BUNCH CUST | JB UNDER THE CA UNIF TRAN MIN ACT | 11438 COAL RIVER ROAD | | | SAINT ALBANS | WV | 25177-8911 | |
| CINDY D BUNCH CUST | KB UNDER THE CA UNIF TRAN MIN ACT | 11438 COAL RIVER ROAD | | | SAINT ALBANS | WV | 25177-8911 | |
| CINDY PAPA JOHN CUST | IC UCAUTMA | 32 DELTREVI | | | IRVINE | CA | 92606-8865 | |
| CLAIRINDA BALLI CUST | GCB JR UTMA/TX | 16205 FM 973N | | | MANOR | TX | 78653-3507 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 3 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAYTON JEFFERY STONE | | 42 BRAEBURN | | | NEWPORT BEACH | CA | 92660-5207 | |
| CLAYTON VANZANDT SQUIRES | | 5750 SW 46TH TER | | | MIAMI | FL | 33155-6015 | |
| CLIFFORD GERALD THUOT | | 9815 PERROTT CT | | | FAIRFAX | VA | 22031-3513 | |
| CLIFFORD GERALD THUOT JR & | JANET HARTMAN THUOT JTTEN | 4144 TENNYSON | | | HOUSTON | TX | 77005-2750 | |
| CODY BURNELL CUST | BB UTMA/AR | 905 GRANITE LN | | | CONWAY | AR | 72034-3523 | |
| COLIN CHRISTOPHER WOOLFORD | | 11138 AQUA VISTA #39 | | | STUDIO CITY | CA | 91602-3101 | |
| COLLEEN N FOSS CUST | CF UTMA/CA | P O BOX 263 | | | CARDIFF BY THE SEA | CA | 92007 | |
| COLLEEN N FOSS CUST | SR UTMA/CA | P O BOX 263 | | | CARDIFF BY THE SEA | CA | 92007 | |
| CONNIE DYKES CUST | KAD UNDER THE CA UNIF TRAN MIN ACT | 8582 RUNNING GAIT LANE | | | RIVERSIDE | CA | 92509-5106 | |
| CONNOR HALPIN | | 10 WENDY CT | | | JACKSON | NJ | 08527-1154 | |
| COREY BROZYNA CUST | LB UTMA/NJ | 51 KNOLLWOOD AVE | | | MADISON | NJ | 07940-1744 | |
| CORY CISSEL | | 8911 57TH AVENUE | | | BERWYN HEIGHTS | MD | 20740-4305 | |
| CORY STROBEL & | PATRICIA STROBEL JT TEN | 4041 HIAWATHA DR | | | KNOXVILLE | TN | 37919-6691 | |
| CREIGHTON KEOLAOMAKANA HO JR | | 495 HUNT RIVER WAY | | | SUWANEE | GA | 30024-3200 | |
| CRISTINA JIMENEZ CUST | IJ UTMA CA | PO BOX 842 | | | HEBER | CA | 92249-0630 | |
| CRYSTAL GRINEVICIUS CUST | JG UTMA/MD | 1030 OLD LOVE POINT RD | | | STEVENSVILLE | MD | 21666-2272 | |
| CYNTHIA BURO CARR | | 995 MEADOWLARK DRIVE | | | LAGUNA BEACH | CA | 92651-2834 | |
| CYNTHIA REYNOLDS CUST | BR UTMA/VA | 1789 MOONSTONE DR | | | VIRGINIA BEACH | VA | 23456-5862 | |
| DALE POPEK CUST | RP UTMA/NJ | 220 COMMODORE RD | | | MANAHAWKIN | NJ | 08050-1402 | |
| DAMIAN DESTEFANO | | 28 CRATETOWN RD | | | LEBANON | NJ | 08833-3008 | |
| DAN L ROSSEN | | 302 34TH STREET | | | NEWPORT BEACH | CA | 92663-3104 | |
| DANE NOETH | | 115 CANADIAN GOOSE DR | | | CURRITUCK | NC | 27929-9623 | |
| DANIEL EDELSTEIN | | 1416 VIA GALICIA | | | PALOS VERDES ESTATES | CA | 90274-2865 | |
| DANIEL GWINN | | 1081A SMITH RD | | | OTWAY | OH | 45657-8600 | |
| DANIEL HEDGES | | 11682 ENZIAN ROAD | | | PLAINWELL | MI | 49080-9043 | |
| DANIEL KEOUGH CUST | DK UGMA/VT | 1465 EAST RD | | | COLCHESTER | VT | 05446-7805 | |
| DANIEL LAPIDUS | CUST RL | 1472 COTTONTAIL LANE | | | LA JOLLA | CA | 92037-7427 | |
| DANIEL R GOSSELIN C/F | ARG UGMA/RI | 22 MAYFIELD STREET | | | PAWTUCKET | RI | 02861-2803 | |
| DANIEL WHITE | | PO BOX 1760 | | | LEONARDTOWN | MD | 20650 | |
| DANIELLE M LOVE CUST | TJJ UNDER THE CA UNIF TRAN MIN ACT | 591 BLUE OAK CT | | | EL DORADO HILLS | CA | 95762-3926 | |
| DARCIE DEVLIN CUST | ND UTMA/NJ | 364 CEDAR AVE | | | MANASQUAN | NJ | 08736-3733 | |
| DARIUS NEYLAND | | 5436 SANTIAGO ROQUE | | | EL PASO | TX | 79934-3181 | |
| DARLA LONGO CUST | SL UNDER THE CA UNIF TRAN MIN ACT | 535 MEADOW GROVE | | | LA CANADA | CA | 91011-3530 | |
| DARREN EDWARD RODDA | | 27431 MONFORTE | | | MISSION VIEJO | CA | 92692-3214 | |
| DARREN LEGGETT | | 2018 DEBRA LN | | | NEWPORT BEACH | CA | 92660 | |
| DARRIN PULFORD | | 15 EASTWIND STUDIO #2 | | | MARINA DEL REY | CA | 90292 | |
| DAVID BASULTO CUST FOR | MB TO UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1737 LAS PALMITAS | | | S PASADENA | CA | 91030-3530 | |
| DAVID DONOVAN | | 1519 VALARIAN ST | | | ANCHORAGE | AK | 99508-3067 | |
| DAVID EARL ALLEN & | STEPHANIE M ALLEN JT TEN | BOX 1360 | | | SILOAM SPRINGS | AR | 72761-1360 | |
| DAVID ENEMARK CUST | LE UTMA/CA | 3655A MIDDLEFIELD RD | | | PALO ALTO | CA | 94303-4713 | |
| DAVID FISHMAN CUST | DF UTMA CA | 6 GENEVE | | | NEWPORT BEACH | CA | 92660 | |
| DAVID JOHNSON CUST JJ | UTMA/OH | 3656 GRANDIN RD | | | CINCINNATI | OH | 45226-1117 | |
| DAVID K THOMAS C/F | ADT UTMA/PA | 2309 LONE CEDAR DRIVE | | | EASTON | PA | 18040-7545 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 4 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID KS YAMAMOTO | | 2358 APOEPOE STREET | | | PEARL CITY | HI | 96782-1035 | |
| DAVID LUTON CUST | ML UTMA/MO | 6236 NORTHLAKE DR | | | PARKVILLE | MO | 64152-6079 | |
| DAVID LYNAM CUST FOR | ML UTMA/NY | 105 ONTARIO AVE | | | MASSAPEQUA | NY | 11758-3934 | |
| DAVID MICHAEL RAMIREZ | | 1600 RIVER POINTE DRIVE | #1041 | | CONROE | TX | 77304-2696 | |
| DAVID N BARTOLONE CUST EDB | UNDER THE CA UNIF TRAN MIN ACT | 2822 ALTA TER | | | LA CRESCENTA | CA | 91214-2030 | |
| DAVID P BASULTO CUST FOR MCB | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1737 LAS PALMITAS | | | S PASADENA | CA | 91030-3530 | |
| DAVID REICHENBAUM CUST | JR UNDER THE FL UNIF TRAN MIN ACT | 11 LINDEN DR | | | PURCHASE | NY | 10577-2222 | |
| DAVID REICHENBAUM CUST | LR UNDER THE NY UNIF GIFT MIN ACT | 11 LINDEN DR | | | PURCHASE | NY | 10577-2222 | |
| DAVID RICHARDSON | | 500 CORBIN PARKWAY | | | ANNAPOLIS | MD | 21401-6540 | |
| DAVID RINGENBERG | | 103 MORGANFORD PL | | | CARY | NC | 27518-6485 | |
| DAVID SATTERLY CUST | DS UTMA KY | 3304 ROSE ISLAND RD | | | PROSPECT | KY | 40059-8027 | |
| DAVID SICA | | 1515 BAYSHORE BLVD #37 | | | DUNEDIN | FL | 34698-4204 | |
| DAWN MCBRIDE CUST FOR | BM UTMA FL | 4209 INTERLAKE DR | | | TAMPA | FL | 33624-2350 | |
| DAWN MCBRIDE CUST FOR | EM UTMA/FL | 4209 INTERLAKE DRIVE | | | TAMPA | FL | 33624-2350 | |
| DAWN MORTON CUST | LM UTMA/MD | 11615 DAYSVILLE RD | | | FREDERICK | MD | 21701-2230 | |
| DAWN MORTON CUST | WM UTMA/MD | 11615 DAYSVILLE RD | | | FREDERICK | MD | 21701-2230 | |
| DEAN PILTZ CUST | KP UTMA/HI | 74-5051 C MALIA PLACE | | | KAILUA KONA | HI | 96740 | |
| DEBI HARRIS CUST | DJH UTMA/CA | 527 AVONDALE AVE | | | LOS ANGELES | CA | 90049-4803 | |
| DEBORAH BURROUGHS CUST | SB UNDER THE CA UNIF TRAN MIN ACT | 6155 LAGUNA COURT | | | LONG BEACH | CA | 90803-4812 | |
| DEBORAH L MILLER | | 1503 WAVERTREE LN | | | FULLERTON | CA | 92831-2218 | |
| DEBORAH STROBEL CUST | WS UTMA/FL | 531 TURTLE HATCH LN | | | NAPLES | FL | 34103-8538 | |
| DEBRA JENKINS & | DAVID JENKINS JT TEN | 4264 LIVERMORE PL | | | CYPRESS | CA | 90630-2731 | |
| DEBRA M CARTER CUST | JC UNDER THE SC UNIF GIFT MIN ACT | BRIARCLIFFE ACRES | 227 LIVE OAK LN | | MYRTLE BEACH | SC | 29572-5628 | |
| DEBRA R WALTON CUST | RW UNDER THE KY UNIF TRAN MIN ACT | 2407 BOULEVARD NAPOLEON | | | LOUISVILLE | KY | 40205-2010 | |
| DEBRA ROBERTS | | 736 MONTE CARLO DR | | | SUISUN CITY | CA | 94585-3214 | |
| DEEPIKA MANDHAN GDN | YUG MANDHAN | 4 CONDINA PL | | | POINT COOK | VIC | 03030 | AUSTRALIA |
| DENAE LAMBERT C/F | OS UTMA/CA | 32 ALDEN LANE | | | LIVERMORE | CA | 94550-6034 | |
| DENISE ANELLO CUST FOR | KAA UTMA/CA | 530 24TH STREET | | | HERMOSA BEACH | CA | 90254-2617 | |
| DENISE FRITSCH CUST | WD III UTMA/DE | 2810 GRUBB RD | | | WILMINGTON | DE | 19810-2319 | |
| DENNIS ROUSE & | PRISCILLA ROUSE JT TEN | 19881 CAMBRIDGE LANE | | | HUNTINGTON BEACH | CA | 92646-4218 | |
| DEVIN M HILL | | 239 COMMONWEALTH AVE | | | BOSTON | MA | 02116-1769 | |
| DEVIN PATTEN CUST | JP UTMA/NJ | 889 LINCOLN ST | | | RED BANK | NJ | 07701-5715 | |
| DEVIN RIGGIO | | 415 MAGELLAN RD | | | ARCADIA | CA | 91007-6273 | |
| DIANA BAKER CUST | AB UNDER THE AZ UNIF TRAN MIN ACT | 16634 N 33RD ST 104 | | | PHOENIX | AZ | 85032-2751 | |
| DIANE COLBERT | | 1951 MENGER CIR | | | SOUTH DAYTONA | FL | 32119-1854 | |
| DIANE L GONZALEZ CUST | VJG UNDER THE CA UNIF TRAN MIN ACT | 11490 FORESTVIEW LANE | | | SAN DIEGO | CA | 92131-2318 | |
| DIANE L GRENNOR CUST FOR | ATG UGMA NJ | 309 EVERGREEN AVE | | | HADDON TOWNSHIP | NJ | 08108-3510 | |
| DIANE S STANSBURY CUST | CS UNDER THE NJ UNIF TRAN MIN ACT | 34 WOODLAND AVE | | | AVON BY THE SEA | NJ | 07717-1435 | |
| DIANNE CONNELLY CUST | CC UTMA/TX | 57 EVERGREEN CT | | | LAKE JACKSON | TX | 77566-5060 | |
| DIEGO BARON | | 11100 SW 67TH AVE | | | MIAMI | FL | 33156-3903 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 5 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTOR OF FINANCE STATE OF HI | UNCL PROPERTY BRANCH | BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| DIRECTOR OF FINANCE STATE OF HI | UNCLAIMED PROPERTY BRANCH | BOX 150 | | | HONOLULU | HI | 96810-0150 | |
| DODGE DISTAD | | 1312 KEOLU DR | | | KAILUA | HI | 96734-4112 | |
| DONALD DRURY JR | | 5833 FOXFIRE LANE | | | LOHMAN | MO | 65053-9668 | |
| DONALD E LOTH JR | | 3301 OCEAN BLVD | | | CORONA DEL MAR | CA | 92625-3257 | |
| DONALD G PURCELL | | 922 WELLS DR | | | SOUTH DAYTONA | FL | 32119-2551 | |
| DONALD KARP & | LYNNE KARP JT TEN | 10837 N 29TH DR | | | PHOENIX | AZ | 85029-4533 | |
| DONALD L WEBB JR CUST CSW | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 244 A KNOX ST | | | COSTA MESA | CA | 92627-3742 | |
| DONNA LOEFFLER CUST | AL UTMA/MN | 108 N MAIN ST | | | ALTURA | MN | 55910-9402 | |
| DORIAN MARKHAM | | 12712 VIA NIEVE | | | SAN DIEGO | CA | 92130-2156 | |
| DOROTHY PERKINS | | 44 POOL DR | | | WELLS | ME | 04090-6415 | |
| DORSEY SHAW | | 851 OFARRELL STREET | APT #207 | | SAN FRANCISCO | CA | 94109-7011 | |
| DOUBLE DRAGON SUPER FUND P/L | | PO BOX 111 | | | ISLE OF CAPRI | QLD | 04217 | AUSTRALIA |
| DOUG DUSENBERRY CUST | OD UTMA/CO | PO BOX 5595 | | | EAGLE | CO | 81631 | |
| DOUG MONAHAN | | 306 MILL ST | | | MERRICKVILLE | ON | K0G 1N0 | CANADA |
| DOUGLAS CAMPBELL CUST | NLC UNDR UNDER THE MD UNIF TRAN MIN ACT | 519 CARR AVE | | | ROCKVILLE | MD | 20850-2111 | |
| DOUGLAS COLTON BUSCH | C-O BUSCH | BOX 3221 | | | RANCHO SANTA FE | CA | 92067-3221 | |
| DOUGLAS STONE CUST FOR | DS UTMA MD | 15104 WHITETAIL WAY | | | DARNESTOWN | MD | 20878-6102 | |
| DUSTIN MEISTER | | 7162 CALABRIA CT UNIT B | | | SAN DIEGO | CA | 92122-5514 | |
| DUSTIN MILLER | | 1241 TYRONE BLVD N | | | SAINT PETERSBURG | FL | 33710-5623 | |
| DWAYNE M PELTIER CUST | DL UNDER THE ARIZONA UNIF TRANSFER TO MINORS ACT | 6036 E PERSHING AVE | | | SCOTTSDALE | AZ | 85254-3837 | |
| DWIGHT ARMSTRONG & | KATHLEEN M ARMSTRONG JT TEN | 3 NOVA | | | IRVINE | CA | 92603-3623 | |
| EDWARD BALLARD CUST | EB UTMA/TX | 303 MORNINGSTAR CT | | | COLLEYVILLE | TX | 76034-7606 | |
| EDWARD BAWROSKI & | RACHAEL MARTINEZ JT TEN | 1703 NEW HAVEN ROAD | | | JACKSONVILLE | FL | 32211-4794 | |
| EDWARD HEWITT | | 13 LAKEVIEW AVE | | | PRINCETON | NJ | 08540-9593 | |
| EDWARD HUYNH CUST | BHA UTMA/CA | 2030 WILBUR AVENUE | | | SAN DIEGO | CA | 92109-1414 | |
| ELAYNE CANTERBURY CUST | CPC UNDER THE AZ UNIF TRAN MIN ACT | 10042 E DEPOT DR | | | TUCSON | AZ | 85747-5158 | |
| ELAYNE CANTERBURY CUST | LDC UNDER THE AZ UNIF TRAN MIN ACT | 10042 E DEPOT DR | | | TUCSON | AZ | 857471 | |
| ELEFTHERIA FRANGOS | | 8/104 BARKLY ST | | | ST KILDA | VIC | 03228 | AUSTRALIA |
| ELIZABETH ALLAN CUST | AA UNIF GIFT MIN ACT PA | 1211 SPRINGMEADOW LA | | | LANSDALE | PA | 19446-5115 | |
| ELIZABETH ALLAN CUST | NA UNIF GIFT MIN ACT PA | 1211 SPRING MEADOW LA | | | LANSDALE | PA | 19446-5115 | |
| ELIZABETH DOLAN | | 854 18TH STREET #9 | | | SANTA MONICA | CA | 90403 | |
| ELIZABETH J PARKOVICH | | 9111 KAHULUI DR | | | HUNTINGTON BEACH | CA | 92646-7820 | |
| ELIZABETH RUSIECKI CUST | DR UNDER THE AZ UNIF TRAN MIN ACT | 7554 E SANDIA CIRCLE | | | MESA | AZ | 85207-6929 | |
| ELLEN C COVELL CUST | ABC UNDER THE MA UNIF TRAN MIN ACT | BOX 218 | | | EASTHAM | MA | 02642-0218 | |
| ELLEN C COVELL CUST | SEC UNDER THE MA UNIF TRAN MIN ACT | BOX 218 | | | EASTHAM | MA | 02642-0218 | |
| ELLEN WEINSTEIN | | 5455 REMINGTON RD | | | LAS CRUCES | NM | 88011-7594 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 6 of 21

Exhibit G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOT WANIEK | | 16 BOARDWALK | | | NEWPORT BEACH | CA | 92660-9102 | |
| ERIC EDWARD HARDMAN | | 37 COLONY WAY | | | ALISO VIEJO | CA | 92656-4243 | |
| ERIC K S LUM | | 350 KAPALOALA PL | | | HONOLULU | HI | 96813-1332 | |
| ERIC NATHANIEL VERK | | 7741 GEORGIAN BAY CIRCLE #201 | | | FORT MYERS | FL | 33912-5691 | |
| ERIC S REHM CUST | TAH UNDER THE MN UNIF TRAN MIN ACT | 5804 BROOKVIEW AVE S | | | EDINA | MN | 55424-1906 | |
| ERICA MULKEY KOLTZAN C/F | ZL UTMA/NJ | 236 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| ERIK MOREY | | 4896 FRESHWATER RD | | | DELAWARE | OH | 43015-9305 | |
| ERIN LEAHEY | | 927 BAY AVE | | | PT PLEASANT BEACH | NJ | 08742-3066 | |
| ERIN LEHMAN CUST | PL UTMA/KS | 1412 GOEBEL CIR | | | WICHITA | KS | 67207-4006 | |
| ERNEST N BIKTIMIROV | | 34 MASTERSON DRIVE | | | ST CATHARINES | ON | L2T 3P4 | CANADA |
| ESTEBAN JOSE BERENGUER | | 3053 MEADOW STREET | | | LYNN HAVEN | FL | 32444-5672 | |
| EVAN INGWERS | | 5299 BLACKHAWK DR | | | DANVILLE | CA | 94506-5809 | |
| EVAN J ZEPFEL | | 2 HILLSBOROUGH | | | NEWPORT BEACH | CA | 92660-6733 | |
| EVAN KIERNAN | | 96 ALDRICH ST | | | GOWANDA | NY | 14070-1125 | |
| EVAN MICHAE WHYTE | | 4605 WILLOW ST | | | BELLAIRE | TX | 77401-4212 | |
| EVAN RUBIN | | 28742 APPLETREE | | | MISSION VIEJO | CA | 92692-1088 | |
| FINN BARTKUS | | 2213 MERANGO ST | | | NEW ORLEANS | LA | 70115-5423 | |
| FLORA E GOLDMAN | | 318 TEAKWOOD | | | SAN ANTONIO | TX | 78216-6824 | |
| FRANCINE FANTOZZI CUST | MF UNIF GIFT MIN ACT CT | 10 TYLER FARMS RD | | | PLAINVILLE | CT | 06062 | |
| FRANCIS OWEN CHOUMAS | | 327 SNUG HARBOR | | | NEWPORT BEACH | CA | 92663-5842 | |
| FRANK E REYNOLDS III | | PO BOX 3844 | | | TUSTIN | CA | 92781-3844 | |
| FRANK K TOWBERMAN | | SPRING GROVE AVE | | | CLAREMONT | VA | 23899 | |
| FRED STERN | ROBIN STERN TR | FBO JASON STERN IRREVOCABLE TRUST | 4 WESTECUNK DR | | OCEAN | NJ | 07712-3333 | |
| FREDERICK L FINK & | PATRICIA L FINK JT TEN | 1058 LINCOLN AVE | | | TYRONE | PA | 16686-1441 | |
| FREDRIC B WHITING CUST | FCW UNDER THE CA UNIF TRAN MIN ACT | 1816 LEEWARD LANE | | | NEWPORT BEACH | CA | 92660-3801 | |
| FRIEDA H SARAGA | | 3820 LA VISTA CIR/ 116 | | | JACKSONVILLE | FL | 32217-4347 | |
| GAIL CARHART | | 4474 RANCHERO DR | | | SOQUEL | CA | 95073-2321 | |
| GARY HOLMES CUST | CH UNDER THE CT UNIF GIFT MIN ACT | 29 PATRICIA LANE | | | DARIEN | CT | 06820-5228 | |
| GARY LATTER | | 1101 FARMINGTON DRIVE | APT 262 | | VACAVILLE | CA | 95687-6936 | |
| GARY NYLUND | | 272 S LONGYARD RD | | | SOUTHWICK | MA | 01077-9334 | |
| GEO PRINCE | | 16 RED CEDAR CT | | | JACKSON | NJ | 08527-1351 | |
| GEOFFREY DAE MYUNG HARNETT | | 17246 FOOTHILL AVE | | | EAGLE RIVER | AK | 99577-8145 | |
| GEORGE CLARY | | 802 BRITTANY DR APT F | | | INDIALANTIC | FL | 32903 | |
| GEORGE D POWELL JR | | 4028 S MILITARY HWY | | | CHESAPEAKE | VA | 23321-2906 | |
| GERALD CABRAL CUST FOR | FC UTMA/CA | 272 CROCKER AVE | | | PACIFIC GROVE | CA | 93950-2011 | |
| GLENN CONLEY CUST | JC UTMA/FL | 16941 SW 139 PL | | | MIAMI | FL | 33177-2025 | |
| GLENN K MASUDA | | 3705 GUNDRY AVENUE | | | LONG BEACH | CA | 90807-4211 | |
| GORDON ORSBORN | | 528 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1270 | |
| GORDON PALKEVICH CUST FOR BFP | UNDER THE NJ UNIF TRANSFERS TO MINORS ACT | 57 WESTMORLAND AVE | | | MONTVALE | NJ | 07645-2224 | |
| GORDON PALKEVICH CUST FOR JRP | UNDER THE NJ UNIF TRANSFERS TO MINORS ACT | 57 WESTMORLAND AVE | | | MONTVALE | NJ | 07645-2224 | |
| GRADY D MARQUEZ | | 21821 HARBOR BREEZE LANE | | | HUNTINGTON BEACH | CA | 92646-8277 | |
| GRAHAM DAY | | 317 W NMORGAN ST #204 | | | RALEIGH | NC | 27601-1528 | |
| GRAHAM WILSON | | 6 BANKSIA GROVE | | | PAKENHAM | VIC | 03810 | AUSTRALIA |
| GREG SPRINGER | | 423 28TH ST | | | VENICE | CA | 90291-4645 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 7 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGG JOHNSON | | 2708 DUNCAN RD | | | WILMINGTON | DE | 19808-3125 | |
| GREGORY CLEVELAND BUCHANAN | | PO BOX 1135 | | | ROXBORO | NC | 27573-1135 | |
| GREGORY EZRING CUST FOR | KE UTMA/CT | 784 WEST ROAD | | | NEW CANAAN | CT | 06840-2517 | |
| GREGORY PAUL THUDT | | 4 ROLLING BROOKE CT | | | STAFFORD | VA | 22554-5728 | |
| GREGORY WAYNE GRAVELINE CUST | GWG UTMA/CA | 32952 DANAPALM DR | | | DANA POINT | CA | 92629-1190 | |
| GUY MICHAEL KLINGLER | | 3 LANDPORT | | | NEWPORT BEACH | CA | 92660-9015 | |
| H MICHAEL GELFAND | | 33-05 ROSALIE ST | | | FAIR LAWN | NJ | 07410-4711 | |
| HARLENE HAMMETT | | 2422 SHORELINE HEIGHTS RD | | | STERLING | IL | 61081-9606 | |
| HAROLD JAY SMELTZER CUST | CMS UNDER THE FL UNIF TRAN MIN ACT | 23 TAYLOR LANE | | | CAPE MAY | NJ | 08204-4161 | |
| HARRISON WARD | | 9021 STATE HWY M | | | CLEVER | MO | 65631-6251 | |
| HAYDEN ANDREW HASS | | 1405 ELM AVE | | | MANHATTAN BEACH | CA | 90266-5023 | |
| HEATHER GRIJALVA CUST | CJG UTMA CA | 9221 FIVE HARBORS DRIVE | | | HUNTINGTON BEACH | CA | 92646-6316 | |
| HELEN BALL & | MARC GOLDBERG JT TEN | 145 CLAYTON RD | | | SCARSDALE | NY | 10583-1955 | |
| HENRY NGUYEN CUST | VN UTMA/MA | 60 WESTOVER PKWY | | | NORWOOD | MA | 02062-1657 | |
| HERBERT LILLY III CUST | HAL UTMA/FL | 2710 HOMER CIR | | | ORLANDO | FL | 32803 | |
| HILLARY CHLEBISCH | | 532 WINNIPEG CT | | | FT COLLINS | CO | 80524 | |
| HILLARY LAMANNA CUST | EV UTMA/TX | 11710 RIVERMIST CT | | | TOMBALL | TX | 77377-8160 | |
| HOLLY HESSION C/F | EH JR UTMA/MA | 84 SURREY LN | | | LOWELL | MA | 01854 | |
| HUNTER MASSEAU | | 515 LIVE OAK RD | | | VERO BEACH | FL | 32963-1355 | |
| IAN DEVRIES | | 22944 FELBAR | | | TORRANCE | CA | 90505-2827 | |
| ISLAND FEVER SURF & SPORT INC | | 650 EAST HWY 50 | | | CLERMONT | FL | 34711-3164 | |
| ITZIAR CARRERA | | 1640 WEST AVE L 4 | | | LANCASTER | CA | 93534-6949 | |
| J J WOLFORD | | 1020 LOREDO DR | | | ROSEBURG | OR | 97471-8233 | |
| J TREVOR SPRUSTON CUST | RTS UNIF GIFT MIN ACT CA | 5 CANDLEBUSH | | | IRVINE | CA | 92603-3702 | |
| JACKIE NETHERCUT | | 2018 HAWTHORNE RD | | | WILMINGTON | NC | 28403-6115 | |
| JACKIE TODOSIJEVIC CUST | BT UTMA/IN | 2910 GLENEAGLES BLVD #L | | | VALPARAISO | IN | 46383-2871 | |
| JACQUELYN L BAKER | | BOX 3253 | | | SEQUIM | WA | 98382-5016 | |
| JAKOB GOLDSMITH | | 15 BAIN TERR | | | TREVALLYN | TAS | 07250 | AUSTRALIA |
| JAMES A GARBARSKY | | 3351 S PALM AIRE DR APT 202 | | | POMPANO BEACH | FL | 33069-4285 | |
| JAMES ARNOLD | | 1503 OAKVIEW RD | | | DECATUR | GA | 30030-4232 | |
| JAMES F FLYNN JR | | 15 NORTH GLEN DRIVE | | | MASHPEE | MA | 02649-2946 | |
| JAMES H CARMACK & | TREVOR S CARMACK JT TEN | 7521 LILLIE LN | | | PENSACOLA | FL | 32526-8831 | |
| JAMES HUSS CUST | BH UTMA/CA | PO BOX 7683 | | | REDLANDS | CA | 92375-0683 | |
| JAMES HUSS CUST | PH UTMA/CA | PO BOX 7683 | | | REDLANDS | CA | 92375-0683 | |
| JAMES K KERN | JERRY K KERN | 3911 LONE PINE RD | | | DELRAY BEACH | FL | 33445-7649 | |
| JAMES M LYNCH | | 1/102 DARE ST | | | OCEAN GROVE | VIC | 03226 | AUSTRALIA |
| JAMES MAGUIRE | | 145 COMPTON VIEW DR | | | MIDDLETOWN | RI | 02842-7622 | |
| JAMES MCKEE CUST | LM UTMA/CO | 10 SOUTH IVY STREET | | | DENVER | CO | 80224 | |
| JAMES MILLER CUST | CM UTMA/NM | 4505 SKYLINE CT NE | | | ALBUQUERQUE | NM | 87111-3001 | |
| JAMES N WARD CUST | JRW UNDER THE CA UNIF TRAN MIN ACT | 3441 E CHEVY CHASE DR | | | GLENDALE | CA | 91206-1418 | |
| JAMES N WARD CUST | KCW UNDER THE CA UNIF TRAN MIN ACT | 3441 E CHEVY CHASE DR | | | GLENDALE | CA | 91206-1418 | |
| JAMES T DURAND C/F | MCD UTMA/VA | 1524 SOUTHWICK RD | | | VIRGINIA BEACH | VA | 23451-5965 | |
| JAMES TOLAR | | 1795 1/2 CRAVENS LANE | | | CARPINTERIA | CA | 93013-3066 | |
| JAMES W ELLIOTT CUST | DBE UNDER THE CA UNIF TRAN MIN ACT | 1801 TRADEWINDS LN | | | NEWPORT BEACH | CA | 92660-3810 | |
| JAMES W ELLIOTT CUST | LAE UNDER THE CA UNIF TRAN MIN ACT | 1801 TRADEWINDS LN | | | NEWPORT BEACH | CA | 92660-3810 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 8 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES WAGONER CUST | CW UTMA/CA | 4372 LOMBARD AVENUE | | | FREMONT | CA | 94536-4930 | |
| JAMES WHITEHOUSE | | 3119 MADERA CT | | | CARLSBAD | CA | 92009-7524 | |
| JAMIE ESKER | | 1231 SANCTUARY PLACE | | | GAHANNA | OH | 43230-8494 | |
| JAMIE MCLAUGHLIN | | 3040 SAVANNAH WAY #201 | | | MELBOURNE | FL | 32935-3674 | |
| JAN MARIE SPATES CUST | LWS UTMA/FL | 5012 COMMONWEALTH RD | | | PALMETTO | FL | 34221-8769 | |
| JANEEN DUANE CUST | RD UNDER THE CA UNIF TRAN MIN ACT | 33467 MULHOLLAND HWY | | | MALIBU | CA | 90265-2439 | |
| JANINE ANDOR CUST | NA UTMA/CA | 18969 BREEZY LN | | | HUNTINGTON BEACH | CA | 92648-6821 | |
| JANINE MCGUIRE CUST | RM UTMA/FL | 3828 CENTER AVE | | | FORT LAUDERDALE | FL | 33308 | |
| JANNETTE WENDT CUST | GWUTMA/FL | 7160 SW 11 ST | | | PLANTATION | FL | 33317-4115 | |
| JASON FRY | | 1919 YALECREST AVE | | | SALT LAKE CITY | UT | 84108-1843 | |
| JASON MENDENHALL | | 1030 CAPTAINSTABLE RD 18 | | | SACRAMENTO | CA | 95822-1772 | |
| JASON PEGG | | 3503 NE 13TH AVE | | | CAPE CORAL | FL | 33909-6412 | |
| JASON REYES | | 743 MT WHITNEY CIR | | | CORONA | CA | 92879-5970 | |
| JEANETTE REYNOLDS CUST | CR UTMA/CO | 5590 S VAN GORDON WAY | | | LITTLETON | CO | 80127-4584 | |
| JEANNE C KIMBALL & | BRIAN W KIMBALL JTTEN | 2741 SHILOH WAY | | | TALLAHASSEE | FL | 32308-9411 | |
| JEANNE L PRATER CUST | JEP MINOR UNDER THE MD UNIF TRAN MIN ACT | 4 STURBRIDGE COURT | | | BALDWIN | MD | 21013-9600 | |
| JEANNE MCCLOSKEY CUST | KM UTMA/MD | 10 MADELINE AVE | | | BALTIMORE | MD | 21206-1105 | |
| JEFF GREENE CUST | EG UTMA/FL | 516 WEEPING WILLOW LANE | | | SAINT AUGUSTINE | FL | 32080-2313 | |
| JEFF ZAWADSKY CUST | PHZ UTMA/CA | 239 BRANNAN ST 5C | | | SAN FRANCISCO | CA | 94107-4074 | |
| JEFFREY BALINAO CUST | JB UTMA IL | 4846 151 STREET | | | OAK FOREST | IL | 60452-2302 | |
| JEFFREY KUNI C/F | NK UTMA/WA | 1564 STATE ROUTE 105 | | | ABERDEEN | WA | 98520-9525 | |
| JEFFREY LERNER CUST | MIL MINOR UNDER THE MA UNIF TRAN MIN ACT | 671 CHARLES RIVER ST | | | NEEDHAM | MA | 02492-1006 | |
| JEFFREY MATHIS CUST | CGM | 689 PAWLEY RD | | | MT PLEASANT | SC | 29464-3563 | |
| JEFFREY REYES | | 1342 BAY ST | | | ALAMEDA | CA | 94501-3916 | |
| JEFFREY S PENDLETON CUST | STP UTMA/FL | 733 PINE ST | | | NEPTUNE BEACH | FL | 32266-3814 | |
| JEM ROGERS | | UNIT 6 CALA TRADING ESTATE | | | BRISTOL AVON | | BS3 2HA | UNITED KINGDOM |
| JENNA SCHMIDT | | 2235 241 ST #3 | | | LOMITA | CA | 90717-1061 | |
| JENNIFER BERTOLUCCI CUST | AB UTMA/WA | 11413 209TH AVE CT | | | SUMNER | WA | 98391-6650 | |
| JENNIFER BUSH CUST | TB UTMA/NJ | 22 SMITHTOWN RD | | | BUDD LAKE | NJ | 07828-2625 | |
| JENNIFER E FAY | | 1456 POB 1456 | | | WESTMINSTER | CA | 92684-1456 | |
| JENNIFER FREEH CUST DMF | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 732 LUTON DR | | | GLENDALE | CA | 91206-2629 | |
| JENNIFER G CROSS | | 2812 CAROB ST | | | NEWPORT BEACH | CA | 92660-3211 | |
| JENNIFER THOMPSON CUST | SD UTMA/PA | 630 COURTHOUSE CIR | | | LITITZ | PA | 17543-8028 | |
| JEREMIAH ANDREW CHASTEEN | | 2306 BAINBRIDGE BLV | | | CHESAPEAKE | VA | 23324-1802 | |
| JEREMY DEAN PLATZ | | 250 BUENA VISTA | | | REDLANDS | CA | 92373-5129 | |
| JEREMY MORROW | | 342 GLEN EDEN WAY | | | LA FAYETTE | GA | 30728-6388 | |
| JEREMY PEAY | | PO BOX 90263 | | | SAN DIEGO | CA | 92169-2263 | |
| JEROME F LOMBARD JR CUST | MFXL UNDER THE PA UNIF TRAN MIN ACT | JANNEY MONTGOMERY SCOTT INC | 1717 ARCH STREET JANNEY | | PHILADELPHIA | PA | 19103 | |
| JESSE PORTER | | 514 ATHOL AVE | | | OAKLAND | CA | 94606-1508 | |
| JESSICA FETNER | | 34816 CALLE DEL SOL | | | CAPISTRANO BEACH | CA | 92624-1553 | |
| JESSICA L BRYANT | | 2231 PRIMA VERA COVE | | | FORT MOHAVE | AZ | 86426-8815 | |
| JILL MASON CUST | JM UNDER THE NY UNIF TRAN MIN ACT | PO BOX 176 | | | THREE MILE BAY | NY | 13693-0176 | |
| JILL TOOMIN CUSTODIAN | RT UTMA CA | 329 SOUTH ALMONT DR | | | BEVERLY HILLS | CA | 90211 | |
| JOANIE MARY WAIAN | | 34 CORNICHE DR UNIT E | | | MONARCH BEACH | CA | 92629-4078 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 9 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JODY DUNN | | 2864 WILDWIND DR | | | EL CAJON | CA | 92019 | |
| JOE MARTIN SANDEE | | 1223 COURTNEY NW | | | GRAND RAPIDS | MI | 49504-2909 | |
| JOE MOYER | | 1321 BERYL STREET #202 | | | REDONDO BEACH | CA | 90277-2461 | |
| JOE SANDEE | | 1223 COURTNEY NW | | | GRAND RAPIDS | MI | 49504-2909 | |
| JOEL D FITZPATRICK | | 2 5TH AVE 19H | | | NEW YORK | NY | 10011 | |
| JOEL R ENGELSTAD | | 8034 S KALISPELL WAY | | | ENGLEWOOD | CO | 80112-4636 | |
| JOEY YATES CUST | PY UTMA/CA | 1915 OXFORD CRT | | | VISTA | CA | 92081-8784 | |
| JOHANNA RODRIGUEZ CUST | BAV UTMA/FL | 505 S PINE ISLAND RD APT 201B | | | PLANTATION | FL | 33324-3150 | |
| JOHN ACKERMAN CUST | JA UTMA/WI | W345 S8810 EAGLE TER | | | EAGLE | WI | 53119-1463 | |
| JOHN ARTHUR BROWN | | 323 E BAYFRONT | | | NEWPORT BEACH | CA | 92662-1317 | |
| JOHN CIRALDO CUST | CC UNDER THE ME UNIF TRAN MIN ACT | 10 STONE BRIDGE RD | | | CAPE ELIZABETH | ME | 04107-2117 | |
| JOHN COLLINS CUST | WC UNDER THE CA UNIF TRAN MIN ACT | 1010 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1230 | |
| JOHN GILMORE CUST | GG UTMA/TX | 3812 CANYON LAKE DR | | | PEARLAND | TX | 77581-4776 | |
| JOHN H WARD | CARRIE L WARD TR WARD TRUST | 1830 RISA PL | | | GLENDALE | CA | 91208-2325 | |
| JOHN HANSEN CUST | EVAN SHARIAT HANSEN UTMA/CA | 90 MAYBECK ST | | | NOVATO | CA | 94949-6172 | |
| JOHN HENNESSAY | | 1234 HAYWORTH AVE | | | LOS ANGELES | CA | 90035-2606 | |
| JOHN HUARD | | 707 MILWAUKEE RD | | | PORT ANGELES | WA | 98363-1420 | |
| JOHN JAMES CHOUMAS III | | 327 SNUG HARBOR | | | NEWPORT BEACH | CA | 92663-5842 | |
| JOHN KILLINGSWORTH | | 12741 TUNSTALL | | | GARDEN GROVE | CA | 92845-2340 | |
| JOHN L TORMEY & | MIMI W TORMEY JT TEN | 16220 SW 109TH AVE | | | MIAMI | FL | 33157-2812 | |
| JOHN M THOMPSON | | 2877 PARADISE RD UNIT 2506 | | | LAS VEGAS | NV | 89109-5258 | |
| JOHN MICHAEL AHERNE | | 28 GREENFIELD AVE | | | BRONXVILLE | NY | 10708-2502 | |
| JOHN POOLEY | | 14 DANVILLE | TRABUCO | | CANYON | CA | 92679 | |
| JOHN R SENSKE & | M CATHERINE SENSKE JT TEN | 6621 E PACIFIC COAST HWY | | | LONG BEACH | CA | 90803-4200 | |
| JOHN R THACH SR CUST | JRT JR UNDER THE PA UNIF TRANSFERS TO MINORS ACT | 122 LENAPE DR | | | BERWYN | PA | 19312-1847 | |
| JOHN S ONDERDONK | | 707 ROCKWOOD RD | | | PASADENA | CA | 91105-2313 | |
| JOHN S SAKOWSKI & | HARRIET M SAKOWSKI JT TEN | 405 SHEARER ST | | | PALMER | MA | 01069-1440 | |
| JOHN V DEVINE | | 1905 W BALBOA UNIT C | | | NEWPORT BEACH | CA | 92663-4347 | |
| JOHN WEST | | 943 E JEFFERSON AVE | | | POMONA | CA | 91767-4135 | |
| JON SCHAEFFER CUST FOR | ES UGMA/SC | 3 CARDIFF COURT | | | SIMPSONVILLE | SC | 29681-4976 | |
| JONATHAN KIMURA | | 430 HERMOSA AVE APT C | | | HERMOSA BEACH | CA | 90254-4420 | |
| JONATHAN L NORTHROP | | BOX 2208 | | | APPLE VALLEY | CA | 92307-0042 | |
| JONATHAN PHILLIPS | | 4730 NOYES ST #405 | | | SAN DIEGO | CA | 92109-3644 | |
| JORDAN KATZ CUST | JK UTMA/FL | 7941 CHULA VISTA CRESCENT | | | BOCA RATON | FL | 33433-4104 | |
| JOSEPH CRINITI | | 234 PLYMOUTH AVE APT B | | | ORELAND | PA | 19075-1706 | |
| JOSEPH CURRAN | | 101 CANTERBURY RD | | | WAKEFIELD | RI | 02879-5706 | |
| JOSEPH DANIEL CUST | JD UTMA/VA | 14939 ALPINE BAY LOOP | | | GAINESVILLE | VA | 20155-2808 | |
| JOSEPH DANIEL JR CUST | JD III UTMA/VA | 14939 ALPINE BAY LOOP | | | GAINESVILLE | VA | 20155-2808 | |
| JOSEPH F LEOMO | | PO BOX 16358 | | | ENCINO | CA | 91416-6358 | |
| JOSEPH GAUDET III C/F | JG IV UGMA/FL | 18779 RIVER RIDGE RD | | | TEQUESTA | FL | 33469-8107 | |
| JOSEPH HELDT | | 3134 RIDGE RD | | | HIGHLAND | IN | 46322-2021 | |
| JOSEPH HESS CUST | GH UTMA CA | 11575 ALBORADA DR | | | SAN DIEGO | CA | 92127-1033 | |
| JOSEPH JOY CUST | JJ UTMA/NJ | 139 BERTHA CT | | | PARAMUS | NJ | 07652-4092 | |
| JOSEPH M WHITE | | 7697 HERIOT DRIVE | | | FAYETTEVILLE | NC | 28311-9409 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 10 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH NAST RODA | | 1059 SYLVAN ROAD | | | LANCASTER | PA | 17601-1923 | |
| JOSEPH SHEPPARD CUST | JS UTMA/NJ | 206 BATTERSEA RD | | | OCEAN CITY | NJ | 08226-4432 | |
| JOSEY EDMONDSON | | 1023 ENSIGN ST | | | FORT MORGAN | CO | 80701 | |
| JOSHUA ALEXANDER SMITH | | 432 WOODLAND PL | | | COSTA MESA | CA | 92627-2122 | |
| JOSHUA BATTAGLIA | | 2702 FOXFIRE CT | | | CLEARWATER | FL | 33761-3721 | |
| JOSHUA CHRISTIAN MEADOWS | | 21401 OCEAN AVE | | | TORRANCE | CA | 90503-5402 | |
| JOSHUA FULLER | | 1/68-70 CALLANDER NOBLE PARK | | | MELBOURNE | VIC | 03174 | AUSTRALIA |
| JOSHUA WILLIAMS | | 20 MARYLAND AVE #527 | | | ROCKVILLE | MD | 20850-0391 | |
| JOSIE DAILEY CUST | MD UTMA/CA | 20068 PASEO LORENZO | | | YORBA LINDA | CA | 92886-5710 | |
| JOYCE A ALBAN CUST | BAA UNDER THE MD UNIF TRAN MIN ACT | 3641 MAPLE GROVE RD | | | MANCHESTER | MD | 21102-1901 | |
| JT NORTON | | 418 EAST SECOND STREET | | | FARMVILLE | VA | 23901-1504 | |
| JUAN RODRIGUEZ | | 3721 EFFINGHAM PL | | | LOS ANGELES | CA | 90027-1427 | |
| JUDI TAYLOR | | 5 DARE ST | | | OCEAN GROVE | VIC | 03226 | AUSTRALIA |
| JUDY KNOBEL CUST | SK UTMA/CA | 2330 WATERTOWN CT | | | THOUSAND OAKS | CA | 91360-1974 | |
| JULIE ESKER CUST FOR | JE UTMA/FL | 10344 GREEN LINKS DR | | | TAMPA | FL | 33626-2660 | |
| JULIE M BORGES & | NELSON H BORGES JT TEN | 1339 FINALE LN | | | LAS VEGAS | NV | 89119-0353 | |
| JULIE PIERCE CUST | HP UTMA/VA | 3013 BENT CREEK RD | | | WILLIAMSBURG | VA | 23185-8738 | |
| JULIENNE DIVA | | 27 BYER DR | | | MARKHAM | ON | L3P 6S3 | CANADA |
| JUNABAR NOMINEES PTY LTD | | P O BOX 145 | | | YALLINGUP | WA | 06282 | AUSTRALIA |
| JUNE E BLACK & | HOWARD R BLACK JT TEN | 103 RAVENNA DR 25 | | | LONG BEACH | CA | 90803-4035 | |
| JUSTIN MARTIN-BAILEY | | 14001 SUNGLOW NE | | | ALBUQUERQUE | NM | 87123-2338 | |
| JUSTIN WADE | | 13 BURLEIGH DR | | | BURNS BEACH | WA | 06028 | AUSTRALIA |
| KAH M LOH | | 3811 155TH AVE SOUTH EAST | | | BELLEVUE | WA | 98006-1753 | |
| KAMERON BAIN | | 204 20TH ST | | | MANHATTAN BEACH | CA | 90266-4531 | |
| KAREN J DYKES | | 8582 RUNNING GAIT LANE | | | RIVERSIDE | CA | 92509-5106 | |
| KAREN TUPI CUST | NT UTMA VA | 127 ENVIRONS ROAD | | | STERLING | VA | 20165-5803 | |
| KARL THOMAS SCHMID | | 6316 HAWKSBILL DIRVE | | | WILMINGTON | NC | 28409 | |
| KATHERINE BARMASH | | 1 COMPASS CT | | | ALISO VIEJO | CA | 92656 | |
| KATHERINE E BOUTEILLER | | 133 TAUNTON HILL RD | | | NEWTOWN | CT | 06470-1794 | |
| KATHLEEN KEEGAN CUST | GH UTMA/NJ | 835 DERRY DR | | | TOMS RIVER | NJ | 08753-3550 | |
| KATHLEEN VAN HOESEN CUST | JVH UTMA/MD | 26840 HOWARD CHAPEL DR | | | DAMASCUS | MD | 20872-1247 | |
| KATHY DREW CUST TD | UNDER THE UNIFORM TRANSFERS TO MINORS ACT/OR | 63495 O B RILEY RD | | | BEND | OR | 97701-8105 | |
| KATHY E OLIVER CUST | BCO UNDER THE CA UNIF TRAN MIN ACT | 27070 TOWER LINE LANE | | | CLOVIS | CA | 93619-9741 | |
| KATHY NELSON CUST | KN UNDER THE CA UNIF TRAN MIN ACT | 1809 FANWOOD AVE | | | LONG BEACH | CA | 90815-4512 | |
| KAY ORNELAS CUST | MO UGMA SC | 214 LEVENTIS LN | | | LEXINGTON | SC | 29072-3962 | |
| KEIRA HAWLEY | | 2235 RIVER RUN DR | | | SAN DIEGO | CA | 92108-5887 | |
| KEISHA PHILLIPS CUST | TKS UTMA/FL | 1115 AFTON ST | | | LAKELAND | FL | 33803-3201 | |
| KEITH BRANDENBURG | | 2422 PINE ST | | | GALVESTON | TX | 77551-1532 | |
| KEITH D KERN | JERRY K KERN | 3911 LONE PINE RD | | | DELRAY BEACH | FL | 33445-7649 | |
| KEITH MCCARTHY | | 4408 CRIMSON LEAF DRIVE | | | LAS VEGAS | NV | 89130-5113 | |
| KELLY HUTCHINGS CUST | BCH UNDER THE AZ UNIF TRAN MIN ACT | 12182 E MERCER LANE | | | SCOTTSDALE | AZ | 85259-4207 | |
| KEMAMO HO | | 3465 HARDESTY STREET | | | HONOLULU | HI | 96816-2727 | |
| KENNETH ALLEN KRUSE | | 36388 RHINE CT | | | WINCHESTER | CA | 92596-9102 | |
| KENNETH BIELE | | 204 N EL CAMINO REAL STE 124 | | | ENCINITAS | CA | 92024-2867 | |
| KENNETH H SOUTH | | 6808 W OCEAN FRONT | | | NEWPORT BEACH | CA | 92663-1722 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 11 of 21

**Exhibit G**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNY YAMASAKI | | 390 CALLE CONVERSE | | | CAMARILLO | CA | 93010-1836 | |
| KERRY KRAISS CUST | KK UTMA/CA | 5621 ROGERS DRIVE | | | HUNTINGTON BEACH | CA | 92649-4543 | |
| KERRY KRUMENACKER CUST | JCK UTMA/FL | 4942 NW 120TH AVE | | | CORAL SPRINGS | FL | 33076-3514 | |
| KEVIN BERTONNEAU | | 1654 E LOMA ALTA DR | | | ALTADENA | CA | 91001-1806 | |
| KEVIN DAY | | 4601 IRONWOOD AVE | | | SEAL BEACH | CA | 90740-2929 | |
| KEVIN LUEBE | | 17010 CALLE TREVINO #12 | | | SAN DIEGO | CA | 92127-8820 | |
| KEVIN RAPPORT | | 1060 NORFOLK RD | | | LIVERMORE | CA | 94551-1869 | |
| KEVIN SCHROEDER | | 9708 VIA SEGOVIA | | | NEW PORT RICHEY | FL | 34655-5204 | |
| KIM DIMARIA CUST | JD UTMA/FL | 10513 BROOK TROUT CT | | | ORLANDO | FL | 32825-7211 | |
| KIM FARRINGTON CUST | BF UNDER THE NJ UNIF TRAN MIN ACT | 11 MAPLE AVE | | | FARMINGDALE | NJ | 07727-1434 | |
| KIM LONG HYDE CUST | JWL JR UNDER THE NJ UNIF TRAN MIN ACT | 1 SHAMROCK LANE | | | MARLTON | NJ | 08053-4905 | |
| KIM SASSEEN CUST | TS UTMA/CA | 3822 SENASAC AVE | | | LONG BEACH | CA | 90808-2137 | |
| KIMBERLY BINGLE CUST | CH UNIF GIFT MIN ACT PA | 2830 CONWAY WALLROSE RD | | | BADEN | PA | 15005-2306 | |
| KIMBERLY BINGLE CUST | TH UNIF GIFT MIN ACT PA | 2830 CONWAY WALLROSE RD | | | BADEN | PA | 15005-2306 | |
| KIMBERLY COLEMAN CUST | KC UGMA/SC | 3258 TABOR ROAD | | | MOUNT PLEASANT | SC | 29466-8541 | |
| KRIS L BASSIN CUST | AEB UNDER THE AZ UNIF TRAN MIN ACT | 9073 N 115TH ST | | | SCOTTSDALE | AZ | 85259-5816 | |
| KRISTEN RENAE RUDDUCK | | 6 TROON AVE | | | JAN LUC | VIC | 03228 | AUSTRALIA |
| KRISTIN E BURNS | | 27361 VIA SEGUNDO | | | MISSION VIEJO | CA | 92692-1925 | |
| KRISZTINA ROCCO CUST | LR UTMA/FL | 6401 PONDAPPLE RD | | | BOCA RATON | FL | 33433-1926 | |
| KRYSTA ZYGOWICZ | | 2419 NORMAN | | | PORTAGE | IN | 46368-2221 | |
| KYLE G SHERMAN | | 317 COSTA MESA ST | | | COSTA MESA | CA | 92627-2307 | |
| KYLE HOLLOWAY | | 724 HAWKHURST DR | | | CHESAPEAKE | VA | 23322-9551 | |
| KYLE LAWRANCE SMITH | | 44966 KINGTREE | | | LANCASTER | CA | 93534-2238 | |
| LARRY WENTWORTH | C/O FSM SUPREME COURT | PO BOX 601 | | | CHUUK | FM | 96942-0601 | |
| LARS BERGSTROM CUST | FBO PSB UNDER THE OR UNIF TRAN MIN ACT | 1514 CASCADE AVENUE | | | HOOD RIVER | OR | 97031-1171 | |
| LARS BERSTROM CUST | PB UNDER THE OR UNIF TRAN MIN ACT | 1514 CASCADE ST | | | HOOD RIVER | OR | 97031-1171 | |
| LARS R BERGSTROM UTMACA FOR | LEIF GUSTAF BERGSTROM | 1514 CASCADE AVENUE | | | HOOD RIVER | OR | 97031-1171 | |
| LAURAN CALLAN CUST | CSC UNDER THE CA UNIF TRAN MIN ACT | 56922 SPENCER RD | | | YUCCA VALLEY | CA | 92284-2094 | |
| LAUREL ANGELICA | | 5000 JARVIS | | | LA CANADA | CA | 91011-1639 | |
| LAUREN P WARD | | 3441 E CHEVY CHASE DR | | | GLENDALE | CA | 91206-1418 | |
| LAURIE PETERSON CUST | JP UTMA NJ | 9 STEVEN AVE | | | BRANCHBURG | NJ | 08876-3406 | |
| LAURIE SARRO CUST | VS UNDER THE NY UNIF GIFT MIN ACT | 790 ADELE ST | | | FRANKLIN SQUARE | NY | 11010 | |
| LAWRENCE M CAMERON | | 62 LOCUST ST #247 | | | FALMOUTH | MA | 02540-2691 | |
| LEEANN DIAZ CUST | BD UTMA/CA | 3875 LADOGA AVENUE | | | LONG BEACH | CA | 90808-2248 | |
| LEONARDO SANCHEZ | | 3928 ROSELLE AVE | | | OCEANSIDE | CA | 92056-4308 | |
| LESLIE A NEALL | C/O LESLIE JAMISON | 16 DOLORES AVE | | | MARMORA | NJ | 08223-1046 | |
| LESLIE HUNT CUST | BH UTMA/MD | 271 BECKWORTH CT | | | SEVERNA PARK | MD | 21146-2128 | |
| LESLIE M ROMAN | | 2537 E VIA DEL ARBOLES | | | GILBERT | AZ | 85298-2075 | |
| LESLIE ROMAN | | 2537 E VIA DEL ARBOLES | | | GILBERT | AZ | 85298-2075 | |
| LINDA A TUCKER CUST | BT UTMA/IN UNDER THE MD UNIF TRAN MIN ACT | 9904 WOODSBORO RD | | | FREDERICK | MD | 21701-2283 | |
| LINDA LARGE | | 20881 WOODLEA LAND | | | HUNTINGTON BEACH | CA | 92646-6421 | |
| LINDA MACUNOVICH | | 7933 FREDRICKSBURG COURT | UNIT 101 | | BRISTOL | WI | 53104-8722 | |
| LINDA MELLOY C/F | CM UTMA/NY | 255 LONDON RD | | | STATEN ISLAND | NY | 10306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA MOFFETT CUST | DCM UNDER THE FL UNIF TRANSFERS TO MINORS ACT | 721 7TH LN | | | PALM BEACH GARDENS | FL | 33418-3533 | |
| LINDA MOFFETT CUST FBO JDM | UNDER THE FL UNIF TRANSFERS TO MINORS ACT | 721 7TH LN | | | PALM BEACH GARDENS | FL | 33418-3533 | |
| LISA HORNE CUST | LH UNDER THE CA UNIF TRAN MIN ACT | 1370 CHABERLAIN | | | PASADENA | CA | 91103 | |
| LISA KARLIN CUST | BK UTMA/AZ | 1651 W MAPLEWOOD DR | | | CHANDLER | AZ | 85286-6833 | |
| LISA KLEIN C/F | SK UTMA/TN | 165 HARBOUR VIEW WAY | | | KINGSTON | TN | 37763-7063 | |
| LOIS SOOWAL CUST | NS UTMA FL | 5625 W LEITNER DR | | | CORAL SPRINGS | FL | 33067-2023 | |
| LORI CAMPBELL CUST | JC UNDER THE NJ UNIF TRAN MIN ACT | 1583 HAINESPORT/MT LAUREL RD | | | MOUNT LAUREL | NJ | 08054-9516 | |
| LORI DUQUETTE CUST | TJD UGMA CA | 3501 HAVEN WAY | | | BURBANK | CA | 91504-1852 | |
| LORI FISHER CUST | AF UGMA/CA | 2301 E MINER AVE | | | STOCKTON | CA | 95205-5033 | |
| LORRAE VILES CUST | BV UTMA/AZ | 2838 PRIMANERO LOOP | | | BULLHEAD CITY | AZ | 86426 | |
| LOUIS C SANDER & | LUCILLE M SANDER JT TEN | 16102 FELTHAM CIR | | | WESTMINSTER | CA | 92683-7620 | |
| LOUIS WALLER III | | 299 WILLIAM DR | | | CANONSBURG | PA | 15317-5223 | |
| LOUISE G BRIGHAM CUST | BQB UNDER THE CA UNIF TRAN MIN ACT | 2007 BAYSIDE DR | | | CORONA DEL MAR | CA | 92625-1847 | |
| LOUISE G BRIGHAM CUST | RHH UNDER THE CA UNIF TRAN MIN ACT | 2007 BAYSIDE DR | | | CORONA DEL MAR | CA | 92625-1847 | |
| LUCAS HOSMER | | 5313 FOXTROTTER | | | ELK GROVE | CA | 95757-3220 | |
| LYNN K BEEHLER CUST | CAB UNDER CA UNIF TRANSFERS TO MINORS ACT | 9165 WINTERGREEN CIR | | | FOUNTAIN VALLEY | CA | 92708-1448 | |
| LYNN K BEEHLER CUST | MAB UNDER CA UNIF TRANSFERS TO MINORS ACT | 9165 WINTERGREEN CIR | | | FOUNTAIN VALLEY | CA | 92708-1448 | |
| LYNN M GALIK | | 10113 PINEDALE DRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| LYNNE D GOLDBERG | | 64 MAGNOLIA TERR | | | SPRINGFIELD | MA | 01108-2533 | |
| M.T. & B.P. SULLIVAN FAMILY TRUST | | 7809 BUCKEYE CRESCENT | | | CINCINNATI | OH | 45243-1934 | |
| MADELYN NICOLE MOONEY | | 17001 OWL TREE | | | RIVERSIDE | CA | 92504-9573 | |
| MADISON D SHAUDYS | | 12381 MCGREGOR PALMS DR | | | FORT MYERS | FL | 33908-3076 | |
| MARCI WHIPPLE | | BOX 8406 | | | RENO | NV | 89507-8406 | |
| MARCLEV LLC | GEORGE RUSNACK | 1975 SAN MARCO RD | | | MARCO ISLAND | FL | 34145-6726 | |
| MARGARET A LOCKE CUST | KBG UNDER THE CA UNIF TRAN MIN ACT | 1949 BRITTON DR | | | LONG BEACH | CA | 90815-3266 | |
| MARGARET A PONIATOWSKI | | 5100 WEST 147TH COURT | | | MIDLOTHIAN | IL | 60445-3572 | |
| MARGARET A PONIATOWSKI & | IRENE PONIATOWSKI JT TEN | 5100 14TH CT | | | MIDLOTHIAN | IL | 60445-3572 | |
| MARGARET ATZENI CUST | LEA UGMA/TX | 307 SONDRA WAY | | | RED OAK | TX | 75154-6511 | |
| MARGARET MARY RULLO | | PO BOX 481 | | | SURFSIDE | CA | 90743-0481 | |
| MARGHERITA DEMOYA CUST | KD UTMA/FL | 723 FOREST SHORES DR | | | MARY ESTHER | FL | 32569-2704 | |
| MARGUERITE DEPPERT CUST FOR | DD UTMA/NJ | 67 GLEN ROAD | | | WOODCLIFF LAKE | NJ | 07677-7906 | |
| MARISSA RADACK C/F | BH UGMA CA | 3549 CORTE ESPERANZA | | | CARLSBAD | CA | 92009-9510 | |
| MARITA A ELSTS | | 6016 CRATER PLACE | | | ALEXANDRIA | VA | 22312-1106 | |
| MARK A FOX | | 2603 ABINGTON RD | DARTMOUTH WOODS | | WILMINGTON | DE | 19810-1101 | |
| MARK DOUGLAS RICHARDS JR | | 321 WESLEY AVE | | | OCEAN CITY | NJ | 08226-4038 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 13 of 21

Exhibit G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK E DERWIN CUST | RD UNDER THE CA UNIF TRAN MIN ACT | 4640 HURON AVENUE | | | SAN DIEGO | CA | 92117-6208 | |
| MARK HUNSINGER CUST | RH UTMA/WA | 14011 ASH WAY UNIT A | | | LYNNWOOD | WA | 98087-2015 | |
| MARK LASKA CUST | SL UNIF GIFT MIN ACT CA | 2020 LAUGHLIN PARK DR | | | LOS ANGELES | CA | 90027-1712 | |
| MARK RILEY | | 2218 BLUEBERRY HILL | | | SAN ANTONIO | TX | 78232-3902 | |
| MARTIN PAUL WASSMER | | HUBERT MEISEL STR 25 | | | UBSTADT WEIHER | | 76698 | GERMANY |
| MARY ANN WILLIAMSON CUST FOR | CW UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 460 BUCKBOARD LN | | | OJAI | CA | 93023-4207 | |
| MARY OSER CUST | SO UTMA/FL | 200 SPARROW DR APT 3 | | | ROYAL PALM BEACH | FL | 33411-1316 | |
| MARY TCHIPROUT CUST | AT UNDER THE VA UNIF TRAN MIN ACT | 12711 HUNT MANOR CT | | | FAIRFAX | VA | 22033-2216 | |
| MARY TCHIPROUT CUST | IT UNDER THE VA UNIF TRAN MIN ACT | 13124 THORNAPPLE PL | | | OAK HILL | VA | 20171-3919 | |
| MARYLEE FERRELL | | 223 FENTRESS DRIVE | | | KNOTTS ISLAND | NC | 27950-9647 | |
| MATEO DUFLOT | | 2898 WILLOW RODGE RD | | | CLOVIS | CA | 93619-9115 | |
| MATT MEIS CUST | BM UTMA/CA | 11639 COHANSEY RD | | | SAN DIEGO | CA | 92131-3617 | |
| MATTHEW ALEXANDER | | UNTHANK 33 FEDERATION ST MT | | | HAWTHORN | WA | 06016 | AUSTRALIA |
| MATTHEW J WHITCOMB JR | | 167 QUAIL RIDGE DR | | | FINCASTLE | VA | 24090-3636 | |
| MATTHEW ROBSON | | 1418 N CENTER ST | | | ORANGE | CA | 92867-3706 | |
| MATTHEW TULLER & | AMANDA TULLER JT TEN | 10031-5 LARWIN | | | CHATSWORTH | CA | 91311-7900 | |
| MATTHEW WILLIAMS | | 190 PINE TREE ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| MAURA H RODWAY CUST | PER JR UNDER THE ME UNIF TRAN MIN ACT | 45 BROOK RD | | | FALMOUTH | ME | 04105-2201 | |
| MAUREEN ENGELER CUST | ME UTMA/OH | 1011 HARBORVIEW DR | | | HURON | OH | 44839-1932 | |
| MAUREEN L KRAFT CUST | TJK UNDER THE NJ UNIF TRAN MIN ACT | 32 HAROLD LANE | | | MANAHAWKIN | NJ | 08050-4103 | |
| MAURICE DEREGIS CUST | MD UTMA AZ | 10993 N 122 STREET | | | SCOTTSDALE | AZ | 85259-4224 | |
| MAXWELL DARWIN PERKINS | | 460 CORNELL | | | UPLAND | CA | 91786-3168 | |
| MEGAN M GUY | | 244 ELDEN AVE UNIT C2 | | | LAKE FOREST | AVE | 92630 | |
| MELANIE EDELSTEIN CUST | JE UTMA/CA | 26765 SHADOW WOOD DR | | | RANCHO PALOS VERDES | CA | 90275-2350 | |
| MELANIE SHAW | | 2413 GUTHRIE DR | | | LOS ANGELES | CA | 90034-1060 | |
| MELISSA KUIPER CUST | CGK UNDER THE CA UNIF TRAN MIN ACT | 3 BASCOM | | | IRVINE | CA | 92612-2128 | |
| MELISSA KUIPER CUST | LPK UNDER THE CA UNIF TRAN MIN ACT | 3 BASCOM | | | IRVINE | CA | 92612-2128 | |
| MELISSA KUIPER CUST | MNK UNDER THE CA UNIF TRAN MIN ACT | 3 BASCOM | | | IRVINE | CA | 92612-2128 | |
| MELYNDA AMATO C/F | JB UTMA/PA | 1247 TATAMY RD | | | EASTON | PA | 18045 | |
| MICHAEL BENCIVENGO | | 68 MANITOBA TRAIL | | | SHAMONG | NJ | 08088-8963 | |
| MICHAEL CLARKE | | 16 WHYTE STREET | | | BRIGHTON | VIC | 03186 | AUSTRALIA |
| MICHAEL D HOWDER | | 7026 ASTORIA ST | | | SAN DIEGO | CA | 92111-4222 | |
| MICHAEL E THOMPSON | | 2140 KUHIO AVE #509 | | | HONOLULU | HI | 96815-2308 | |
| MICHAEL HARRIS | | 27981 LORETHA LN | | | LAGUNA NIGUEL | CA | 92677-3782 | |
| MICHAEL HOWLEY CUST | MH UNIF GIFT MIN ACT PA | 555 NORWOOD RD | | | MOUNT LAUREL | NJ | 08054-2816 | |
| MICHAEL LLOYD LOWDER | | 3920 IRIS AVE | | | MTN GREEN | UT | 84050-9376 | |
| MICHAEL VAN AUKER | | 19102 CARP CIRCLE | | | HUNTINGTON BEACH | CA | 92646-2418 | |
| MICHAEL W PAUL & | TAMARA B PAUL JT TEN | 4510 HOGGARD DR | | | WILMINGTON | NC | 28403-6400 | |
| MICHELE HUTCHISON CUST | SC UNDER THE NJ UNIF TRAN MIN ACT | 319 GRASSMERE AVE | | | INTERLAKEN | NJ | 07712-4424 | |
| MICHELLE HARKINS CUST | BA UTMA/OR | PO BOX 1322 | | | WINSTON | OR | 97496-1322 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 14 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE SCHEAFER | | 1551 B BAKER ST | | | COSTA MESA | CA | 92626-3742 | |
| MILES LINDSTROM | | 4823 N 161ST | | | OMAHA | NE | 68116-6442 | |
| MIRANDA FRANKS CUST | DH UTMA/CA | 1573 FAIR GLEN RD | | | EL CAJON | CA | 92019-3715 | |
| MITCHEL H WAGNER | | 104 DUNAWAY CT | | | FORTUNA | CA | 95540-2520 | |
| MITCHELL ALAN HARNETT | | 556 PALO ALTO AVE | | | MOUNTAIN VIEW | CA | 94041-1824 | |
| MITCHELL GALLETLY GUARDIAN | CHASE GALLETLY | 32 EMPIRE AVE | | | MANLY WEST | QLD | 04179 | AUSTRALIA |
| MLEIGHA LANGE CUST | CL UTMA/FL | 164 OCEAN DR | | | TAVERNIER | FL | 33070-2339 | |
| MONICA MUTAI CUST | AM UTMA/MD | 1180 SMOKETREE RD | | | POTOMAC | MD | 20854 | |
| MONROE SMITH | | 622 MORGAN SUMMERS RD | | | GIBSONVILLE | NC | 27249-8736 | |
| NADINE PAPPAS | | 112 MEADOWVIEW DR | | | LINWOOD | NJ | 08221-2232 | |
| NANCY CHIESA CUST | CC UNDER THE UT UNIF TRAN MIN ACT | 6534 CANYON COVE PL | | | SALT LAKE CITY | UT | 84121-6307 | |
| NANETTE MCCARTHY C/F | AM UTMA/IL | 8111 KEELER | | | SKOKIE | IL | 60076 | |
| NATALIE JENKINS CUST | BJ UNDER THE IN UNIF TRAN MIN ACT | 3124 HOWARD DR | | | JASPER | IN | 47546-1202 | |
| NATALIE S CHARLES | | 4873 ELMHURST RD | | | WEST PALM BEACH | FL | 33417-5333 | |
| NATHAN M BRYANT | | 2231 PRIMA VERA COVE | | | FORT MOHAVE | AZ | 86426-8815 | |
| NATHANIEL ADAM BUCHANAN | | PO BOX 1135 | | | ROXBORO | NC | 27573-1135 | |
| NATHANIEL LEWIS VILAGI | | 12111 RUSH CREEK DRIVE N | | | JACKSONVILLE | FL | 32225-4530 | |
| NEAL JAGODA | | 340 LAKE BEND CT | | | ALPHARETTA | GA | 30004-7521 | |
| NEIL KOFFLER CUST | AK UTMA NY | 29 WINTER ST | | | FOREST HILLS | NY | 11375-6037 | |
| NEIL MASSA CUST | ZHH UTMA/CA | 23337 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| NEIL SNOOK | | 2000 MONROE PL NE APT 1108 | | | ATLANTA | GA | 30324-4977 | |
| NICCO CALIVA | | 7012 POSSUM PLACE | | | WILMINGTON | NC | 28409-4846 | |
| NICCOLE CASTELLANOS | | 207 GEORGIA ST | | | REDLANDS | CA | 92374-4136 | |
| NICHOLAS PEARSOL | | 68100 SANTELMO RD | | | CATHEDRAL CITY | CA | 92234-5669 | |
| NICKOLAS GEORGE LOLOS | | 1705 ANGELA STREET | | | WENATCHEE | WA | 98801-1077 | |
| NICOLE BARR CUST | BB UTMA/VA | 2309 GENITO WEST CIRCLE | | | MOSELEY | VA | 23120-1190 | |
| NICOLE CARRENO CUST | BC UTMA/NJ | 908 RAILROAD AVE | | | LITTLE EGG HARBOR TWP | NJ | 08087-3602 | |
| OLEG SINYAVSKIY | | 3539 CAMINITO EL RINCON UNIT 252 | | | SAN DIEGO | CA | 92130-3517 | |
| OLIVIA HURVITZ CUST | JH MA UNIF TRANSFERS TO MINORS ACT | BOX 6205 | | | PLYMOUTH | MA | 02362-6205 | |
| OMAYRA VEGA CUST | SO UGMA/NJ | 208 BATHGATE AVENUE 1ST FLOOR | | | SOUTH BOUND BROOK | NJ | 08880 | |
| ONE SHARE OF STOCK INC | | 3450 THIRD STREET BUILDING 1D | | | SAN FRANCISCO | CA | 94124-1444 | |
| ONE SHARE OF STOCK INC | ATTN DENNIS LIN | 3450 3RD ST STE 1D | | | SAN FRANCISCO | CA | 94124-1444 | |
| OTIS W RICKS CUST | CAR UTMA/VA | 2140 SCHUBERT DR | | | VIRGINIA BEACH | VA | 23454-6666 | |
| PATRICE MAAS CUST | HBM UNDER THE CA UNIF TRAN MIN ACT | 6526 RENDINA ST | | | LONG BEACH | CA | 90815-4623 | |
| PATRICIA A VAN AALST & | STANLEY E VAN AALST JT TEN | 9641 REGATTA AVE | | | WHITTIER | CA | 90604-1037 | |
| PATRICIA BLIZZARD CUST | ZB UNDER THE FL UNIF TRANSFERS TO MINORS ACT | 1536 RUGBY RD APT EXT | | | CHARLOTTESVILLE | VA | 22903-1243 | |
| PATRICIA CONNER CUST | SC UNDER THE CA UNIF TRAN MIN ACT | 4419 ROMA COURT | | | MARINA DEL REY | CA | 90292-7702 | |
| PATRICIA OHLSON | | 8141 E 6TH AVE | | | MESA | AZ | 85208-1432 | |
| PATRICK JOSEPH LIMBERG | | 103 CAMO PL | | | SAINT PAUL | MN | 55103 | |
| PAUL B HENLEY CUST | DGK UNDER THE CA UNIF TRAN MIN ACT | 2365 S OLA VISTA | | | SAN CLEMENTE | CA | 92672-4350 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 15 of 21

Exhibit G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL F HAYES & | F JANET HAYES JT TEN | 3292 DRUID LN | | | LOS ALAMITOS | CA | 90720-5215 | |
| PAUL GERARD HART | | 114 SUNSET STRIP | | | JAN JUC | VIC | 03228 | AUSTRALIA |
| PAUL RIEHL | | 1542 STONY BATTERY RD APT 1A | | | LANCASTER | PA | 17601-1289 | |
| PAUL RIEHL | | 1542 STONY BATTERY RD APT LA | | | LANCASTER | PA | 17601-1289 | |
| PAULINE BIELE | | 533 AUTUMN DRIVE C12 | | | SAN MARCOS | CA | 92069-5510 | |
| PETER A. HUNKEN | | 4770 DOCKWEILER ST | | | LOS ANGELES | CA | 90019-3027 | |
| PETER ABRAMSON | | 1853 NW 88TH WAY | | | CORAL SPRINGS | FL | 33071-6174 | |
| PETER MARCH | | 3541 PLAZA STREET | | | MIAMI | FL | 33133 | |
| PETER RYAN | | 2725 W 155TH ST | | | GARDENA | CA | 90249-4501 | |
| PETER SIRIS CUST | TJS UNDER THE NY UNIF GIFT MIN ACT | 166 BANK ST | | | NEW YORK | NY | 10014-2021 | |
| PETER SOUTHWOOD | | 29 LENSYD GARDENS | LOVEDEAN | | WATERLOOVILLE | | PO8 9SJ | UNITED KINGDOM |
| PHILIP KUEY CUST IA | UTMA/UT | 713 QUAKING ASPEN CT | | | PARK CITY | UT | 84060-6826 | |
| PHILLIP COUCH CUST | JC UTMA/AK | 2172 S PADDOCK DR | | | WASILLA | AK | 99654-8431 | |
| PILIKAHAKUIMIPONO CRAWFORD | | 92 1265 PANANA ST #21 | | | KAPOLEI | HI | 96707-1443 | |
| PRESTON R LEFFLER CUST | SL UNDER THE MO TRAN MIN LAW | 1092 MANORS WAY | | | CHESTERFIELD | MO | 63017-8359 | |
| QUIKSILVER INC | BOOK TREASURY | 15202 GRAHAM STREET | | | HUNTINGTON BEACH | CA | 92649 | |
| QUIKSILVER INC RESTRICTED STOCK PLAN | - SEE COMPANY 15360 - | ATTN STEVE BRINK | 15202 GRAHAM STREET | | HUNTINGTON BEACH | CA | 92649-1109 | |
| REBECCA FISHER CUST | BF UTMA/FL | 3980 CAPAROSA CIRCLE | | | MELBOURNE | FL | 32940-1201 | |
| REBECCA GUNN | | 1196 WOODBRIDGE STREET | | | SAINT PAUL | MN | 55117-4442 | |
| REBECCA JOAN GUNN | | 1196 WOODBRIDGE STREET | | | SAINT PAUL | MN | 55117-4442 | |
| RENE PRENOVEAU | | PSC #701 BOX 584 | | | APO | AP | 96555-0006 | |
| RHONDA MADRID | | 6101 SW 56TH CT | | | DAVIE | FL | 33314-7212 | |
| RICHARD BENEDIKT CUST | DB UTMA/TX | 501 PATTERSON | | | SAN ANTONIO | TX | 78209-5632 | |
| RICHARD G PASCUZZO CUST | RKP UNDER THE CA UNIF TRAN MIN ACT | 2910 D MALAGA CIRCLE | | | DIAMOND BAR | CA | 91765-3858 | |
| RICHARD GAMMILL C/F | JG UTMA/MN | 62 PLEASANT AVE | | | EXCELSIOR | MN | 55331-8582 | |
| RICHARD L MARTIN JR | | 2745 FIRST STREET # 109 | | | FORT MYERS | FL | 33916-1518 | |
| RICHARD LACEY CRAIN | | BOX 6141 | COMMUNITY BRANCH | | ALEXANDRIA | VA | 22306-0141 | |
| RICHARD MOLESWORTH CUST | AM UTMA/NJ | 41 BROOKSIDE TERR | | | NORTH CALDWELL | NJ | 07006-4135 | |
| RICHARD R SHEFFIELD | | 545 AURORA DRIVE | | | EL CENTRO | CA | 92243-4405 | |
| RICHARD SCOTT ELAM CUST | ETE UTMA/VA | 508 STERLING RD | | | VIRGINIA BEACH | VA | 23464-2028 | |
| RICHARD TALIAFERRO C/F | TT UTMA/CA | 114 PASEO DE LA SERENATA | | | SAN CLEMENTE | CA | 92672-4351 | |
| RICHARD WEAVER | | 1907 REDFOX LN | | | MOREHEAD CITY | NC | 28557-4748 | |
| RICK BUTLER CUST | JB UTMA/VA | 1296 PARAMORE DR | | | VIRGINIA BEACH | VA | 23454-2219 | |
| RICK HOWARD | | 740 PANORAMA DR | | | PISMO BEACH | CA | 93449-3247 | |
| RIGGIN BURNS | | 328 TUNA LN | | | VIRGINIA BEACH | VA | 23456-4400 | |
| RILEY STEVEN MCADOO | | 1608 VAN BUREN ST | | | OREGON CITY | OR | 97045-1736 | |
| RITCHEY RIKARD | | 3026 S LAMAR | | | OXFORD | MS | 38655-5364 | |
| RIVER WILLIAM DEAN FOLSOM | | 38134 EAST LAKE DRIVE | | | PRAIRIEVILLE | LA | 70769-4165 | |
| RJ TAYLOR | | 8705 81 ST SW | | | LAKEWOOD | WA | 98498-4950 | |
| ROB STEPHENS CUST | MS UTMA/FL | 17586 128TH TRAIL N | | | JUPITER | FL | 33478-4605 | |
| ROBERT A TRAVOSOS & | GWEN P TRAVOSOS JT TEN | 103 LEONARD | | | NEW IBERIA | LA | 70563-3321 | |
| ROBERT ABELLA | | 16681 BARTLETT LN #3 | | | HUNTINGTON BEACH | CA | 92647-8549 | |
| ROBERT ALEXANDER | | PO BOX 6057 | | | MORENO VALLEY | CA | 92554-6057 | |
| ROBERT B MCKNIGHT JR & | ANNETTE CAROLYN MCKNIGHT | MCKNIGHT FAMILY TRUST | 167 EMERALD BAY | | LAGUNA BEACH | CA | 92651-1210 | |

**Exhibit G**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B MCKNIGHT JR & | ANNETTE MCKNIGHT | FBO MCKNIGHT FAMILY TRUST | 167 EMERALD BAY | | LAGUNA BEACH | CA | 92651-1210 | |
| ROBERT B MCKNIGHT JR TTEE | ANNETTE C MCKNIGHT TTEE | ROBERT B MCKIGHT III | 167 EMERALD BAY | | LAGUNA BEACH | CA | 92651-1254 | |
| ROBERT B MCKNIGHT JR TTEE | ANNETTE C MCKNIGHT TTEE | ROXANNE PERKINS MCKNIGHT | 167 EMERALD BAY | | LAGUNA BEACH | CA | 92651-1254 | |
| ROBERT B MCKNIGHT JR TTEE | ANNETTE MCKNIGHT TTEE | KRISTI ALISON MCKNIGHT | 167 EMERALD BAY | | LAGUNA BEACH | CA | 92651-1254 | |
| ROBERT B MCKNIGHT TTEE | ANNETTE MCKNIGHT TTEE BY MCKNIGHT | FAMILY TRUST | 167 EMERALD BAY | | LAGUNA BEACH | CA | 92651-1254 | |
| ROBERT BERINGHAUS | | 1719 SUNSET ISLES RD | | | FORT PIERCE | FL | 34949-3433 | |
| ROBERT BOAD SWANSON CUST | RJS UTMA CA | 323 14TH ST UNIT #1 | | | HUNTINGTON BEACH | CA | 92648-4245 | |
| ROBERT C BEGLAU | | 17685 WILLOW DRIVE | | | RIVERSIDE | CA | 92503 | |
| ROBERT EVANS | | 316 JACARANDA DR | | | DANVILLE | CA | 94506-2125 | |
| ROBERT H BALLARD CUST | WPB UNDER THE AL UNIF TRAN MIN ACT | 8 MONTEVALLO LANE | | | BIRMINGHAM | AL | 35213-4404 | |
| ROBERT HARDMAN CUST | MH UTMA/FL | 3810 BRAMPTON ISLAND CT N | | | JACKSONVILLE | FL | 32224-7609 | |
| ROBERT J MEIHAUS | | 29 SILVER AVE | | | FT MITCHELL | KY | 41017-2909 | |
| ROBERT L BAUM & | EDWINA BAUM JT TEN | 101 S NEYLAND | | | LIBERTY LAKE | WA | 99019-8607 | |
| ROBERT LEONARD MCCRACKEN | | 101 S TAMILYNN CIRCLE | | | CARY | NC | 27513-3817 | |
| ROBERT MANZO | | 1655 CLARK AVE UNIT 131 | | | LONG BEACH | CA | 90815-6800 | |
| ROBERT MCNULTY JR C/F | RM III UTMA/NJ | 225 CHURCHILL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| ROBERT MILLER | | 7333 YELLOW JASMINE DR | | | HIGHLAND | CA | 92346-3861 | |
| ROBERT S FORSHEE | | 1703 HAYES CT | | | PLACENTIA | CA | 92870-8432 | |
| ROBERT SHANNON CUST | DS UTMA/NC | 2221 PARK AVE | | | NEWPORT | NC | 28570-8528 | |
| ROBERT WILLIAM QUICK | | 14615 COBALT AVE | | | ROSEMOUNT | MN | 55068-1780 | |
| ROBERT ZOLNIERZAK CUST | AZ UTMA/PA | 3771 WATSON ST | | | BADEN | PA | 15005-2132 | |
| ROBIN PETERSEN CUST | ME UTMA OR | 9450 SW KILLARNEY LN | | | TUALATIN | OR | 97062-7512 | |
| ROBIN T HOYLAND | | PO BOX 901 | | | SUNSET BEACH | CA | 90742-0901 | |
| RODNEY LEE CULWELL II | | 5 VIA FLORENCIA | | | MISSION VIEJO | CA | 92692-5946 | |
| ROGER L WILLIAMS CUST | BSW UNDER THE NH UNIF TRAN MIN ACT | 148 CONCORD ST | | | MANCHESTER | NH | 03104-4826 | |
| ROMOLO HOLDINGS C.V. | C/O NUMITOR GOVERNANCE S.A.R.L. | C/O RHONE GROUP L.L.C. | 630 5TH AVENUE 27TH FLOOR | | NEW YORK | NY | 10111-0100 | |
| RON F BALL | | 76 LAWRENCE AVE | | | HOLLAND | PA | 18966-2204 | |
| RON RUF CUSTJR | UTMA/CA | 3512 TRALEE TERR | | | SPRING VALLEY | CA | 91977-2833 | |
| RON RUS CUST | BRUTMA/CA | 17 BEACON BAY | | | NEWPORT BEACH | CA | 92660-7222 | |
| RONALD LUNA | | 1517 MARQUARD TERR | | | SANTA BARBARA | CA | 93101-4943 | |
| RONALD ROMANER CUST | BR UNDER THE TX UNIF GIFT MIN ACT | 11222 ST MICHAELS DR | | | DALLAS | TX | 75230-3263 | |
| ROSANNE HUFFCUT CUST | BH UNDER THE NY UNIF GIFT MIN ACT | 87 BATHURST | | | TONAWANDA | NY | 14150-9001 | |
| ROSEANN KOVAL CUST | AK UTMA/NJ | 8 MARJORIE WAY | | | HAMILTON SQUARE | NJ | 08690-2700 | |
| ROSEMARY L MARKSON TR | M/R MARKSON FAMILY REV TRUST A | 8137 TREECREST AVE | | | FAIR OAKS | CA | 95628-2737 | |
| RUBEN CARBONELL CUST | RC UNDER THE NC UNIF TRAN MIN ACT | 6105 GODFREY DR | | | RALEIGH | NC | 27612-6716 | |
| RUSSELL HURLEY | | 4900 N. GRAND AVE. #133 | | | COVINA | CA | 91724-1090 | |
| RUTH H GASCOIGNE CUST | CRG UNDER THE CA UNIF TRAN MIN ACT | 2004 ENTRADA PARAISO | | | SAN CLEMENTE | CA | 92672-3200 | |
| RUTH LION CUST | NF UNDER THE IL UNIF TRAN MIN ACT | 698 JUDSON | | | HIGHLAND PARK | IL | 60035-5034 | |
| RYAN DAUTEUIL | | 6 WINDSOR DR | | | AMHERST | NH | 03031-2104 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 17 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN DIVEL CUST | RRD UNDER THE CA UNIF TRAN MIN ACT | 42 TENNIS VILLAS DR | | | DANA POINT | CA | 92629-4166 | |
| RYAN J SANDERS | | 21731 RUSHFORD DR | | | LAKE FOREST | CA | 92630-6510 | |
| RYAN MAGEE CUST | ORM UTMA/CA | 32880 BOICE LANE | | | FORT BRAGG | CA | 95437-8387 | |
| RYAN MCMAHON | | 1288 HIGHLAND STREET | | | COLUMBUS | OH | 43201-3207 | |
| RYAN T SHAW | | 563 ELAINE AVE | | | SHOREVIEW | MN | 55126-4685 | |
| RYAN YODER | | 7934 SILVERADA PL | | | ALEXANDRIA | VA | 22309-1439 | |
| SAM LACEY IVRY | | 1321 DEVONSHIRE COURT | | | EL CERRITO | CA | 94530-2543 | |
| SAMANTHA FORSHEY | | 4608 THENDARA WAY | | | RALEIGH | NC | 27612-6350 | |
| SANDRA CONKLIN C/F | IC UGTMA/CA | 202 W LAFAYETTE ST | | | FAYETTEVILLE | AR | 72701-4116 | |
| SARITA M SAVISKAS | PROVIDENCE COLLEGE | 12 CAMBRIA ST | | | SOMERVILLE | MA | 02143-1502 | |
| SCOTT BRAUNSDORF | | 3214 MINNESOTA AVE | | | COSTA MESA | CA | 92626-2213 | |
| SCOTT CHISHOLM | | 6607 BEARS BLUFF RD | | | WADMALAW ISLAND | SC | 29487-6811 | |
| SCOTT CHRISTOPHER FOSTER | | 2744 PALMETTO DR | | | CARLSBAD | CA | 92009-3081 | |
| SCOTT FAJNOR CUST | JF UNDER THE CA UNIF TRAN MIN ACT | 348 FALLENLEAF | | | CAMARILLO | CA | 93012-5119 | |
| SCOTT KADISH CUST | KPK UNDER THE OH TRAN MIN ACT | 148 BURNS AVE | | | WYOMING | OH | 45215-4316 | |
| SCOTT STOTELMYER CUST | CS UTMA/CA | 1336 8TH ST | | | MANHATTAN BEACH | CA | 90266-6044 | |
| SCOTT TARRA CUST | BT UTMA/CA | 24671 PAIGE CIR | | | LAGUNA HILLS | CA | 92653-4318 | |
| SCOTT VILLIGER CUST | FOR RKV UTMA/HI | 1483 KIUKEE PLACE | | | KAILUA | HI | 96734-4271 | |
| SCOTT WILLIAMS | | 4/56 GOLF AVE | | | MONA VALE | NSW | 02103 | AUSTRALIA |
| SCRIPOPHILY.COM | | 3647 ELDERBERRY PLACE | | | FAIRFAX | VA | 22033-1215 | |
| SEAN HALSEY CUST | VH UTMA/FL | 2512 HENRIETTA CT | | | LANTANA | FL | 33462-2534 | |
| SEAN KOHNEN | | 3242 S BEVERLY DR | | | LOS ANGELES | CA | 90034-2806 | |
| SEAN READER CUST | JR UTMA/NJ | 74 JKF BLVD | | | PINE BEACH | NJ | 08741 | |
| SEAN WALSH | | 23 W MAHANOY ST | | | MAHANOY CITY | PA | 17948-2615 | |
| SEAN WEST CUST | ZW UTMA/CA | 1880 GABLE DR | | | WOODLAND | CA | 95776-5123 | |
| SETH HAYAKAWA CUST FOR | SH UTMA/HI | 5283 PANALEA PLACE | | | HONOLULU | HI | 96821-1531 | |
| SHANDEL HINNANT | | 16114 PEACH BLUFF LN | | | CYPRESS | TX | 77429-5706 | |
| SHANNON BISCHEL CUST | IB UTMA/NV | 7615 SILVER WELLS RD | | | LAS VEGAS | NV | 89149-5240 | |
| SHARON GWINN CUST | DG UTMA/OH | 1081 A SMITH ROAD | | | OTWAY | OH | 45657-8956 | |
| SHARON GWINN CUST | DG UTMA/OH | 1081A SMITH ROAD | | | OTWAY | OH | 45657-8600 | |
| SHARON HAGA JACOBY CUST | HAJ UNDER THE FL UNIF TRAN MIN ACT | 878 SATSUMA CIRCLE | | | JACKSONVILLE | FL | 32259-8949 | |
| SHARON PEPPAS CUST | SP UTMA/FL | 1024 W HARBOR DR | | | DELTONA | FL | 32725-9062 | |
| SHAUN MCGINTY | | 92-1214 PALAHIA ST #X201 | | | KAPOLEI | HI | 96707-3340 | |
| SHEENA CONNER | | 81021 ALPINE RD | | | HERMISTON | OR | 97838-1186 | |
| SHELDON LARRY CUST | CL UNDER THE CA UNIF TRAN MIN ACT | 363 S MCCADDEN PL | | | LOS ANGELES | CA | 90020-4817 | |
| SHELDON LARRY CUST | JL UNDER THE CA UNIF TRAN MIN ACT | 363 S MCCADDEN PL | | | LOS ANGELES | CA | 90020-4817 | |
| SHEMIDA PRINCE GDN | MADISON JARDINE | PO BOX 4590 | | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| SHIRLEY HARTMANN CUST | TAM UNDER THE CA UNIF TRAN MIN ACT | 1301 MARICOPA HWY STE A | | | OJAI | CA | 93023-3130 | |
| SIMON GRAHAM | | 19 CANTHIUM WAY | | | CASUARINA | NSW | 02487 | AUSTRALIA |
| SIMON JOHN LYSONS | | BADGERS COTTAGE TRICKSES LANE | | | HAN GREEN | | B97 5TU | UNITED KINGDOM |
| SKYE ROBINSON C/F | CR UGMA/FL | 110 ORLANDO BLVD | | | INDIALANTIC | FL | 32903-3419 | |
| SKYE ROBINSON C/F | WR UGMA/FL | 110 ORLANDO BLVD | | | INDIALANTIC | FL | 32903-3419 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 18 of 21

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOFIA SALVADOR | | 1721 HATTERAS ST | | | ENCINO | CA | 91316 | |
| SONIA GONZALEZ CUST | MAM UTMA/CA | 4154 MONOGRAM AVE | | | LAKEWOOD | CA | 90713-3230 | |
| SPENCER FARLAND | | 1460 NW 104TH AVE | | | PLANTATION | FL | 33322 | |
| STANLEY SIERAD CUST | CC UNIF GIFT MIN ACT CA | 18993 INNES MARKET RD | | | BEND | OR | 97701-8123 | |
| STEPHANIE BALSZ CUST | RB UTMA/AZ | 2199 EMERALD RIVER CIR | | | FORT MOHAVE | AZ | 86426-6611 | |
| STEPHANIE DELGADO | | 727 29TH STREET #1 | | | SAN PEDRO | CA | 90731-6652 | |
| STEPHANIE WILKERSON | | 1200 ST ANDREWS RD | | | COLUMBIA | SC | 29210-5861 | |
| STEPHANIE WINKLER CUST | JW UTMA/VA | 1314 OLD COACH RD | | | CHESAPEAKE | VA | 23322-6834 | |
| STEPHEN NOLL CIANCIO | | 7360 SW 5TH ST | | | PLANTATION | FL | 33317-3815 | |
| STEPHEN SAUNDERSON & | KIMBERLY E SAUNDERSON JT TEN | 1103 167TH SW ST | | | LYNNWOOD | WA | 98037-9317 | |
| STEPHEN WESTBROOK ROSE | | 2500 PEARL ST | 15 | | AUSTIN | TX | 78705-4420 | |
| STERLING A JUST | | 106 NORTH SIXTH STREET | | | RIVER FALLS | WI | 54022 | |
| STEVE BOWLES | | 815 OAK KNOLL RD | | | ROLLA | MO | 65401-4715 | |
| STEVE C WILEMS | | 4622 OXFORD | | | CORPUS CHRISTI | TX | 78411-4817 | |
| STEVE LANGMAN | | 630 FIFTH AVENUE | | | NEW YORK | NY | 10111 | |
| STEVEN B YANCAR | ATTN LOUIS SHINAMAN | 2120 SANDFORD AVE | | | SANDFORD | FL | 32771 | |
| STEVEN D BARNHART C/F | PCBUTMA IL | 1143 N SHERIDAN RD | | | LAKE FOREST | IL | 60045-1439 | |
| STEVEN GISH CUST | DGUTMA/CA | 3043 RANCHO DEL CANON | | | CARLSBAD | CA | 92009-2210 | |
| STEVEN MELIKIAN | | 5925 W CROMWELL AVE | | | FRESNO | CA | 93722 | |
| STEVEN REAVY CUST FOR | RR UTMA PA | 19 DANA DRIVE | | | COLLEGEVILLE | PA | 19426-2946 | |
| STEVEN THOMAS | | 1108 CASTLE HARBOUR WAY 3C | | | GLEN BURNIE | MD | 21060-0914 | |
| STOCKZOOI INC | BRUCE B HUBBARD PRESIDENT | 77 E JOHN ST | | | HICKSVILLE | NY | 11801-1309 | |
| SUE CANDA CUST JM | UTMA/HI | P O BOX 1988 | | | KEAAU | HI | 96749-1988 | |
| SUSAN DIANE WILSON CUST | JI UNDER THE FL UNIF TRAN MIN ACT | 112 MARIE DR | | | PONCE INLET | FL | 32127-7010 | |
| SUSAN DIANE WILSON CUST | PI UNDER THE FL UNIF TRAN MIN ACT | 112 MARIE DR | | | PONCE INLET | FL | 32127-7010 | |
| SUSAN FLAUGHER | | 224 FOVERTON CT | | | RALEIGH | NC | 27615 | |
| SUSAN GRIFFEN CUST | MWG UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 8969 ELLINGHAM ST | | | SAN DIEGO | CA | 92129-2109 | |
| SUSAN HUDAK C/F | NT UGMA CA | 647 EASTVIEW WAY | | | WOODSIDE | CA | 94062-4061 | |
| TANYA RYAN | | 6253 WHITE BIRCH RD | | | SYKESVILLE | MD | 21784-8529 | |
| TARA PYFRIN CUST | AP YTMA/NJ | 101 BATCHELOR LANE | | | HAMMONTON | NJ | 08037-1192 | |
| TARAH LORRAINE PERKINS | | 460 CORNELL | | | UPLAND | CA | 91786-3168 | |
| TAW HEARST CUST | JH UTMA/CA | 400 WARREN RD | | | SAN MATEO | CA | 94402-1059 | |
| TAYLOR CLARNO | | 3016 SE CEDAR DR | | | HILLSBORO | OR | 97123-7375 | |
| TERESA JACKSON CUST | ADJ UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 6035 LA JOLLA HERMOSA AVE | | | LA JOLLA | CA | 92037-6747 | |
| TERI LINDENBERGER | | 20632 HOPETOWN LN | | | HUNTINGTON BEACH | CA | 92646-5824 | |
| TERI LYNN WOOLWORTH | | 849 SHENANDOAH DR | | | SUNNYVALE | CA | 94087-2219 | |
| TERRILL G LAYMAN | | 1 CROSS PITS COTTAGES | | | NEWBURY BERKSHIRE | | RG20 7EL | UNITED KINGDOM |
| TERRY BUCKLAND CUST | SB UTMA/CA | 3939 ENCINO HILLS PL | | | ENCINO | CA | 91436-3803 | |
| TERRY C ULMER | | 483 PEUTZ VALLEY RD | | | ALPINE | CA | 91901-2007 | |
| THAI TRUONG | | 8885 HARVEST HILL | | | ELK GROVE | CA | 95624-1460 | |
| THERESA P NELSON CUST | FBO CJN UDR WA UNI TFR TO MINOR | 3306 NW 73RD | | | SEATTLE | WA | 98117-4736 | |
| THOMAS A ONDERDONK | | 707 ROCKWOOD RD | | | PASADENA | CA | 91105-2313 | |

Exhibit G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS B WHITWORTH JR | | 408 COUNT FLEET CIR | | | VIRGINIA BEACH | VA | 23462-4113 | |
| THOMAS HOLBROOK | | 220 VIA MENTONE | | | NEWPORT BEACH | CA | 92663-4919 | |
| THOMAS MARK BRYANT & | PENNY L BRYANT JT TEN | 2231 PRIMA VERA COVE | | | FORT MOHAVE | AZ | 86426-8815 | |
| THOMAS RYAN ANDERSON | | 112 PHEASANT HILL LN | | | LANDENBERG | PA | 19350-1526 | |
| THOMAS ZONDOR & | NANCY ROSS JT TEN | 9621 5TH ST | | | HIGHLAND | IN | 46322-2950 | |
| TIBOR BELT | | 15461 FUGATE CT | | | MORENO VALLEY | CA | 92551-3618 | |
| TIFFANY CLANG CUST | MICHAEL MAXWELL CLANG UTMA/AZ | 5920 E CHARTER OAK | | | SCOTTSDALE | AZ | 85254-4349 | |
| TIFFANY LYNN WILLIAMS & | GREG ROBBY WILLIAMS JT TEN | 2520 E SHEFFIELD AVE | | | GILBERT | AZ | 85296-8946 | |
| TIM MOORE CUST | BRENNAN MOORE UTMA/NC | 6510 ELFREDA RD | | | CHARLOTTE | NC | 28270-7703 | |
| TIMOTHY ATTERBURY | | PO BOX 18339 | | | PRETORIA NORTH | | 00116 | SOUTH AFRICA |
| TIMOTHY JONES | | 446 PARTINGTON ST | | | SAYVILLE | NY | 11782-1418 | |
| TINA TURNER C/F | DT | 1232 W 212 ST | | | TORRANCE | CA | 90502-1634 | |
| TODD EDWARD BROWN | | 90 CAMINO DEL ORO | | | RANCHO SANTA MARGARITA | CA | 92688-3139 | |
| TODD FREY | | 2310 JAMAICA DR | | | WILMINGTON | DE | 19810-2709 | |
| TOM RAY CUST | FBO AJR UNDER THE CA UNIF TRAN MIN ACT | 10301 JON DAY | | | HUNTINGTN BCH | CA | 92646-5411 | |
| TONY LANG CUST | AL UTMA/TX | 6404 BERRINGER | | | EL PASO | TX | 79932-1142 | |
| TORY LEE CIGNA C/F | KBC UGMA/MA | 59 BROOKDALE ROAD | | | BRIGHTON | MA | 02135-1857 | |
| TRACY CLARK CUST | JC UTMA/TX | 16203 FRITSCHE CEMETERY | | | CYPRESS | TX | 77429-7202 | |
| TRACY FEDELE CUST | TF UTMA/ID | 320 E TIGER AVE | | | POST FALLS | ID | 83854-6689 | |
| TRACY JORDAN CUST | MJ UTMA/NJ | 11 WARRENTON LN | | | COLTS NECK | NJ | 07722-1065 | |
| TRAVIS DONALD CRAIG CUST | TKOKC UTMA/CA | BOX 4552 | | | KAILUA KONA | HI | 96745-4552 | |
| TREVOR WHEELOCK | | 20532 CREEKSIDE DR | | | SMITHFIELD | VA | 23430-8101 | |
| TRINA SHEEDY | | 5275 LA CANADA | | | LA CANADA | CA | 91011-1721 | |
| TRISTYN HELDT | | 15512 WILLIAMS APT J | | | TUSTIN | CA | 92780-4174 | |
| TRITON COINVESTMENT SPV L.P. | C/O TRITON GP SPV LLC | C/O RHONE CAPITAL III L.P. | 630 5TH AVENUE 27TH FLOOR | | NEW YORK | NY | 10111-0100 | |
| TRITON OFFSHORE SPV L.P. | C/O TRITON GP SPV LLC | C/O RHONE CAPITAL III L.P. | 630 5TH AVENUE 27TH FLOOR | | NEW YORK | NY | 10111-0100 | |
| TRITON ONSHORE SPV L.P. | C/O TRITON GP SPV LLC | C/O RHONE CAPITAL III L.P. | 630 5TH AVENUE 27TH FLOOR | | NEW YORK | NY | 10111-0100 | |
| TRITON SPV L.P. | C/O TRITON GP SPV LLC | C/O RHONE CAPITAL III L.P. | 630 5TH AVENUE 27TH FLOOR | | NEW YORK | NY | 10111-0100 | |
| TYLER CRITELLI | | 1643 10TH ST | | | MANHATTAN BEACH | CA | 90266-6105 | |
| UPCH & CO | C/O MELLON SECURITY TRUST COMPANY | FOR ACS UNCLAIMED PROP CLEARINGHOUSE | ACCT#AUYF0142702 | 1 WALL ST. 3RD FL-RECEIVE WINDOW C | NEW YORK | NY | 10286-0001 | |
| VICKI UEBERROTH BOOTH CUST | JDB UNDER THE CA UNIF TRAN MIN ACT | 46 VIA BURRONE | | | NEWPORT COAST | CA | 92657-1403 | |
| VICKY BROOKES CUST | JB UNDER THE CA UNIF TRAN MIN ACT | 2220 MONTGOMERY AVE | | | CARDIFF | CA | 92007-1914 | |
| VICTOR A GUTHRIE & | ALISON GUTHRIE JT TEN | 5820 MEADOWDALE CT | | | ROCKLIN | CA | 95677-3644 | |
| VINCENT CODISPOTI CUST | TP UTMA/CA | 477 PROSPECT ST | | | NEWPORT BEACH | CA | 92663-1900 | |
| VIVIAN RACKAUCKAS C/F | JR UGMA/CA | 5222 TETON LANE | | | VENTURA | CA | 93003-6478 | |
| WARREN KNOWLES | | 918 CHEYENNE ST | | | JUPITER | FL | 33458-4005 | |
| WAYNE RICHARDSON IV | | 2965 MOKOI ST | | | LIHUE | HI | 96766-1533 | |

Exhibit G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY JOY EINBUND | MATTHEW BENJAMIN LINDMAN UTMA CA | 4083 CRESTHAVEN DR | | | WESTLAKE VILLAGE | CA | 91362-4288 | |
| WENDY L COKER CUST | CG UNDER THE OR UNIF TRAN MIN ACT | BOX 97 | | | O BRIEN | OR | 97534-0097 | |
| WENDY L COKER CUST | MAC UNDER THE OR UNIF TRAN MIN ACT | BOX 97 | | | O BRIEN | OR | 97534-0097 | |
| WESLEY H LEVIN CUST | SH UNDER THE CA UNIF TRAN MIN ACT | 2549 LEXINGTON ST. | | | LAFAYETTE | CO | 80026-3413 | |
| WILFRED RICHENBERG CUST | CR UTMA/FL | 575 SIMEON ROAD | | | OAKLAND | FL | 34787-8946 | |
| WILLARD G MAGNESS | | 55175 PEACEFUL TRAIL DR | | | CALLAHAN | FL | 32011-6026 | |
| WILLIAM A MCFARLANE & | JEANNE MCFARLANE JT TEN | 2949 DANIELLE LANE | | | LIVERMORE | CA | 94550-6885 | |
| WILLIAM BARNUM | | 1677 AMALFI DRIVE | | | PACIFIC PALISADES | CA | 90272-2756 | |
| WILLIAM G HAENDEL & | MARIE L HAENDEL JT TEN | 625 S FOURTH ST | | | DEKALB | IL | 60115-4127 | |
| WILLIAM GLEN BURGESS | | 1752 RIVER CT | | | VIRGINIA BEACH | VA | 23454-1204 | |
| WILLIAM H PATRICK & | CAROLINE K PATRICK JT TEN | 2804 CLIFF DR | | | NEWPORT BEACH | CA | 92663-4803 | |
| WILLIAM HAWKINSON | | 13108 WEST 130 STREET | | | OVERLAND PARK | KS | 66213-2356 | |
| WILLIAM M COX JR CUST | CKC U FL GIFTS TO MINORS ACT | 274 NEEDLES TRL | | | LONGWOOD | FL | 32779-4634 | |
| WILLIAM PERRY CUST | BPY UTMA/HI | 149 KUONO PL | | | MAKAWAO | HI | 96768-9029 | |
| WILLIAM S SILVERS CUST | BAS UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 6431 APACHE RD | | | WESTMINSTER | CA | 92683-2052 | |
| WILLIAM SETH DOERR | | 2699 GROVE ST | | | TITUSVILLE | FL | 32796-3181 | |
| WILLIAM T GUNDERSON | | 18681 PLUMOSA ST | | | FOUNTAIN VALLEY | CA | 92708-6550 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVENUE, SUITE 502 | | | CHEYENNE | WY | 82001-3190 | |
| YU LEE | 8414 ROCKAWAY BEACH BLVD | APT 4B | | | ROCKAWAY BEACH | NY | 11693-1741 | |
| ZACH CRANE | | 303 HARBOUR COVE | | | SOMERS POINT | NJ | 08244-2802 | |
| ZACHARY FLAGG | | PO BOX 1120 | | | MEADOW VISTA | CA | 95722-1120 | |
| ZACHARY KNOX & | NANCY KNOX JT TEN | 2914 FORESTDALE AVE | | | KNOXVILLE | TN | 37917-2424 | |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 21 of 21

# EXHIBIT H

**Exhibit H**

| Company | Email |
|---|---|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Bank of America DTC #773 #5198 | cpactionslitigation@ml.com |
| Bank of America DTC #773 #5198 | bascorporateactions@bofasecurities.com |
| Bank of America DTC #773 #5198 | corpactionsproxy@ml.com |
| Barclays #229 | nyvoluntary@barclays.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc. DTC# 5043 | Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. DTC# 5043 | WMPOClass.Actions@bmo.com |
| BNY Mellon #954 | Beth.Stiffler@bnymellon.com |
| BNY Mellon #954 | jason.wolney@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| Brown Brothers #10 | paul.nonnon@bbh.com |
| Brown Brothers #10 | michael.lerman@bbh.com |
| Brown Brothers #10 | nj.mandatory.inbox@bbh.com |
| Brown Brothers #10 | mavis.luque@bbh.com |
| Brown Brothers #10 | jenny.feng@bbh.com |
| Brown Brothers #10 | edwin.ortiz@bbh.com |
| Citi #908 | gts.caec.tpa@citi.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | ca_luxembourg@clearstream.com |
| Clearstream International SA | CA_general.events@clearstream.com |
| Clearstream International SA | toPCP@clearstream.com |
| Clearstream International SA | toca_eln@clearstream.com |
| Clearstream International SA | OIV@clearstream.com |
| Credit Suisse Securities (USA) LLC #355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC #355 | raequel.packenham@credit-suisse.com |
| Credit Suisse Securities (USA) LLC #355 | asset.servnotification@credit-suisse.com |
| Deutsche Bank Securities Inc #573 | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | equdr@euroclear.com |
| Euroclear Bank S.A./N.V. | drit@euroclear.com |
| Euroclear Bank S.A./N.V. | kent.s.roddy@jpmchase.com |
| Euroclear Bank S.A./N.V. | kent.s.roddy@jpmorgan.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | NewYorkAnncHub@gs.com |
| Inveshare | Reorg@inveshare.com |
| Inveshare | operations@inveshare.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| LOYAL3 Securities DTC# 472 | jeffreyc@loyal3securities.com |
| Mediant Communications | documents@mediantonline.com |
| Mitsubishi UFJ Trust & Banking Corp #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley #15 | usproxies@morganstanley.com |
| Morgan Stanley #15 | proxy.balt@morganstanley.com |
| Morgan Stanley #15 | cavsdom@morganstanley.com |
| Morgan Stanley #15 | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley #15 | john.falco@morganstanley.com |
| Morgan Stanley #15 | robert.cregan@morganstanley.com |
| Northern Trust Company #2669 | cs_notifications@ntrs.com |
| OptionsXpress #338 | proxyservices@optionsxpress.com |
| OptionsXpress #338 | tblackmon@optionsxpress.com |
| OptionsXpress #338 | ccanning@optionsxpress.com |

Quiksilver, Inc., et al.
Case No.: 15-11880

Page 1 of 2

**Exhibit H**

| Company | Email |
|---|---|
| OptionsXpress #338 | stortorella@optionsxpress.com |
| PNC Bank NA #2616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #2663 | gwsusopscaincome@seic.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank and Trust Co #997 | rjray@statestreet.com |
| State Street Bank and Trust Co #997 | jkkyan@statestreet.com |
| State Street Bank and Trust Co #997 | USCAResearch@statestreet.com |
| The Bank of New York Mellon #901 | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon #901 | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon #901 | brian.marnell@bnymellon.com |
| The Bank of New York Mellon #901 | matthew.bartel@bnymellon.com |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Canadian Depository | fabrahim@cds.ca |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| The Depository Trust Co | putbonds@dtcc.com |
| TradeStation Securities #271 | dbialer@tradestation.com |
| UBS Securities LLC #642 | OL-EVENTMANAGEMENT@ubs.com |
| Vision Financial Markets #595 | reorgs@visionfinancialmarkets.com |