# **EXHIBIT A**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |
|---|---|
| In re: | Chapter 11 |
| Quicksilver Resources Inc., et al.,[1] | Case No. 15-10585 (LSS) |
|  | Jointly Administered |
| Debtors. | **Hearing Date: To be scheduled only if objections are filed.** |

**Objection Deadline:** 09/21/15 at 4:00 p.m.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## FOURTH MONTHLY APPLICATION OF
## ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
## AS AUDIT SERVICES PROVIDER FOR THE DEBTORS AND DEBTORS-IN-
## POSSESSION FOR THE PERIOD FROM JULY 1, 2015 THROUGH JULY 31, 2015

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-In-Possession |
| Date of Retention: | March 27, 2015 (*nunc pro tunc* to March 17, 2015) |
| Period for which Compensation and Reimbursement is sought: | July 1, 2015 through July 31, 2015 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $240,234.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00 |
| Blended Hourly Rate: | $487.88 |

This is a(n):  __X__ monthly    _____ interim    _____ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384]. The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 438 Filed: 06/19/2015 (First Monthly Application) | 03/17/2015-04/30/2015 | $538,529.50 | $0.00 | $430,823.60 | $0.00 |
| Docket No. 497 Filed: 07/16/2015 (Second Monthly Application) | 05/01/2015-05/31/2015 | $282,310.00 | $0.00 | $225,848.00 | $0.00 |
| Docket No. 516 Filed: 7/24/2015 (Third Monthly Application) | 06/01/2015-06/30/2015 | $89,015.00 | $0.00 | $71,212.00 | $0.00 |
| Docket No. 555 Filed:8/12/2015 (First Interim Fee Application) | 03/17/2015-06/03/2015 | $909,854.50 | $0.00 | Pending | Pending |

## COMPENSATION BY PROFESSIONAL

| Name of Professional Person | Position of Applicant | Hourly Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Aloysius, Bianca | Senior | $540.00 | 6.70 | $3,618.00 |
| Avedikian, Brandon | Staff | $335.00 | 70.30 | $23,550.50 |
| Batson, Ross | Senior Manager | $815.00 | 1.80 | $1,467.00 |
| Champagne, Robert | Senior Manager | $815.00 | 3.50 | $2,852.50 |
| Darden, Ross | Staff | $335.00 | 121.80 | $40,803.00 |
| Emery, Matthew | Senior | $540.00 | 59.60 | $32,184.00 |
| Hickson, Scott | Partner | $925.00 | 13.30 | $12,302.50 |
| Jacobs, Steven | Partner | $925.00 | 0.30 | $277.50 |
| McNeil, Ashley | Manager | $715.00 | 1.80 | $1,287.00 |
| Metzinger, John | Senior | $540.00 | 135.20 | $73,008.00 |
| Morris, Robert | Executive Director | $925.00 | 2.60 | $2,405.00 |
| Nguyen, Vivian | Senior | $540.00 | 26.40 | $14,256.00 |
| Nicol, Jacqueline | Staff | $335.00 | 2.00 | $670.00 |
| Pippolo, Carlo | Partner | $925.00 | 0.30 | $277.50 |
| Plaisance, Clay | Partner | $925.00 | 4.00 | $3,700.00 |
| Poteet, Kristi | Parnter | $925.00 | 1.50 | $1,387.50 |
| Russell, Andrew | Staff | $335.00 | 9.40 | $3,149.00 |

| Name of Professional Person | Position of Applicant | Hourly Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Slate, Jeff | Partner | $925.00 | 1.70 | $1,572.50 |
| Stone, Craig | Partner | $925.00 | 13.40 | $12,395.00 |
| Thurman, Spencer | Senior | $540.00 | 16.80 | $9,072.00 |
| **TOTAL** | | | **492.40** | **$240,234.50** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Audit Walkthroughs | 13.10 | $7,074.00 |
| Fee Application | 7.30 | $3,142.50 |
| Interim Substantive Audit Work | 4.40 | $2,376.00 |
| Planning for 2015 Audit | 187.00 | $93,176.50 |
| Second Quarter 2015 Review | 280.00 | $134,141.50 |
| Test of Controls | 0.60 | $324.00 |
| **Total:** | **492.40** | **$240,234.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| N/A | N/A |
| **Total:** | **N/A** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re:

Quicksilver Resources Inc., et al.,[1]

               Debtors.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

:
:
:
:
:
:
:
:
:
:
:
:

Chapter 11

Case No. 15-10585 (LSS)

Jointly Administered

**Hearing Date: To be scheduled only
if objections are filed.**

**Objection Deadline:**  09/21/15 at 4:00 p.m.

## FOURTH MONTHLY APPLICATION OF
## ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
## AS AUDIT SERVICES PROVIDER FOR THE DEBTORS AND DEBTORS-IN-
## POSSESSION FOR THE PERIOD FROM JULY 1, 2015 THROUGH JULY 31, 2015

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated April 14, 2015 (the "Administrative Order;" Docket No. 195), Ernst & Young LLP ("EY LLP") hereby files this Fourth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-In-Possession for the Period July 1, 2015 through July 31, 2015 (the "Application"). By this Application EY LLP seeks a monthly allowance

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384]. The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

pursuant to the Administrative Order with respect to the sum of \$240,234.50[2] for the period from

July 1, 2015 through July 31, 2015 (the "Compensation Period").  In support of this Application,

EY LLP respectfully represents as follows:

**Background**

1.      On March 17, 2015 (the "Petition Date"), each of the debtors and debtors in

possession in the above-captioned chapter 11 cases (collectively, the "Debtors") filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code in this Court.  The Debtors continue

to operate their businesses and manage their properties as debtors in possession pursuant to

Bankruptcy Code sections 1107(a) and 1108.  These chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015

and Local Rule 1015-1.

2.      On March 17, 2015, the Debtors filed the Debtors' Application for an Order

Authorizing the Employment and Retention of Ernst & Young LLP as Independent Auditors for

the Debtors *Nunc Pro Tunc* to the Petition Date (the "Retention Application;" Docket No. 17).

The Retention Application was approved effective as of March 17, 2015 pursuant to this Court's

related Order dated March 27, 2015 (the "Retention Order;" Docket No. 136).  The Retention

Order authorized EY LLP to be compensated for services rendered and to be reimbursed for

actual and necessary out-of-pocket expenses.

3.      As noted in EY LLP's affidavit annexed to the Retention Application (the

"Hickson Affidavit"), as of March 13, 2015, EY LLP was holding a credit balance of \$117,407

(the "Credit Balance").  As indicated in Paragraph 33 of the Hickson Affidavit, EY LLP applied

---

[2]      In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay EY LLP an amount equal to the lesser of (i) 80 percent of fees (\$192,187.60) requested in the Application or (ii) 80 percent of fees not subject to an objection.

$36,123.00 of the Credit Balance to fees and expenses incurred between March 13, 2015 and the Petition Date.  As of the Petition Date, EY LLP was holding a retainer of $81,284.00 (the "Retainer").  EY LLP received the Court's approval to apply the remaining $81,284.00 of the Credit Balance to the fees and expenses requested in *First Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-in-Possession for the Period from March 17, 2015 through April 30, 2015* [Docket No.438].

### Compensation Paid and its Source

4.    All services for which compensation is requested by EY LLP were performed for or on behalf of the Debtors.

5.    During the Compensation Period, EY LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application. There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

### Summary of Services Rendered

6.    The EY LLP professionals who have rendered services to the Debtors during the Compensation Period are listed in **Exhibit A**.

### Fee Statement

7.    EY LLP's invoice for the Compensation Period is attached hereto as **Exhibit B**. This invoice is supported by time logs describing the time spent by each EY LLP professional during this period.  To the best of EY LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines

adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

8.       The fees charged in this matter are comparable to those rates that EY LLP generally charges similar clients for similar services to those rendered to the Debtors during the Compensation Period.  In addition, EY LLP believes that such charges are comparable to amounts which EY LLP and other public accounting firms would normally invoice similar clients for similar services both in and outside of bankruptcy.

**Valuation of Services**

9.       EY LLP professionals have expended a total of 492.40 hours in connection with the work performed during the Compensation Period, as indicated in **Exhibit A**.  The nature of the work performed by these persons is fully set forth in **Exhibit C** attached hereto.  The reasonable value of the services rendered by EY LLP to the Debtors during the Compensation Period is at least $240,234.50.

10.       In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by EY LLP is fair and reasonable given (a) the complexity of these Debtors' business and the matters being addressed by EY LLP, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Moreover, EY LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, EY LLP respectfully requests (i) that an allowance be made to

EY LLP in the sum of $240,234.50 as compensation for necessary professional services rendered,

and (ii) such other and further relief as this Court may deem just and proper.

Dated: August 31, 2015

Benny Scott Hickson
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 31 day of August, 2015.

SANDRA C. COLLINS
MY COMMISSION EXPIRES
February 6, 2017

Notary Public                     My Commission Expires: _____

Case 15-10585-LSS   Doc 807   Filed 03/13/15   Page 1 of 33

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| Quicksilver Resources Inc., et al.,[1] | : | Case No. 15-10585 (LSS) |
|  | : |  |
| Debtors. | : | Jointly Administered |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## VERIFICATION

| STATE OF TEXAS | ) | |
|---|---|---|
| | ) | SS |
| COUNTY OF DALLAS | ) | |

Benny Scott Hickson, after being duly sworn according to law, deposes and says:

1.     I am a Partner of the applicant firm, Ernst & Young LLP, serving as professionals to the Debtors in the above-referenced chapter 11 cases.

2.     I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.     I have reviewed the requirements of Local Rule 2016-2 of the United States

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384]. The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, this Application complies with Local Rule 2016-2.

Dated: August 31, 2015

_By Scott H_____

Benny Scott Hickson
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 31 day of August, 2015.

_Sandra C. Collins_

Notary Public

```
SANDRA C. COLLINS
MY COMMISSION EXPIRES
February 6, 2017
```

My Commission Expires: _____

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Quicksilver Resources Inc., <u>et al.</u>,[1] | ) | Case No. 15-10585 (LSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Obj. Deadline: September 21, 2015 at 4:00 p.m. (EDT)** |

## <u>NOTICE OF FEE APPLICATION</u>

PLEASE TAKE NOTICE that Ernst & Young LLP, (the "<u>Applicant</u>") has today filed the attached *Fourth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-In-Possession for the Period from July 1, 2015 Through July 31, 2015* (the "<u>Application</u>") with the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated April 14, 2015 [Docket No. 195] (the "<u>Interim Compensation Order</u>"), and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801, and be served upon and received by: (i) the Debtors, Quicksilver Resources Inc., et al., 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102; (ii) counsel to the Debtors,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Quicksilver Resources Inc. [6163]; Barnett Shale Operating LLC [0257]; Cowtown Drilling, Inc. [8899]; Cowtown Gas Processing L.P. [1404]; Cowtown Pipeline Funding, Inc. [9774]; Cowtown Pipeline L.P. [9769]; Cowtown Pipeline Management, Inc. [9771]; Makarios Resources International Holdings LLC [1765]; Makarios Resources International Inc. [7612]; QPP Holdings LLC [0057]; QPP Parent LLC [8748]; Quicksilver Production Partners GP LLC [2701]; Quicksilver Production Partners LP [9129]; and Silver Stream Pipeline Company LLC [9384]. The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Akin Gump Strauss Hauer & Feld LLP, 1700 Pacific Ave., Suite 4100, Dallas, Texas 75201 (Attn: Charles R. Gibbs and Sarah Link Schultz); (iii) Delaware counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801 (Attn: Paul N. Heath and Amanda R. Steele); (iv) counsel to the global administrative agent for the first lien lenders, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017 (Attn: Steven M. Fuhrman); (v) counsel to second lien agent, Latham & Watkins LLP, 885 Third Avenue, New York, NY 10022 (Attn: Mitchell A. Seider and David A. Hammerman); (vi) counsel to the ad hoc group of second lienholders, Milbank, Tweed, Hadley & McCloy LLP, 28 Liberty Street, New York, NY 10005 (Attn: Dennis F. Dunne and Samuel A. Khalil); (vii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Room 2207, Lockbox #35, Wilmington, Delaware 19899-0035 (Attn: Jane Leamy); (viii) counsel to the Official Committee of Unsecured Creditors, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Andrew N. Rosenberg, Elizabeth R. McColm and Adam M. Denhoff); and (ix) the Applicant, Ernst & Young LLP, 425 Houston Street, Suite 600, Fort Worth, TX 76102 (Attn: Craig Stone) **no later than 4:00 p.m. (Eastern Daylight Time) on September 21, 2015** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that if any responses or objections to the Application are timely filed, served, and received in accordance with this notice and the Interim Compensation Order, a hearing on the Application will be held at the convenience of the Bankruptcy Court.  Only those objections made in writing and timely filed and received in accordance with the Interim Compensation Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Interim Compensation Order, if no objection to the Application is timely filed, served and received by the Objection Deadline, the Applicant may be paid an amount equal to the lesser of (i) 80% of the fees and 100% of expenses requested in the Application or (ii) 80% of the fees and 100% of the expenses not subject to an objection without the need for further order of the Bankruptcy Court.

Wilmington, Delaware
Date: August 31, 2015

/s/ Amanda R. Steele
**RICHARDS, LAYTON & FINGER, P.A**.
Paul N. Heath (DE 3704)
Amanda R. Steele (DE 5530)
Rachel L. Biblo (DE 6012)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

– and –

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Charles R. Gibbs (admitted *pro hac vice*)
Sarah Link Schultz (admitted *pro hac vice*)
Travis A. McRoberts (DE 5274)
1700 Pacific Avenue, Suite 4100
Dallas, Texas 75201
Telephone:  (214) 969-2800
Facsimile:  (214) 969-4343

Ashleigh L. Blaylock (admitted *pro hac vice*)
Robert S. Strauss Building
1333 New Hampshire Avenue, N.W.
Washington, DC 20036-1564
Telephone:  (202) 887-4000
Facsimile:  (202) 887-4288

**COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION**

# EXHIBIT A

**Exhibit A**
**Quicksilver Resources Inc.**
**Summary of Compensation by Professional**
**For July 1 through July 31, 2015**

| Last Name | First Name | Initials | Title | Engagement | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Aloysius | Bianca | BEA | Senior | A-1 | 6.7 | $ 540 | $ 3,618.00 |
| Avedikian | Brandon | BMA | Staff | A-1 | 70.3 | $ 335 | $ 23,550.50 |
| Batson | Ross | RCB | Senior Manager | A-1 | 1.8 | $ 815 | $ 1,467.00 |
| Champagne | Robert | RSC | Senior Manager | A-1 | 3.5 | $ 815 | $ 2,852.50 |
| Darden | Ross | RMD | Staff | A-1 | 121.8 | $ 335 | $ 40,803.00 |
| Emery | Matthew | MTE | Senior | A-1 | 59.6 | $ 540 | $ 32,184.00 |
| Hickson | Scott | BSH | Partner | A-1 | 13.3 | $ 925 | $ 12,302.50 |
| Jacobs | Steven | SCJ | Partner | A-1 | 0.3 | $ 925 | $ 277.50 |
| McNeil | Ashley | AJM | Manager | A-1 | 1.8 | $ 715 | $ 1,287.00 |
| Metzinger | John | JMM | Senior | A-1 | 135.2 | $ 540 | $ 73,008.00 |
| Morris | Robert | RGM | Executive Director | A-1 | 2.6 | $ 925 | $ 2,405.00 |
| Nguyen | Vivian | VN | Senior | A-1 | 26.4 | $ 540 | $ 14,256.00 |
| Nicol | Jacqueline | JAC | Staff | A-1 | 2.0 | $ 335 | $ 670.00 |
| Pippolo | Carlo | CDP | Partner | A-1 | 0.3 | $ 925 | $ 277.50 |
| Plaisance | Clay | CJP | Partner | A-1 | 4.0 | $ 925 | $ 3,700.00 |
| Poteet | Kristi | KAP | Partner | A-1 | 1.5 | $ 925 | $ 1,387.50 |
| Russell | Andrew | AHR | Staff | A-1 | 9.4 | $ 335 | $ 3,149.00 |
| Slate | Jeff | JSS | Partner | A-1 | 1.7 | $ 925 | $ 1,572.50 |
| Stone | Craig | CKS | Partner | A-1 | 13.4 | $ 925 | $ 12,395.00 |
| Thurman | Spencer | ST | Senior | A-1 | 16.8 | $ 540 | $ 9,072.00 |
| | | | | | 492.4 | | $ 240,234.50 |

# EXHIBIT B



Ernst & Young LLP

Secaucus, NJ 07094

**INVOICE NUMBER: US0131347373**

**August 31, 2015**

**Quicksilver Resources Inc.**
**Romy Massey**
**800 Cherry Street, Suite 19**
**Fort Worth, TX 76102**

**PLEASE REMIT TO:**

Ernst & Young LLP
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

BU: **US007**   CLIENT NUMBER: **61004612**

Billing for services rendered in connection with the review of second quarter 2015 financial statements, planning for the 2015 audit, interim substantive for the 2015 audit and walkthroughs for the 2015 audit.

**USD**

*Total Due*                    240,234.50

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE

Due Upon Receipt

**CLIENT COPY**



# REMITTANCE ADVICE

**INVOICE NUMBER:** US0131347373

**August 31, 2015**

**Quicksilver Resources Inc.**
**Romy Massey**
**800 Cherry Street, Suite 19**
**Fort Worth, TX 76102**

**PLEASE REMIT TO:**

Ernst & Young LLP
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

BU: **US007**    CLIENT NUMBER: **61004612**

*Total Due*                                    USD   240,234.50

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

To ensure proper application of your electronic payment,
please provide client and invoice number details directly to:
**gss.accountsreceivable@xe02.ey.com or fax to 1-866-423-5274**

# EXHIBIT C

Exhibit C
Quicksilver Resources Inc.
Summary of Compensation by Project
For July 1 through July 31, 2015

| Project Category | Description | Engagement | Time | Total Individual Fees |
|---|---|---|---|---|
| Audit Walkthroughs | This category includes all matters related to walkthroughs performed to confirm our understanding of the Company's processes and internal controls. | A-1 | 13.1 | $ 7,074.00 |
| Fee Application | This category includes all matters related to billing and the fee application process. | A-1 | 7.3 | $ 3,142.50 |
| Interim Substantive Audit Work | This category includes all matters related to the audit of the Company's December 31, 2015 financial statements that is performed before our year-end procedures. | A-1 | 4.4 | $ 2,376.00 |
| Planning for 2015 Audit | This category includes all matters related to required procedures for planning the 2015 audit. | A-1 | 187.0 | $ 93,176.50 |
| Second Quarter 2015 Review | This category includes all matters related to the review of the Company's 2015 second quarter financial statements, including management inquiries, performance of analytical review procedures, review of subjective accounting areas, financial statement support and presentation of results to the Audit Committee. | A-1 | 280.0 | $ 134,141.50 |
| Tests of Controls | This category includes all matters related to work performed to test the design and operating effectiveness of the Company's internal controls. | A-1 | 0.6 | $ 324.00 |
| | | | 492.40 | $ 240,234.50 |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual Fees | Description |
|---|---|---|---|---|---|---|---|---|---|
| Russell | Andrew | AHR | Staff | 7/1/2015 | Planning for 2015 Audit | 5.3 | 335 | 1,775.50 | Reviewing our test of control testing procedures as part of our required audit planning procedures. |
| Stone | Craig | CKS | Partner | 7/1/2015 | Second Quarter 2015 Review | 1.2 | 925 | 1,110.00 | Meeting with Scott Hickson, EY Audit Partner, Vanessa Gomez, CFO, Deloitte, Keith Forbes, Assistant Controller, and Romy Massey, Controller to discuss status of bankruptcy proceedings and certain accounting topics. |
| Emery | Matthew | MTE | Senior | 7/1/2015 | Second Quarter 2015 Review | 1.9 | 540 | 1,026.00 | Research regarding Fortune Creek. |
| Metzinger | John | JMM | Senior | 7/1/2015 | Planning for 2015 Audit | 1.5 | 540 | 810.00 | Reviewing EY Public Company Accounting Oversight Board (PCAOB) report inspections to enhance current year audit. |
| Metzinger | John | JMM | Senior | 7/1/2015 | Audit Walkthroughs | 4.5 | 540 | 2,430.00 | Reviewing the oil and gas property walkthrough. |
| Metzinger | John | JMM | Senior | 7/1/2015 | Planning for 2015 Audit | 1.1 | 540 | 594.00 | Preparing budget for 2015 audit including evaluating resources. |
| Metzinger | John | JMM | Senior | 7/1/2015 | Planning for 2015 Audit | 0.5 | 540 | 270.00 | Preparing documentation for our team planning even as part of our required planning procedures. |
| Metzinger | John | JMM | Senior | 7/1/2015 | Planning for 2015 Audit | 0.5 | 540 | 270.00 | Reviewing planned procedures for our 2015 audit. |
| Russell | Andrew | AHR | Staff | 7/2/2015 | Planning for 2015 Audit | 2.1 | 335 | 703.50 | Update testing strategy and test populations for tests of internal controls. |
| Russell | Andrew | AHR | Staff | 7/2/2015 | Planning for 2015 Audit | 2 | 335 | 670.00 | Updating planned procedures for our 2015 audit. |
| Emery | Matthew | MTE | Senior | 7/2/2015 | Fee Application | 0.2 | 540 | 108.00 | Preparing May 2015 fee application. |
| Hickson | Scott | BSH | Partner | 7/1/2015 | Second Quarter 2015 Review | 1.2 | 925 | 1,110.00 | Meeting with Craig Stone, EY Audit Partner, Vanessa LaGatta, CFO, Romy Massey, Controller, Keith Forbes, Assistant Controller and Deloitte to discuss status of the bankruptcy proceedings and certain accounting topics. |
| Metzinger | John | JMM | Senior | 7/2/2015 | Audit Walkthroughs | 2.3 | 540 | 1,242.00 | Reviewing the oil and gas property walkthrough. |
| Metzinger | John | JMM | Senior | 7/2/2015 | Audit Walkthroughs | 2.1 | 540 | 1,134.00 | Reviewed full cost ceiling test walkthrough. |
| Metzinger | John | JMM | Senior | 7/2/2015 | Audit Walkthroughs | 1.1 | 540 | 594.00 | Reviewing walkthrough for cash receipts controls. |
| Nguyen | Vivian | VN | Senior | 7/2/2015 | Planning for 2015 Audit | 1.1 | 540 | 594.00 | Updating approach for US information technology controls. |
| Emery | Matthew | MTE | Senior | 7/7/2015 | Fee Application | 0.1 | 540 | 54.00 | Preparing May 2015 fee application. |
| Nguyen | Vivian | VN | Senior | 7/7/2015 | Planning for 2015 Audit | 2.1 | 540 | 1,134.00 | Preparing team planning meeting agenda including organizing related topics. |
| Nguyen | Vivian | VN | Senior | 7/7/2015 | Planning for 2015 Audit | 3.1 | 540 | 1,674.00 | Evaluating and preparing Quicksilver budget for US and Canada. |
| Stone | Craig | CKS | Partner | 7/8/2015 | Second Quarter 2015 Review | 1.4 | 925 | 1,295.00 | Performing research on Variable Interest Entities. |
| Emery | Matthew | MTE | Senior | 7/8/2015 | Fee Application | 0.1 | 540 | 54.00 | Preparing May 2015 fee application. |
| Aloysius | Bianca | BEA | Senior | 7/8/2015 | Planning for 2015 Audit | 0.5 | 540 | 270.00 | Planning/Scope review for 2015 audit |
| Darden | Ross | RMD | Staff | 7/8/2015 | Planning for 2015 Audit | 5 | 335 | 1,675.00 | Reviewing the planned procedures for the 2015 audit. |
| Slate | Jeff | JSS | Partner | 7/9/2015 | Second Quarter 2015 Review | 1.2 | 925 | 1,110.00 | Consultation regarding accounting for joint ventures. |
| Stone | Craig | CKS | Partner | 7/9/2015 | Second Quarter 2015 Review | 1.2 | 925 | 1,110.00 | Performing research on Variable Interest Entities. |
| Emery | Matthew | MTE | Senior | 7/9/2015 | Interim Substantive Audit Work | 0.5 | 540 | 270.00 | Meeting with Romy Massey, Controller, Kendra Blake, Accounting Manager and Mitzi Daniel, Accounting Manager regarding capitalized general and administrative expenses. |
| Emery | Matthew | MTE | Senior | 7/9/2015 | Interim Substantive Audit Work | 0.3 | 540 | 162.00 | Discussion with John Metzinger, EY Senior, regarding capitalized general and administrative expenses. |
| Emery | Matthew | MTE | Senior | 7/9/2015 | Interim Substantive Audit Work | 0.2 | 540 | 108.00 | Reviewing capitalized general and administrative expense walkthrough. |
| Emery | Matthew | MTE | Senior | 7/9/2015 | Interim Substantive Audit Work | 0.1 | 540 | 54.00 | Preparing for capitalized general and administrative expense meeting with Romy Massey including reading prior year memo. |
| Emery | Matthew | MTE | Senior | 7/9/2015 | Fee Application | 0.1 | 540 | 54.00 | Preparing May 2015 fee application. |
| Nguyen | Vivian | VN | Senior | 7/9/2015 | Planning for 2015 Audit | 1.6 | 540 | 864.00 | Testing information technology general controls for US and Canada performed by Financial Audit Information Technology team. |
| Aloysius | Bianca | BEA | Senior | 7/9/2015 | Planning for 2015 Audit | 0.5 | 540 | 270.00 | Planning/Scope review for 2015 audit |
| Emery | Matthew | MTE | Senior | 7/9/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Discussing second quarter activity and accounting considerations with Clay Rich, Assistant Controller. |
| Emery | Matthew | MTE | Senior | 7/9/2015 | Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Discussion with Craig Stone, Partner regarding Fortune Creek. |
| Emery | Matthew | MTE | Senior | 7/9/2015 | Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Discussion with Clay Rich, Quicksilver Assistant Controller, regarding Quicksilver Resources Canada, Inc. Second Waiver and Forbearance Agreement and Fortune Creek. |
| Darden | Ross | RMD | Staff | 7/9/2015 | Fee Application | 2.1 | 335 | 703.50 | Reviewing June 2015 billing summary for fee application. |
| Darden | Ross | RMD | Staff | 7/9/2015 | Planning for 2015 Audit | 3.9 | 335 | 1,306.50 | Reviewing and updating the planned work steps and procedures for the 2015 audit. |
| Metzinger | John | JMM | Senior | 7/9/2015 | Planning for 2015 Audit | 0.3 | 540 | 162.00 | Discussion with Matthew Emery regarding capitalized general & administrative expenses. |
| Emery | Matthew | MTE | Senior | 7/10/2015 | Fee Application | 0.2 | 540 | 108.00 | Finalizing May 2015 Billing Summary. |
| Darden | Ross | RMD | Staff | 7/10/2015 | Fee Application | 1.8 | 335 | 603.00 | Reviewing June 2015 billing summary for fee application. |
| Darden | Ross | RMD | Staff | 7/10/2015 | Planning for 2015 Audit | 3.6 | 335 | 1,206.00 | Reviewing and updating the planned work steps and procedures for the 2015 audit. |

| Slate | Jeff | JSS | Partner | 7/13/2015 Second Quarter 2015 Review | 0.5 | 925 | 462.50 | Discussion of accounting issues associated with Fortune Creek joint venture with Craig Stone, Partner and Matthew Emery, Senior. |
|---|---|---|---|---|---|---|---|---|
| Stone | Craig | CKS | Partner | 7/13/2015 Second Quarter 2015 Review | 0.5 | 925 | 462.50 | Phone call with Jeff Slate, Partner and Matthew Emery, Senior to discuss Fortune Creek joint venture. |
| Stone | Craig | CKS | Partner | 7/13/2015 Second Quarter 2015 Review | 1.6 | 925 | 1,480.00 | Research on accounting for Variable Interest Entities. |
| Emery | Matthew | MTE | Senior | 7/13/2015 Planning for 2015 Audit | 2.3 | 540 | 1,242.00 | Reviewing audit strategy memo for 2015 planning. |
| Emery | Matthew | MTE | Senior | 7/13/2015 Planning for 2015 Audit | 0.9 | 540 | 486.00 | Review team planning meeting agenda. |
| Emery | Matthew | MTE | Senior | 7/13/2015 Second Quarter 2015 Review | 2.5 | 540 | 1,350.00 | Review of Fortune Creek Gathering agreement surrounding the default provisions and reviewing related accounting guidance. |
| Emery | Matthew | MTE | Senior | 7/13/2015 Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Phone call regarding Fortune Creek joint venture with Craig Stone, Partner and Jeff Slate, Partner. |
| Emery | Matthew | MTE | Senior | 7/13/2015 Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Discussion with Clay Rich, Assistant Controller regarding fortune creek partnership agreement. |
| Emery | Matthew | MTE | Senior | 7/13/2015 Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Discussion with Louis Morr, Assistant Controller regarding second quarter matters. |
| Darden | Ross | RMD | Staff | 7/13/2015 Planning for 2015 Audit | 7.1 | 335 | 2,378.50 | Reviewing substantive worksteps for our 2015 audit procedures. |
| Metzinger | John | JMM | Senior | 7/13/2015 Audit Walkthroughs | 2.5 | 540 | 1,350.00 | Reviewing documentation to the ceiling test walkthrough as part of our required audit procedures. |
| Metzinger | John | JMM | Senior | 7/13/2015 Planning for 2015 Audit | 3.2 | 540 | 1,728.00 | Reviewing team planning event agenda for team planning event. |
| Metzinger | John | JMM | Senior | 7/13/2015 Planning for 2015 Audit | 2.2 | 540 | 1,188.00 | Documenting the internal control financial reporting audit strategy memo as part of our required planning procedures. |
| Metzinger | John | JMM | Senior | 7/13/2015 Planning for 2015 Audit | 0.6 | 540 | 324.00 | Reviewing the planning materiality calculation for team planning event |
| Metzinger | John | JMM | Senior | 7/13/2015 Planning for 2015 Audit | 0.5 | 540 | 270.00 | Reviewing the PCAOB Audit Standard 18 - Related Parties - related party enabler for testing as part of our required planning procedures. |
| Emery | Matthew | MTE | Senior | 7/14/2015 Fee Application | 1.7 | 540 | 918.00 | Reviewing June 2015 monthly billing summary. |
| Emery | Matthew | MTE | Senior | 7/14/2015 Planning for 2015 Audit | 0.5 | 540 | 270.00 | Reviewing audit strategy memo for 2015 planning. |
| Darden | Ross | RMD | Staff | 7/14/2015 Planning for 2015 Audit | 6.9 | 335 | 2,311.50 | Reviewing substantive worksteps for our 2015 audit procedures. |
| Darden | Ross | RMD | Staff | 7/14/2015 Planning for 2015 Audit | 0.9 | 335 | 301.50 | Preparing for the Team Planning meeting, including reviewing related topics. |
| Metzinger | John | JMM | Senior | 7/14/2015 Interim Substantive Audit Work | 2.8 | 540 | 1,512.00 | Reviewing the new capitalized general and administrative expense rate factors and explanations. |
| Metzinger | John | JMM | Senior | 7/14/2015 Interim Substantive Audit Work | 0.5 | 540 | 270.00 | Meeting with Kendra Blake, Quicksilver Senior Manager, Accounting, to discuss the new capitalization rate factors for each department |
| Metzinger | John | JMM | Senior | 7/14/2015 Planning for 2015 Audit | 4.4 | 540 | 2,376.00 | Updating team planning event with updated information and applicable notes. |
| Stone | Craig | CKS | Partner | 7/15/2015 Second Quarter 2015 Review | 0.5 | 925 | 462.50 | Developing a resolution to the Variable Interest Entity research (0.2) and performing research on Canada Ceiling Test (0.3) |
| Emery | Matthew | MTE | Senior | 7/15/2015 Planning for 2015 Audit | 2.9 | 540 | 1,566.00 | Reviewing Quicksilver schedule and budget for 2015 audit. |
| Emery | Matthew | MTE | Senior | 7/15/2015 Fee Application | 0.4 | 540 | 216.00 | Reviewing June 2015 monthly billing summary. |
| Emery | Matthew | MTE | Senior | 7/15/2015 Planning for 2015 Audit | 0.7 | 540 | 378.00 | Review team planning meeting agenda. |
| McNeil | Ashley | AJM | Manager | 7/15/2015 Second Quarter 2015 Review | 0.1 | 715 | 71.50 | Call with Matthew Emery to discuss second quarter status and tax implications expected for the quarterly review. |
| Nguyen | Vivian | VN | Senior | 7/15/2015 Planning for 2015 Audit | 0.6 | 540 | 324.00 | Team Planning Event preparation and planning for information technology general controls audit. |
| Nguyen | Vivian | VN | Senior | 7/15/2015 Planning for 2015 Audit | 2.2 | 540 | 1,188.00 | Updating budget for US and Canada information technology evaluation. |
| Nguyen | Vivian | VN | Senior | 7/15/2015 Planning for 2015 Audit | 4.1 | 540 | 2,214.00 | Updates to team planning meeting agenda based on call. |
| Aloysius | Bianca | BEA | Senior | 7/15/2015 Planning for 2015 Audit | 0.5 | 540 | 270.00 | Team Planning meeting preparation and planning for information technology general controls audit |
| Emery | Matthew | MTE | Senior | 7/15/2015 Second Quarter 2015 Review | 1.2 | 540 | 648.00 | Research on Canada ceiling test. |
| Emery | Matthew | MTE | Senior | 7/15/2015 Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Preparing emails to Scott Hickson regarding Canada ceiling test. |
| Emery | Matthew | MTE | Senior | 7/15/2015 Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Discussion with Romy Massey, Controller regarding second quarter Canada ceiling test. |
| Emery | Matthew | MTE | Senior | 7/15/2015 Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Call with Ashley McNeil to discuss second quarter status and tax implications expected for the quarterly review. |
| Darden | Ross | RMD | Staff | 7/15/2015 Planning for 2015 Audit | 5.9 | 335 | 1,976.50 | Reviewing substantive worksteps for our 2015 audit procedures. |
| Darden | Ross | RMD | Staff | 7/15/2015 Planning for 2015 Audit | 2.1 | 335 | 703.50 | Preparing for the Team Planning meeting, including reviewing related topics. |
| Metzinger | John | JMM | Senior | 7/15/2015 Planning for 2015 Audit | 0.5 | 540 | 270.00 | Updating estimates summary in preparation of team planning meeting. |
| Metzinger | John | JMM | Senior | 7/15/2015 Planning for 2015 Audit | 3.6 | 540 | 1,944.00 | Preparation of appendix documents for team planning meeting to support and effective team planning meeting. |

| Metzinger | John | JMM | Senior | 7/15/2015 Planning for 2015 Audit | 2.1 | 540 | 1,134.00 | Update audit strategy memo for updates since our first quarter review. |
|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 7/15/2015 Planning for 2015 Audit | 1.9 | 540 | 1,026.00 | Updated team planning meeting agenda to include comments from our team executives. |
| Metzinger | John | JMM | Senior | 7/15/2015 Planning for 2015 Audit | 0.9 | 540 | 486.00 | Adjusting planning materiality calculation. |
| Stone | Craig | CKS | Partner | 7/16/2015 Planning for 2015 Audit | 3.5 | 925 | 3,237.50 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner. |
| Nicol | Jacqueline | JAC | Staff | 7/16/2015 Planning for 2015 Audit | 1 | 335 | 335.00 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner.. |
| Avedikian | Brandon | BMA | Staff | 7/16/2015 Planning for 2015 Audit | 3.5 | 335 | 1,172.50 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner. |
| Poteet | Kristi | KAP | Partner | 7/16/2015 Planning for 2015 Audit | 1.5 | 925 | 1,387.50 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance. |
| Emery | Matthew | MTE | Senior | 7/16/2015 Planning for 2015 Audit | 3.4 | 540 | 1,836.00 | Reviewing Quicksilver schedule and budget for 2015 audit, including planning tasks and resources to complete audit. |
| Hickson | Scott | BSH | Partner | 7/16/2015 Second Quarter 2015 Review | 2.2 | 925 | 2,035.00 | Research on second quarter ceiling test calculation. |
| Hickson | Scott | BSH | Partner | 7/16/2015 Second Quarter 2015 Review | 3.5 | 925 | 3,237.50 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner. |
| Plaisance | Clay | CJP | Partner | 7/16/2015 Planning for 2015 Audit | 3 | 925 | 2,775.00 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Clay Plaisance, our Engagement Quality Reviewer, Kristi Poteet and Ashley McNeil of EY tax, and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance. |
| Emery | Matthew | MTE | Senior | 7/16/2015 Planning for 2015 Audit | 3.5 | 540 | 1,890.00 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance. |
| Emery | Matthew | MTE | Senior | 7/16/2015 Planning for 2015 Audit | 0.2 | 540 | 108.00 | Reviewing liability subject to compromise control considerations |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Champagne | Robert | RSC | Senior Manager | 7/16/2015 | Planning for 2015 Audit | 3.5 | 815 | 2,852.50 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner. |
| Batson | Ross | RCB | Senior Manager | 7/16/2015 | Second Quarter 2015 Review | 1.5 | 815 | 1,222.50 | Researched market data regarding fair value of unproved property in the Canada ceiling test. |
| McNeil | Ashley | AJM | Manager | 7/16/2015 | Planning for 2015 Audit | 1.7 | 715 | 1,215.50 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Clay Plaisance, our Engagement Quality Reviewer, Kristi Poteet and Ashley McNeil of EY tax, and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner. |
| Nguyen | Vivian | VN | Senior | 7/16/2015 | Planning for 2015 Audit | 0.6 | 540 | 324.00 | Team planning event preparation and planning for information technology general controls audit. |
| Nguyen | Vivian | VN | Senior | 7/16/2015 | Planning for 2015 Audit | 1 | 540 | 540.00 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance. |
| Nguyen | Vivian | VN | Senior | 7/16/2015 | Planning for 2015 Audit | 1.1 | 540 | 594.00 | Meeting with client to discuss Information Produced by the Entity and application control documentation expectations. |
| Nguyen | Vivian | VN | Senior | 7/16/2015 | Planning for 2015 Audit | 3.1 | 540 | 1,674.00 | Preparing US request list for information technology testing. |
| Emery | Matthew | MTE | Senior | 7/16/2015 | Second Quarter 2015 Review | 1.3 | 540 | 702.00 | Research on core valuated leases for ceiling test calculation. |
| Aloysius | Bianca | BEA | Senior | 7/16/2015 | Planning for 2015 Audit | 1 | 540 | 540.00 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance. |
| Aloysius | Bianca | BEA | Senior | 7/16/2015 | Planning for 2015 Audit | 1.2 | 540 | 648.00 | Meeting with Courtenay and Ronak of Quicksilver Internal Audit to discuss the information technology testing. |
| Metzinger | John | JMM | Senior | 7/16/2015 | Second Quarter 2015 Review | 0.7 | 540 | 378.00 | Updating audit strategy memo for information obtained during team planning event. |
| Darden | Ross | RMD | Staff | 7/16/2015 | Planning for 2015 Audit | 4.3 | 335 | 1,440.50 | Reviewing substantive worksteps for our 2015 audit procedures. |
| Darden | Ross | RMD | Staff | 7/16/2015 | Planning for 2015 Audit | 3.5 | 335 | 1,172.50 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner. |
| Darden | Ross | RMD | Staff | 7/16/2015 | Planning for 2015 Audit | 0.2 | 335 | 67.00 | Preparing for the Team Planning Event. |
| Thurman | Spencer | ST | Senior | 7/16/2015 | Planning for 2015 Audit | 3.5 | 540 | 1,890.00 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner. |
| Metzinger | John | JMM | Senior | 7/16/2015 | Audit Walkthroughs | 0.6 | 540 | 324.00 | Analyzing control implications for liabilities subject to compromise and reorganization expense. |
| Metzinger | John | JMM | Senior | 7/16/2015 | Planning for 2015 Audit | 1.6 | 540 | 864.00 | Preparing estimated planning materiality calculation based on second quarter balances and results. |

| Metzinger | John | JMM | Senior | 7/16/2015 Planning for 2015 Audit | 3.5 | 540 | 1,890.00 | Attended team planning event to discuss 2015 audit strategy. This meeting was attended by John Metzinger, Ross Darden, Matthew Emery, Spencer Thurman, Brandon Avedikian, Scott Hickson, Craig Stone, and Robert Champagne. This meeting was partially attended by Kristi Poteet and Ashley McNeil of EY tax and Vivian Nguyen, Bianca Aloysius, and Jacqueline Nicol of EY information technology assurance and Clay Plaisance, engagement quality review Partner. |
|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 7/16/2015 Planning for 2015 Audit | 1.1 | 540 | 594.00 | Updating estimates documentation for team planning meeting. |
| Metzinger | John | JMM | Senior | 7/16/2015 Planning for 2015 Audit | 0.9 | 540 | 486.00 | Reviewing 2016 audit budget including reviewing audit areas and planning resources. |
| Emery | Matthew | MTE | Senior | 7/17/2015 Fee Application | 0.5 | 540 | 270.00 | Reviewing June 2015 monthly billing summary. |
| Hickson | Scott | BSH | Partner | 7/17/2015 Second Quarter 2015 Review | 0.3 | 925 | 277.50 | Performing research on second quarter ceiling test calculation. |
| Morris | Robert | RGM | Executive Director | 7/17/2015 Second Quarter 2015 Review | 2 | 925 | 1,850.00 | Performing research on second quarter ceiling test calculation. |
| Emery | Matthew | MTE | Senior | 7/17/2015 Second Quarter 2015 Review | 2.9 | 540 | 1,566.00 | Performing research on unevaluated leases for ceiling test calculation. |
| Metzinger | John | JMM | Senior | 7/17/2015 Planning for 2015 Audit | 1.9 | 540 | 1,026.00 | Updating estimates workpaper for updates from team planning meeting. |
| Metzinger | John | JMM | Senior | 7/17/2015 Planning for 2015 Audit | 1.3 | 540 | 702.00 | Updating planning status matrix to reach planning milestone. |
| Metzinger | John | JMM | Senior | 7/17/2015 Planning for 2015 Audit | 1.2 | 540 | 648.00 | Forecasting materiality calculation for subsequent periods to set testing thresholds. |
| Metzinger | John | JMM | Senior | 7/17/2015 Planning for 2015 Audit | 1.1 | 540 | 594.00 | Updating various risks within the audit tool to ensure appropriate testing is performed. |
| Metzinger | John | JMM | Senior | 7/17/2015 Planning for 2015 Audit | 0.9 | 540 | 486.00 | Updating audit strategy memo for information obtained from team planning event. |
| Avedikian | Brandon | BMA | Staff | 7/20/2015 Second Quarter 2015 Review | 3.7 | 335 | 1,239.50 | Preparing the detailed trial balances as part of our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/20/2015 Second Quarter 2015 Review | 2.9 | 335 | 971.50 | Preparing the consolidated trial balances as part of our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/20/2015 Second Quarter 2015 Review | 0.4 | 335 | 134.00 | Preparing accrual workpapers for our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/20/2015 Second Quarter 2015 Review | 0.3 | 335 | 100.50 | Reviewing 8-K's filed during the second quarter as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/20/2015 Second Quarter 2015 Review | 1.8 | 335 | 603.00 | Reviewing the second quarter review worksteps to be performed for Quicksilver's Canadian subsidiary. |
| Metzinger | John | JMM | Senior | 7/20/2015 Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Reviewing the second quarter accruals support as part of our review procedures. |
| Metzinger | John | JMM | Senior | 7/20/2015 Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Reviewing the second quarter asset retirement obligation support as part of our review procedures. |
| Metzinger | John | JMM | Senior | 7/20/2015 Second Quarter 2015 Review | 0.4 | 540 | 216.00 | Reviewing the second quarter detail trial balance and consolidated trial balance as part of our review procedures. |
| Metzinger | John | JMM | Senior | 7/20/2015 Second Quarter 2015 Review | 0.4 | 540 | 216.00 | Reviewing the second quarter accretion schedule as part of our review procedures. |
| Metzinger | John | JMM | Senior | 7/20/2015 Second Quarter 2015 Review | 0.4 | 540 | 216.00 | Reviewing the second quarter unevaluated property support as part of our review procedures. |
| Metzinger | John | JMM | Senior | 7/20/2015 Second Quarter 2015 Review | 2.1 | 540 | 1,134.00 | Preparing the second quarter summary review memorandum as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/20/2015 Second Quarter 2015 Review | 2.1 | 540 | 1,134.00 | Preparing the second quarter reorganization expense testing workbook as part of our review procedures. |
| Darden | Ross | RMD | Staff | 7/20/2015 Second Quarter 2015 Review | 3.1 | 335 | 1,038.50 | Preparing the Unevaluated Property Rollforward as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/20/2015 Second Quarter 2015 Review | 3.1 | 335 | 1,038.50 | Preparing accretion workpapers as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/20/2015 Planning for 2015 Audit | 3.3 | 540 | 1,782.00 | Preparing a planning materiality consultation memo as part of our 2015 audit planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 7/21/2015 Second Quarter 2015 Review | 1 | 335 | 335.00 | Preparing request list for Canada information technology testing. |
| Avedikian | Brandon | BMA | Staff | 7/21/2015 Second Quarter 2015 Review | 3.3 | 335 | 1,105.50 | Preparing accrual workpapers as part of our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/21/2015 Second Quarter 2015 Review | 1.7 | 335 | 569.50 | Updating the trial balances to reflect changes. |
| Avedikian | Brandon | BMA | Staff | 7/21/2015 Second Quarter 2015 Review | 0.9 | 335 | 301.50 | Preparing the competitor analysis for our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/21/2015 Second Quarter 2015 Review | 0.8 | 335 | 268.00 | Preparing the analyst estimates for our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/21/2015 Second Quarter 2015 Review | 0.6 | 335 | 201.00 | Reviewing 8-K's filed during the second quarter. |

| Darden | Ross | RMD | Staff | 7/21/2015 Second Quarter 2015 Review | 3.2 | 335 | 1,072.00 | Preparing the Unevaluated Property Rollforward as part of our second quarter review procedures. |
|---|---|---|---|---|---|---|---|---|
| Darden | Ross | RMD | Staff | 7/21/2015 Second Quarter 2015 Review | 2.1 | 335 | 703.50 | Preparing the liabilities subject to compromise workpaper for our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/21/2015 Second Quarter 2015 Review | 0.4 | 540 | 216.00 | Reviewing updated consolidated trial balance as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/21/2015 Second Quarter 2015 Review | 0.8 | 540 | 432.00 | Preparing second quarter unevaluated rollforward as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/21/2015 Second Quarter 2015 Review | 0.9 | 540 | 486.00 | Reviewing accretion expense calculation as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/21/2015 Second Quarter 2015 Review | 3.1 | 540 | 1,674.00 | Preparing reorganization expense workbook as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/21/2015 Second Quarter 2015 Review | 1.1 | 335 | 368.50 | Preparing ceiling test workpapers as part of our second quarter procedures. |
| Darden | Ross | RMD | Staff | 7/21/2015 Second Quarter 2015 Review | 0.2 | 335 | 67.00 | Preparing accretion workpapers as part of our second quarter review procedures. |
| Thurman | Spencer | ST | Senior | 7/21/2015 Planning for 2015 Audit | 1.8 | 540 | 972.00 | Preparation of the second quarter Audit Committee Planning presentation. |
| Metzinger | John | JMM | Senior | 7/21/2015 Planning for 2015 Audit | 0.6 | 540 | 324.00 | Discussion with Mitzi Daniel, Operations Accounting Manager, over the capitalization general and administrative expense calculation. |
| Metzinger | John | JMM | Senior | 7/21/2015 Planning for 2015 Audit | 3.2 | 540 | 1,728.00 | Updating consultation memo on planning materiality. |
| Avedikian | Brandon | BMA | Staff | 7/22/2015 Second Quarter 2015 Review | 2.4 | 335 | 804.00 | Preparing the derivatives valuation as part of our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/22/2015 Second Quarter 2015 Review | 2.3 | 335 | 770.50 | Preparing accrual workpapers as part of our second quarter review procedures |
| Avedikian | Brandon | BMA | Staff | 7/22/2015 Second Quarter 2015 Review | 1.4 | 335 | 469.00 | Preparing the earnings per share workpapers as part of our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/22/2015 Second Quarter 2015 Review | 1.1 | 335 | 368.50 | Reviewing support for bankruptcy reorganization expense testing for our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/22/2015 Second Quarter 2015 Review | 0.3 | 335 | 100.50 | Updating the second quarter trial balances. |
| Avedikian | Brandon | BMA | Staff | 7/22/2015 Second Quarter 2015 Review | 0.3 | 335 | 100.50 | Reviewing 8-K's filed during the second quarter |
| Emery | Matthew | MTE | Senior | 7/22/2015 Tests of Controls | 0.4 | 540 | 216.00 | Evaluating internal controls surrounding the bankruptcy process. |
| Hickson | Scott | BSH | Partner | 7/22/2015 Second Quarter 2015 Review | 0.5 | 925 | 462.50 | Meeting with Romy Massey, Quicksilver Controller, to discuss second quarter significant accounting matters. |
| Hickson | Scott | BSH | Partner | 7/22/2015 Second Quarter 2015 Review | 1.2 | 925 | 1,110.00 | Research on the second quarter ceiling test calculation. |
| Emery | Matthew | MTE | Senior | 7/22/2015 Second Quarter 2015 Review | 1.5 | 540 | 810.00 | Reviewing technical guidance surrounding the calculation of second quarter Quicksilver Resources Canada depletion as part of our review procedures. |
| Emery | Matthew | MTE | Senior | 7/22/2015 Second Quarter 2015 Review | 0.6 | 540 | 324.00 | Reviewing horn river non-oil & gas assets. |
| Emery | Matthew | MTE | Senior | 7/22/2015 Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Reviewing Quicksilver Resources Canada first quarter account activity. |
| Emery | Matthew | MTE | Senior | 7/22/2015 Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Reviewing 8-K filing for second quarter review. |
| Darden | Ross | RMD | Staff | 7/22/2015 Second Quarter 2015 Review | 3.2 | 335 | 1,072.00 | Reviewing the Canada depletion schedule as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/22/2015 Second Quarter 2015 Review | 2.9 | 335 | 971.50 | Preparing ceiling test workpapers as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/22/2015 Second Quarter 2015 Review | 1.8 | 335 | 603.00 | Preparing the second quarter derivatives workpapers as part of our review procedures. |
| Darden | Ross | RMD | Staff | 7/22/2015 Second Quarter 2015 Review | 1.1 | 335 | 368.50 | Preparing the liabilities subject to compromise workpaper for our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/22/2015 Second Quarter 2015 Review | 0.4 | 540 | 216.00 | Reviewing the second quarter earnings per share calculation. |
| Metzinger | John | JMM | Senior | 7/22/2015 Second Quarter 2015 Review | 0.6 | 540 | 324.00 | Reviewing the second quarter capital accrual calculation. |
| Metzinger | John | JMM | Senior | 7/22/2015 Second Quarter 2015 Review | 1.1 | 540 | 594.00 | Reviewing the second quarter Liabilities Subject to Compromise workpaper. |
| Metzinger | John | JMM | Senior | 7/22/2015 Second Quarter 2015 Review | 1.4 | 540 | 756.00 | Reviewing the second quarter bonus accrual. |
| Metzinger | John | JMM | Senior | 7/22/2015 Second Quarter 2015 Review | 1.4 | 540 | 756.00 | Reviewing the unevaluated property workbook as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/22/2015 Second Quarter 2015 Review | 4.1 | 540 | 2,214.00 | Updating the second quarter reorganization expense workpaper and reorganization expense accrual workbook. |
| Avedikian | Brandon | BMA | Staff | 7/23/2015 Second Quarter 2015 Review | 3.9 | 335 | 1,306.50 | Preparing the earnings per share workpapers as part of our second quarter review. |
| Avedikian | Brandon | BMA | Staff | 7/23/2015 Second Quarter 2015 Review | 3.6 | 335 | 1,206.00 | Preparing the equity workpapers for our second quarter review. |
| Avedikian | Brandon | BMA | Staff | 7/23/2015 Second Quarter 2015 Review | 0.8 | 335 | 268.00 | Preparing the overall analytical reviews for our second quarter review. |

| Last | First | Code | Title | Date | Task | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| Emery | Matthew | MTE | Senior | 7/23/2015 | Planning for 2015 Audit | 0.2 | 540 | 108.00 | Planning for the 2015 audit. |
| Emery | Matthew | MTE | Senior | 7/23/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Reviewing reorganization expenses recorded for the second quarter. |
| Emery | Matthew | MTE | Senior | 7/23/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Reviewing Canada oil & gas reserve report parameters and assumptions as part of second quarter review of impairment expense. |
| Emery | Matthew | MTE | Senior | 7/23/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Documenting the Company's depletion rate policy (0.1 hours) and email to Scott Hickson, Partner regarding the policy (0.1 hours). |
| Emery | Matthew | MTE | Senior | 7/23/2015 | Fee Application | 0.1 | 540 | 54.00 | Reviewing the June 2015 billing summary including requesting invoice for June 2015 billing. |
| Emery | Matthew | MTE | Senior | 7/23/2015 | Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Discussion with Romy Massey, Controller regarding depletion rate accounting policy. |
| Nguyen | Vivian | VN | Senior | 7/23/2015 | Planning for 2015 Audit | 1.1 | 540 | 594.00 | Reviewing Canada request list for information technology walkthroughs and testing. |
| Darden | Ross | RMD | Staff | 7/23/2015 | Second Quarter 2015 Review | 2.1 | 335 | 703.50 | Reviewing the Canada depletion schedule as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/23/2015 | Second Quarter 2015 Review | 4.7 | 335 | 1,574.50 | Preparing the second quarter derivatives workpapers as part of our review procedures. |
| Darden | Ross | RMD | Staff | 7/23/2015 | Second Quarter 2015 Review | 1.2 | 335 | 402.00 | Preparing ceiling test workpapers as part of our second quarter procedures. |
| Metzinger | John | JMM | Senior | 7/23/2015 | Second Quarter 2015 Review | 0.7 | 540 | 378.00 | Reviewing analysts estimates as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/23/2015 | Second Quarter 2015 Review | 0.9 | 540 | 486.00 | Updating summary review memo for additional information received during our second quarter review. |
| Metzinger | John | JMM | Senior | 7/23/2015 | Second Quarter 2015 Review | 1.3 | 540 | 702.00 | Reviewing second quarter US Ceiling Test calculation workbook. |
| Metzinger | John | JMM | Senior | 7/23/2015 | Second Quarter 2015 Review | 2.1 | 540 | 1,134.00 | Reviewing the second quarter earnings per share calculation and shares outstanding. |
| Metzinger | John | JMM | Senior | 7/23/2015 | Second Quarter 2015 Review | 2.5 | 540 | 1,350.00 | Updating second quarter reorganization expense for contracts rejected by the bankruptcy court. |
| Metzinger | John | JMM | Senior | 7/23/2015 | Planning for 2015 Audit | 0.5 | 540 | 270.00 | Planning Canada Walkthroughs for review. |
| Metzinger | John | JMM | Senior | 7/23/2015 | Planning for 2015 Audit | 0.2 | 540 | 108.00 | Discussing with Courtenay Hager, internal audit, over Capitalized general administrative expense calculation. |
| Avedikian | Brandon | BMA | Staff | 7/24/2015 | Second Quarter 2015 Review | 3.8 | 335 | 1,273.00 | Preparing the overall analytical reviews for our second quarter review. |
| Avedikian | Brandon | BMA | Staff | 7/24/2015 | Second Quarter 2015 Review | 1.2 | 335 | 402.00 | Preparing the equity workpapers for our second quarter review. |
| Avedikian | Brandon | BMA | Staff | 7/24/2015 | Second Quarter 2015 Review | 0.6 | 335 | 201.00 | Reviewing support for bankruptcy reorganization expense testing for our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 7/24/2015 | Tests of Controls | 0.2 | 540 | 108.00 | Discussion with Clay Rich, Assistant Controller regarding internal controls surrounding significant events. |
| Emery | Matthew | MTE | Senior | 7/24/2015 | Second Quarter 2015 Review | 1.7 | 540 | 918.00 | Review of liabilities subject to compromise as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 7/24/2015 | Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Reviewing second quarter Quicksilver Resources ceiling test impairment calculation. |
| Emery | Matthew | MTE | Senior | 7/24/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Reviewing Canada oil & gas reserve report parameters and assumptions as part of second quarter review of impairment expense. |
| Emery | Matthew | MTE | Senior | 7/24/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Reviewing accounting standards 852 for application of liabilities subject to compromise. |
| Emery | Matthew | MTE | Senior | 7/24/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Discussion with Louis Morr, Assistant Controller regarding liabilities subject to compromise schedule. |
| Nguyen | Vivian | VN | Senior | 7/24/2015 | Planning for 2015 Audit | 0.3 | 540 | 162.00 | Addressing internal audit email regarding testing approach for current year. |
| Darden | Ross | RMD | Staff | 7/24/2015 | Second Quarter 2015 Review | 2.2 | 335 | 737.00 | Preparing the second quarter derivatives workpapers as part of our review procedures. |
| Darden | Ross | RMD | Staff | 7/24/2015 | Second Quarter 2015 Review | 1.1 | 335 | 368.50 | Preparing ceiling test workpapers as part of our second quarter procedures. |
| Metzinger | John | JMM | Senior | 7/24/2015 | Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Reviewed the second quarter liabilities subject to compromise related to rejected contracts. |
| Metzinger | John | JMM | Senior | 7/24/2015 | Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Updating the equity section in the second quarter summary review memo. |
| Metzinger | John | JMM | Senior | 7/24/2015 | Second Quarter 2015 Review | 0.6 | 540 | 324.00 | Reviewed second quarter competitor analysis. |
| Metzinger | John | JMM | Senior | 7/24/2015 | Second Quarter 2015 Review | 0.7 | 540 | 378.00 | Reviewed the second quarter equity rollforward schedule. |
| Metzinger | John | JMM | Senior | 7/24/2015 | Second Quarter 2015 Review | 1.5 | 540 | 810.00 | Reviewed second quarter derivative valuation schedule. |
| Stone | Craig | CKS | Partner | 7/27/2015 | Second Quarter 2015 Review | 2.3 | 925 | 2,127.50 | Review of the second quarter 10-Q draft. |
| Avedikian | Brandon | BMA | Staff | 7/27/2015 | Second Quarter 2015 Review | 4.1 | 335 | 1,373.50 | Preparing the trial balance to reflect changes made by the client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avedikian | Brandon | BMA | Staff | 7/27/2015 | Second Quarter 2015 Review | 3.1 | 335 | 1,038.50 | Preparing the oil and gas property rollforward for our second quarter review |
| Avedikian | Brandon | BMA | Staff | 7/27/2015 | Second Quarter 2015 Review | 1.4 | 335 | 469.00 | Preparing the balance sheet overall analytical reviews for our second quarter review. |
| Avedikian | Brandon | BMA | Staff | 7/27/2015 | Second Quarter 2015 Review | 0.3 | 335 | 100.50 | Preparing the equity rollforward for our second quarter review. |
| Emery | Matthew | MTE | Senior | 7/27/2015 | Planning for 2015 Audit | 0.9 | 540 | 486.00 | Discussing scheduling matters with John Metzinger, Audit Senior including evaluating timing of hours needed for year-end audit. |
| Emery | Matthew | MTE | Senior | 7/27/2015 | Planning for 2015 Audit | 0.4 | 540 | 216.00 | Updating milestone database for planned audit procedure deadlines (0.2 hours) and email to Scott Hickson, Partner regarding the same (0.2 hours). |
| Emery | Matthew | MTE | Senior | 7/27/2015 | Planning for 2015 Audit | 0.3 | 540 | 162.00 | Discussing year-end audit budget with John Metzinger of EY. |
| Emery | Matthew | MTE | Senior | 7/27/2015 | Second Quarter 2015 Review | 1.5 | 540 | 810.00 | Reviewing second quarter Canada non oil & gas property detail. |
| Emery | Matthew | MTE | Senior | 7/27/2015 | Second Quarter 2015 Review | 0.8 | 540 | 432.00 | Reviewing second quarter Canada ceiling test. |
| Emery | Matthew | MTE | Senior | 7/27/2015 | Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Analysis of liabilities subject to compromise (0.2 hours) including email to Keith Forbes, Assistant Controller regarding AP classification (0.1 hours). |
| Emery | Matthew | MTE | Senior | 7/27/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Reviewing liabilities subject to compromise workpapers. |
| Nguyen | Vivian | VN | Senior | 7/27/2015 | Planning for 2015 Audit | 0.6 | 540 | 324.00 | Preparing the budget by task for the US portion of the 2015 audit. |
| Nguyen | Vivian | VN | Senior | 7/27/2015 | Planning for 2015 Audit | 0.6 | 540 | 324.00 | Preparing the budget by task for the Canada portion of the 2015 audit |
| Darden | Ross | RMD | Staff | 7/27/2015 | Second Quarter 2015 Review | 4.3 | 335 | 1,440.50 | Preparing the Canada income statement overall analytical reviews as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/27/2015 | Second Quarter 2015 Review | 3.9 | 335 | 1,306.50 | Preparing the Canada balance sheet overall analytical review as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/27/2015 | Second Quarter 2015 Review | 0.4 | 540 | 216.00 | Reviewing derivative valuations as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/27/2015 | Second Quarter 2015 Review | 0.8 | 540 | 432.00 | Reviewing the second quarter derivative reconciliation calculation. |
| Metzinger | John | JMM | Senior | 7/27/2015 | Second Quarter 2015 Review | 0.9 | 540 | 486.00 | Reviewing the second quarter equity rollforward calculation |
| Metzinger | John | JMM | Senior | 7/27/2015 | Second Quarter 2015 Review | 1.4 | 540 | 756.00 | Reviewing the second quarter revenue accrual calculation |
| Metzinger | John | JMM | Senior | 7/27/2015 | Second Quarter 2015 Review | 4.2 | 540 | 2,268.00 | Reviewing the Income Statement Analytic Calculations |
| Metzinger | John | JMM | Senior | 7/27/2015 | Planning for 2015 Audit | 0.9 | 540 | 486.00 | Discussing scheduling matters with Matthew Emery, Audit Senior including evaluating timing of hours needed for year-end audit. |
| Avedikian | Brandon | BMA | Staff | 7/28/2015 | Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Discussing year-end audit budget with Matthew Emery of EY. |
| Avedikian | Brandon | BMA | Staff | 7/28/2015 | Second Quarter 2015 Review | 2.7 | 335 | 904.50 | Preparing the trial balance to reflect topside entries made by the client. |
| Avedikian | Brandon | BMA | Staff | 7/28/2015 | Second Quarter 2015 Review | 2.2 | 335 | 737.00 | Preparing the revenue analytics for our second quarter review |
| Avedikian | Brandon | BMA | Staff | 7/28/2015 | Second Quarter 2015 Review | 2.2 | 335 | 737.00 | Preparing the non oil and gas property rollforward for our second quarter review |
| Avedikian | Brandon | BMA | Staff | 7/28/2015 | Second Quarter 2015 Review | 0.6 | 335 | 201.00 | Reviewing support for bankruptcy reorganization expense testing for our second quarter review procedures. |
| Avedikian | Brandon | BMA | Staff | 7/28/2015 | Second Quarter 2015 Review | 0.5 | 335 | 167.50 | Preparing the Rep Letter for our second quarter review |
| Hickson | Scott | BSH | Partner | 7/28/2015 | Second Quarter 2015 Review | 0.1 | 925 | 92.50 | Reviewed revenue workpaper review as part of our second quarter review procedures. |
| Hickson | Scott | BSH | Partner | 7/28/2015 | Second Quarter 2015 Review | 0.2 | 925 | 185.00 | Reviewed 8-K's and analyst reports as part of our second quarter review procedures. |
| Hickson | Scott | BSH | Partner | 7/28/2015 | Second Quarter 2015 Review | 0.4 | 925 | 370.00 | Reviewed accretion and accruals workpapers as part of our second quarter review procedures. |
| Hickson | Scott | BSH | Partner | 7/28/2015 | Second Quarter 2015 Review | 0.8 | 925 | 740.00 | Review of ceiling tests as part of our second quarter review procedures. |
| Hickson | Scott | BSH | Partner | 7/28/2015 | Second Quarter 2015 Review | 1.1 | 925 | 1,017.50 | Meeting with Romy Massey and Matthew Emery to discuss second quarter significant accounting matters. |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 2.6 | 540 | 1,404.00 | Reviewing balance sheet overall analytical review fluctuations |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 1.1 | 540 | 594.00 | Meeting with Scott Hickson and Romy Massey to discuss significant accounting matters. |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Reviewing second quarter derivative valuation. |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Reviewing second quarter Canada ceiling test. |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Reviewing liabilities subject to compromise workpapers. |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Review of second quarter trial balance and topside entries. |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Email correspondence regarding Canada unproved property call. |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Reviewing Canada fixed asset detail. |
| Emery | Matthew | MTE | Senior | 7/28/2015 | Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Discussion with Louis Morr, Assistant Controller regarding Canada non-oil & gas entry. |
| Darden | Ross | RMD | Staff | 7/28/2015 | Second Quarter 2015 Review | 7.5 | 335 | 2,512.50 | Preparing the Canada income statement overall analytical reviews as part of our second quarter review procedures. |

| Darden | Ross | RMD | Staff | 7/28/2015 Second Quarter 2015 Review | 0.8 | 335 | 268.00 | Preparing the US oil and gas property rollforward as part of our second quarter review. |
|--------|------|-----|-------|--------------------------------------|-----|-----|--------|------------------------------------------------------------------------------------------|
| Darden | Ross | RMD | Staff | 7/28/2015 Second Quarter 2015 Review | 0.2 | 335 | 67.00 | Preparing the Liabilities Subject to Compromise workpapers for our second quarter review. |
| Metzinger | John | JMM | Senior | 7/28/2015 Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Reviewing the property rollforward. |
| Metzinger | John | JMM | Senior | 7/28/2015 Second Quarter 2015 Review | 0.8 | 540 | 432.00 | Reviewing second quarter revenue analytic as part of our review procedures. |
| Metzinger | John | JMM | Senior | 7/28/2015 Second Quarter 2015 Review | 0.9 | 540 | 486.00 | Reviewing the derivative reconciliation schedule and support. |
| Metzinger | John | JMM | Senior | 7/28/2015 Second Quarter 2015 Review | 1.1 | 540 | 594.00 | Reviewing income statement analytics as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/28/2015 Second Quarter 2015 Review | 3.9 | 540 | 2,106.00 | Preparing reorganization expense workbook as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/28/2015 Planning for 2015 Audit | 0.9 | 540 | 486.00 | Reviewing accounting estimates schedule as part of our required audit planning procedures. |
| Metzinger | John | JMM | Senior | 7/28/2015 Planning for 2015 Audit | 0.8 | 540 | 432.00 | Planning use of Internal Audit for Canada walkthroughs. |
| Avedikian | Brandon | BMA | Staff | 7/29/2015 Second Quarter 2015 Review | 6.3 | 335 | 2,110.50 | Preparing the oil and gas property rollforward for our second quarter review. |
| Avedikian | Brandon | BMA | Staff | 7/29/2015 Second Quarter 2015 Review | 1.2 | 335 | 402.00 | Reviewing tie-out support for the property testing as part of our second quarter review procedures. |
| Stone | Craig | CKS | Partner | 7/29/2015 Second Quarter 2015 Review | 1.2 | 925 | 1,110.00 | Review of second quarter 10-Q draft. |
| Hickson | Scott | BSH | Partner | 7/29/2015 Second Quarter 2015 Review | 0.3 | 925 | 277.50 | Call with  Scott Hickson, Matthew Emery, Robert Morris and Ross Batson from EY and Romy Massey – CAO, David Rushford – QRCI COO and Vanessa Lagatta, CFO from Quicksilver and John-Paul Hanson, Houlihan Lokey, regarding Horn River Unproved property valuation. |
| Hickson | Scott | BSH | Partner | 7/29/2015 Second Quarter 2015 Review | 0.3 | 925 | 277.50 | Call with Scott Hickson, Matthew Emery, Robert Morris and Ross Batson regarding expectations for Horn River Unproved property valuation analysis. |
| Plaisance | Clay | CJP | Partner | 7/29/2015 Second Quarter 2015 Review | 1 | 925 | 925.00 | Review of draft of second quarter 10-Q. |
| Batson | Ross | RCB | Senior Manager | 7/29/2015 Second Quarter 2015 Review | 0.3 | 815 | 244.50 | Call with Scott Hickson, Matthew Emery, Robert Morris and Ross Batson regarding expectations for Horn River Unproved property valuation analysis. |
| Morris | Robert | RGM | Executive Director | 7/29/2015 Second Quarter 2015 Review | 0.6 | 925 | 555.00 | Call with Scott Hickson, Matthew Emery, Robert Morris and Ross Batson regarding expectations for Horn River Unproved property valuation analysis (0.3 hours). Call with  Scott Hickson, Matthew Emery, Greg Morris and Ross Batson from EY and  Romy Massey – CAO, David Rushford – QRCI COO and Vanessa Lagatta, CFO from Quicksilver and John-Paul Hanson, Houlihan Lokey, regarding Horn River Unproved property valuation (0.3 hours). |
| Emery | Matthew | MTE | Senior | 7/29/2015 Second Quarter 2015 Review | 1.8 | 540 | 972.00 | Reviewing balance sheet overall analytical review fluctuations. |
| Emery | Matthew | MTE | Senior | 7/29/2015 Second Quarter 2015 Review | 1.7 | 540 | 918.00 | Reviewing and addressing Clay Plaisance quarterly review comments and 10-Q comments. |
| Emery | Matthew | MTE | Senior | 7/29/2015 Second Quarter 2015 Review | 1.5 | 540 | 810.00 | Reviewing and preparing the second quarter summary review memorandum. |
| Emery | Matthew | MTE | Senior | 7/29/2015 Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Discussion with Clay Rich, Assistant Controller regarding status of second quarter open items, 10-Q comments, and claim accruals. |
| Emery | Matthew | MTE | Senior | 7/29/2015 Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Call with Scott Hickson, Matthew Emery, Greg Morris and Ross Batson regarding expectations for Horn River Unproved property valuation analysis. |
| Emery | Matthew | MTE | Senior | 7/29/2015 Second Quarter 2015 Review | 0.3 | 540 | 162.00 | Call with Scott Hickson, Matthew Emery, Robert Morris and Ross Batson from EY and Romy Massey – CAO, David Rushford – QRCI COO and Vanessa Lagatta, CFO from Quicksilver and John-Paul Hanson, Houlihan Lokey, regarding Horn River Unproved property valuation. |
| Emery | Matthew | MTE | Senior | 7/29/2015 Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Discussion with Clay Rich, Assistant Controller regarding 10-Q comments. |
| Darden | Ross | RMD | Staff | 7/29/2015 Second Quarter 2015 Review | 3.3 | 335 | 1,105.50 | Preparing the Canada income statement overall analytical reviews as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/29/2015 Second Quarter 2015 Review | 4.1 | 335 | 1,373.50 | Preparing the Liabilities Subject to Compromise workpapers for our second quarter review. |
| Darden | Ross | RMD | Staff | 7/29/2015 Second Quarter 2015 Review | 0.6 | 335 | 201.00 | Preparing the US oil and gas property rollforward as part of our second quarter review. |
| Darden | Ross | RMD | Staff | 7/29/2015 Second Quarter 2015 Review | 0.6 | 335 | 201.00 | Preparing the US depletion calculation as part of our second quarter procedures. |

| Metzinger | John | JMM | Senior | 7/29/2015 Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Reviewing second quarter property schedule as part of our review procedures. |
|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 7/29/2015 Second Quarter 2015 Review | 0.8 | 540 | 432.00 | Reviewing 10-Q comments to be communicated to Clay Rich, Assistant Controller. |
| Metzinger | John | JMM | Senior | 7/29/2015 Second Quarter 2015 Review | 1.1 | 540 | 594.00 | Performing second quarter Independence Procedures as part of our review. |
| Metzinger | John | JMM | Senior | 7/29/2015 Second Quarter 2015 Review | 1.6 | 540 | 864.00 | Reviewing the second quarter representation letter as part of our review procedures. |
| Metzinger | John | JMM | Senior | 7/29/2015 Second Quarter 2015 Review | 2.2 | 540 | 1,188.00 | Reviewing the US and Canada revenue analytics |
| Metzinger | John | JMM | Senior | 7/29/2015 Second Quarter 2015 Review | 2.4 | 540 | 1,296.00 | Preparing the second quarter audit committee presentation. |
| Thurman | Spencer | GT | Senior | 7/29/2015 Planning for 2015 Audit | 6.5 | 540 | 3,510.00 | Preparation of the Audit Committee Planning presentation. |
| Pippolo | Carlo | CDP | Partner | 7/30/2015 Second Quarter 2015 Review | 0.3 | 925 | 277.50 | Meeting to discuss applicability of Sarbanes-Oxley 404(b) with Scott Hickson, Carlo Pippolo, Steven Jacobs |
| Avedikian | Brandon | BMA | Staff | 7/30/2015 Second Quarter 2015 Review | 2.1 | 335 | 703.50 | Obtaining support and preparing documentation of topside entries made by the client |
| Avedikian | Brandon | BMA | Staff | 7/30/2015 Second Quarter 2015 Review | 1.3 | 335 | 435.50 | Preparing the equity rollforward for our second quarter review |
| Avedikian | Brandon | BMA | Staff | 7/30/2015 Second Quarter 2015 Review | 1.1 | 335 | 368.50 | Preparing the trial balance to reflect topside entries made by the client. |
| Avedikian | Brandon | BMA | Staff | 7/30/2015 Second Quarter 2015 Review | 0.8 | 335 | 268.00 | Preparing the non oil and gas property rollforward for our second quarter review |
| Avedikian | Brandon | BMA | Staff | 7/30/2015 Second Quarter 2015 Review | 0.6 | 335 | 201.00 | Preparing the oil and gas property rollforward for our second quarter review |
| Emery | Matthew | MTE | Senior | 7/30/2015 Planning for 2015 Audit | 0.6 | 540 | 324.00 | Team discussion regarding rolls and responsibilities for 2015 audit. This meeting was attended by Ross Darden, John Metzinger and Matthew Emery. |
| Emery | Matthew | MTE | Senior | 7/30/2015 Planning for 2015 Audit | 0.4 | 540 | 216.00 | Discussion with John Metzinger regarding team budget by task. |
| Hickson | Scott | BSH | Partner | 7/30/2015 Second Quarter 2015 Review | 0.2 | 925 | 185.00 | Reviewing derivatives workpapers as part of our second quarter review procedures. |
| Hickson | Scott | BSH | Partner | 7/30/2015 Second Quarter 2015 Review | 0.3 | 925 | 277.50 | Meeting to discuss applicability of Sarbanes-Oxley 404(b) with Scott Hickson, Carlo Pippolo, Steven Jacobs. |
| Hickson | Scott | BSH | Partner | 7/30/2015 Second Quarter 2015 Review | 0.3 | 925 | 277.50 | Reviewing equity workpapers as part of our second quarter review procedures. |
| Hickson | Scott | BSH | Partner | 7/30/2015 Planning for 2015 Audit | 0.3 | 925 | 277.50 | Team discussion regarding rolls and responsibilities for 2015 audit. This meeting was attended by Scott Hickson, Ross Darden, John Metzinger and Matthew Emery. |
| Emery | Matthew | MTE | Senior | 7/30/2015 Planning for 2015 Audit | 0.3 | 540 | 162.00 | Team discussion regarding rolls and responsibilities for 2015 audit. This meeting was attended by Scott Hickson, Ross Darden, John Metzinger and Matthew Emery. |
| Emery | Matthew | MTE | Senior | 7/30/2015 Second Quarter 2015 Review | 0.6 | 540 | 324.00 | Reviewing insurance policy as part of our second quarter review of prepaid expenses. |
| Emery | Matthew | MTE | Senior | 7/30/2015 Second Quarter 2015 Review | 0.4 | 540 | 216.00 | Reviewing second quarter audit committee presentation |
| Emery | Matthew | MTE | Senior | 7/30/2015 Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Reviewing second quarter audit committee presentation including summarizing key activities performed as part of the second quarter review. |
| Emery | Matthew | MTE | Senior | 7/30/2015 Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Conversation with Louis Morr, Assistant Controller regarding prepaid expenses. |
| Emery | Matthew | MTE | Senior | 7/30/2015 Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Conversation with Keith Forbes, Assistant Controller regarding liabilities subject to compromise. |
| Jacobs | Steven | SCJ | Partner | 7/30/2015 Second Quarter 2015 Review | 0.3 | 925 | 277.50 | Meeting to discuss applicability of Sarbanes-Oxley 404(b) with Scott Hickson, Carlo Pippolo, Steven Jacobs |
| Darden | Ross | RMD | Staff | 7/30/2015 Second Quarter 2015 Review | 4.2 | 335 | 1,407.00 | Preparing the Canada balance sheet overall analytical review as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/30/2015 Second Quarter 2015 Review | 1.1 | 335 | 368.50 | Preparing the Canada income statement overall analytical reviews as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/30/2015 Planning for 2015 Audit | 0.6 | 335 | 201.00 | Team discussion regarding rolls and responsibilities for 2015 audit. This meeting was attended by myself, John Metzinger, and Matthew Emery. |
| Darden | Ross | RMD | Staff | 7/30/2015 Planning for 2015 Audit | 0.6 | 335 | 201.00 | Attending internal audit meeting with Sid McKinney and Taylor Stateham and John Metzinger of EY. |
| Darden | Ross | RMD | Staff | 7/30/2015 Planning for 2015 Audit | 0.3 | 335 | 100.50 | Team discussion regarding rolls and responsibilities for 2015 audit. This meeting was attended by Scott Hickson, Ross Darden, John Metzinger and Matthew Emery. |
| Darden | Ross | RMD | Staff | 7/30/2015 Second Quarter 2015 Review | 0.6 | 335 | 201.00 | Updating equity workpapers for changes in the future Canada tax rate. |

| Darden | Ross | RMD | Staff | 7/30/2015 Second Quarter 2015 Review | 0.6 | 335 | 201.00 | Preparing the Liabilities Subject to Compromise workpapers for our second quarter review. |
|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 7/30/2015 Second Quarter 2015 Review | 0.6 | 540 | 324.00 | Reviewing tax rate for other comprehensive income |
| Metzinger | John | JMM | Senior | 7/30/2015 Second Quarter 2015 Review | 0.8 | 540 | 432.00 | Reviewing topside journal entries. |
| Metzinger | John | JMM | Senior | 7/30/2015 Second Quarter 2015 Review | 0.9 | 540 | 486.00 | Updating audit committee presentation. |
| Metzinger | John | JMM | Senior | 7/30/2015 Second Quarter 2015 Review | 1.1 | 540 | 594.00 | Reviewing transportation agreements. |
| Metzinger | John | JMM | Senior | 7/30/2015 Second Quarter 2015 Review | 2.3 | 540 | 1,242.00 | Reviewing second quarter property rollforward as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/30/2015 Planning for 2015 Audit | 0.5 | 540 | 270.00 | Reviewing EY budget by area for 2015 Audit. |
| Metzinger | John | JMM | Senior | 7/30/2015 Planning for 2015 Audit | 0.4 | 540 | 216.00 | Discussion with Matthew Emery regarding budget by task. |
| Metzinger | John | JMM | Senior | 7/30/2015 Planning for 2015 Audit | 0.6 | 540 | 324.00 | Team discussion regarding rolls and responsibilities for 2015 audit. This meeting was attended by Ross Darden and Matthew Emery. |
| Metzinger | John | JMM | Senior | 7/30/2015 Planning for 2015 Audit | 0.6 | 540 | 324.00 | Attending internal audit meeting with Sid McKinney and Taylor Stateham of Internal Audit and Ross Darden of EY. |
| Metzinger | John | JMM | Senior | 7/30/2015 Planning for 2015 Audit | 0.3 | 540 | 162.00 | Team discussion regarding rolls and responsibilities for 2015 audit. This meeting was attended by Scott Hickson, Ross Darden, and Matthew Emery. |
| Hickson | Scott | BSH | Partner | 7/31/2015 Second Quarter 2015 Review | 0.1 | 925 | 92.50 | Conversation among Scott Hickson and Matthew Emery regarding board of director minutes. |
| Emery | Matthew | MTE | Senior | 7/31/2015 Second Quarter 2015 Review | 1.5 | 540 | 810.00 | Reviewing Board of Director meetings with Francisco Villamar, Assistant General Counsel as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 7/31/2015 Second Quarter 2015 Review | 0.6 | 540 | 324.00 | Summarizing board of director minutes for discussion with Scott Hickson (0.5 hours) including a 0.1 hour discussion with Scott Hickson, Partner regarding board minutes. |
| Emery | Matthew | MTE | Senior | 7/31/2015 Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Review the reserve report for the US ceiling test with John Metzinger. |
| Emery | Matthew | MTE | Senior | 7/31/2015 Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Discussion with Ross Darden regarding Canada account fluctuations (0.2 hours) and liabilities subject to compromise testing (0.3 hours). |
| Emery | Matthew | MTE | Senior | 7/31/2015 Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Reviewing second quarter depletion calculation. |
| Emery | Matthew | MTE | Senior | 7/31/2015 Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Review of prior quarter board of director minutes. |
| Emery | Matthew | MTE | Senior | 7/31/2015 Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Reviewing accounting standards codification 852 for bankruptcy accounting considerations. |
| Emery | Matthew | MTE | Senior | 7/31/2015 Second Quarter 2015 Review | 0.1 | 540 | 54.00 | Discussion with Francisco Villamar, Assistant General Counsel regarding Canada board of director minutes. |
| Nguyen | Vivian | VN | Senior | 7/31/2015 Planning for 2015 Audit | 1.6 | 540 | 864.00 | Review of risks related to US significant classes of transactions. |
| Nguyen | Vivian | VN | Senior | 7/31/2015 Planning for 2015 Audit | 1.6 | 540 | 864.00 | Review of risks related to Canada significant classes of transactions. |
| Aloysius | Bianca | BEA | Senior | 7/31/2015 Planning for 2015 Audit | 1.8 | 540 | 972.00 | Review of risks related to US significant classes of transactions. |
| Aloysius | Bianca | BEA | Senior | 7/31/2015 Planning for 2015 Audit | 1.2 | 540 | 648.00 | Review of risks related to Canada significant classes of transactions |
| Darden | Ross | RMD | Staff | 7/31/2015 Second Quarter 2015 Review | 1.6 | 335 | 536.00 | Preparing the Canada balance sheet overall analytical review as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/31/2015 Second Quarter 2015 Review | 1.3 | 335 | 435.50 | Preparing the Canada income statement overall analytical reviews as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 7/31/2015 Second Quarter 2015 Review | 1.6 | 335 | 536.00 | Preparing the Liabilities Subject to Compromise workpapers for our second quarter review. |
| Darden | Ross | RMD | Staff | 7/31/2015 Second Quarter 2015 Review | 1.3 | 335 | 435.50 | Preparing the US oil and gas property rollforward as part of our second quarter review. |
| Darden | Ross | RMD | Staff | 7/31/2015 Second Quarter 2015 Review | 0.5 | 335 | 167.50 | Discussion with Matthew Emery regarding Canada account fluctuations (0.2 hours) and liabilities subject to compromise testing (0.3 hours). |
| Metzinger | John | JMM | Senior | 7/31/2015 Second Quarter 2015 Review | 0.5 | 540 | 270.00 | Review the reserve report for the U.S. ceiling test with Matthew Emery. |
| Metzinger | John | JMM | Senior | 7/31/2015 Second Quarter 2015 Review | 2.1 | 540 | 1,134.00 | Reviewing the second quarter US and Canada non-oil and gas rollforward. |
| Metzinger | John | JMM | Senior | 7/31/2015 Second Quarter 2015 Review | 4.1 | 540 | 2,214.00 | Reviewing second quarter US and Canada property rollforwards. |
| Thurman | Spencer | ST | Senior | 7/31/2015 Second Quarter 2015 Review | 3.6 | 540 | 1,944.00 | Review of balance sheet and income statement overall analytical reviews as part of our second quarter review procedures. |
| Thurman | Spencer | ST | Senior | 7/31/2015 Second Quarter 2015 Review | 0.8 | 540 | 432.00 | Review of the revenue and operating expenses analytic workpaper as part of our second quarter review procedures. |
| Thurman | Spencer | ST | Senior | 7/31/2015 Second Quarter 2015 Review | 0.4 | 540 | 216.00 | Review of the bonus accrual workpaper as part of our second quarter review procedures. |

| Thurman | Spencer | ST | Senior | 7/31/2015 | Second Quarter 2015 Review | 0.2 | 540 | 108.00 | Review of competitor comparisons and analysts expectations workpapers as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 7/31/2015 | Planning for 2015 Audit | 0.9 | 540 | 486.00 | Preparing 2015 Budget by activity and rank as part of our audit planning procedures. |