# **EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 15-10585 (LSS) |
| Quicksilver Resources Inc., et al.,[1] | |
| | Jointly Administered |
| Debtors. | **Hearing Date: To be scheduled only if objections are filed.** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x   **Objection Deadline:** November 17, 2015 at 4:00 p.m. (ET)

### FIFTH MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS AUDIT SERVICES PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM AUGUST 1, 2015 THROUGH AUGUST 31, 2015

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-In-Possession |
| Date of Retention: | March 27, 2015 (*nunc pro tunc* to March 17, 2015) |
| Period for which Compensation and Reimbursement is sought: | August 1, 2015 through August 31, 2015 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $294,859.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00 |
| Blended Hourly Rate: | $478.90 |

This is a(n):  __X__ monthly  _____ interim  _____ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384].  The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 438 Filed: 06/19/2015 (First Monthly Application) | 03/17/2015-04/30/2015 | $538,529.50 | $0.00 | $430,823.60 | $0.00 |
| Docket No. 497 Filed: 07/16/2015 (Second Monthly Application) | 05/01/2015-05/31/2015 | $282,310.00 | $0.00 | $225,848.00 | $0.00 |
| Docket No. 516 Filed: 7/24/2015 (Third Monthly Application) | 06/01/2015-06/30/2015 | $89,015.00 | $0.00 | $71,212.00 | $0.00 |
| Docket No. 555 Filed:8/12/2015 (First Interim Fee Application) | 03/17/2015-06/03/2015 | $909,854.50 | $0.00 | Pending | Pending |
| Docket No. 607 Filed: 8/31/2015 (Fourth Monthly Application) | 07/01/2015-07/31/2015 | $240,234.50 | $0.00 | $192,187.60 | $0.00 |

## COMPENSATION BY PROFESSIONAL

| Name of Professional Person | Position of Applicant | Hourly Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Ali, Shahid | Senior Manager | $815.00 | 2.00 | $1,630.00 |
| Aloysius, Bianca | Senior | $540.00 | 5.60 | $3,024.00 |
| Avedikian, Brandon | Staff | $335.00 | 43.20 | $14,472.00 |
| Darden, Ross | Staff | $335.00 | 119.40 | $39,999.00 |
| Emery, Matthew | Senior | $540.00 | 41.00 | $22,140.00 |
| Hickson, Scott | Partner | $925.00 | 29.90 | $27,657.50 |
| Lacy, Sharonda | Manager | $715.00 | 17.90 | $12,798.50 |
| Li, Yanchu | Staff | $335.00 | 83.90 | $28,106.50 |
| McNeil, Ashley | Manager | $715.00 | 8.90 | $6,363.50 |
| Metzinger, John | Senior | $540.00 | 158.60 | $85,644.00 |
| Nguyen, Mary | Staff | $335.00 | 45.20 | $15,142.00 |
| Nguyen, Vivian | Senior | $540.00 | 3.50 | $1,890.00 |

| Name of Professional Person | Position of Applicant | Hourly Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Plaisance, Clay | Partner | $925.00 | 5.00 | $4,625.00 |
| Poteet, Kristi | Partner | $925.00 | 1.30 | $1,202.50 |
| Stone, Craig | Partner | $925.00 | 7.80 | $7,215.00 |
| Thurman, Spencer | Senior | $540.00 | 42.50 | 22,950.00 |
| **TOTAL** | | | **615.70** | **$294,859.50** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Audit Walkthroughs | 79.30 | $28,267.00 |
| Fee Application | 12.90 | $5,059.50 |
| Planning for 2015 Audit | 239.50 | $118,117.00 |
| Second Quarter 2015 Review | 259.90 | $135,342.50 |
| Tests of Controls | 24.10 | $8,073.50 |
| **Total:** | **615.70** | **$294,859.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| N/A | N/A |
| **Total:** | **N/A** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re:

Quicksilver Resources Inc., et al.,[1]

                         Debtors.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

:
:
:
:
:
:
:
:
:
:
:
:
:
:

Chapter 11

Case No. 15-10585 (LSS)

Jointly Administered

**Hearing Date: To be scheduled only
if objections are filed.**

**Objection Deadline:** November 17, 2015 at 4:00 p.m. (ET)

## FIFTH MONTHLY APPLICATION OF
## ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS AUDIT
## SERVICES PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION
## FOR THE PERIOD FROM AUGUST 1, 2015 THROUGH AUGUST 31, 2015

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated April 14, 2015 (the "Administrative Order;" Docket No. 195), Ernst & Young LLP ("EY LLP") hereby files this Fifth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-In-Possession for the Period August 1, 2015 through August 31, 2015 (the "Application"). By this Application EY LLP seeks a monthly

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384]. The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

allowance pursuant to the Administrative Order with respect to the sum of $294,859.50[2] for the period from August 1, 2015 through August 31, 2015 (the "Compensation Period"). In support of this Application, EY LLP respectfully represents as follows:

## Background

1.    On March 17, 2015 (the "Petition Date"), each of the debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in this Court. The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. These chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015 and Local Rule 1015-1.

2.    On March 17, 2015, the Debtors filed the Debtors' Application for an Order Authorizing the Employment and Retention of Ernst & Young LLP as Independent Auditors for the Debtors *Nunc Pro Tunc* to the Petition Date (the "Retention Application;" Docket No. 17). The Retention Application was approved effective as of March 17, 2015 pursuant to this Court's related Order dated March 27, 2015 (the "Retention Order;" Docket No. 136). The Retention Order authorized EY LLP to be compensated for services rendered and to be reimbursed for actual and necessary out-of pocket expenses. On October 12, 2015, the Debtors' filed the Debtors' Application for an Order (I) Authorizing the Expansion of the Scope of their Retention of Ernst & Young LLP as Audit Services Providers Pursuant to 11 U.S.C. § 327(a), *Nunc Pro Tunc* to September 1, 2015, and (II) Approving the Subcontracting of Certain Audit Services to

---

[2]    In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay EY LLP an amount equal to the lesser of (i) 80 percent of fees ($235,887.60) requested in the Application or (ii) 80 percent of fees not subject to an objection.

the Member Firm of Ernst & Young Global Limited Located in Canada, *Nunc Pro Tunc* to September 1, 2015 (the "Supplemental Retention Application;" Docket No. 692). The Supplemental Retention Application is currently pending before this Court.

3.      As noted in EY LLP's affidavit annexed to the Retention Application (the "Hickson Affidavit"), as of March 13, 2015, EY LLP was holding a credit balance of $117,407 (the "Credit Balance"). As indicated in Paragraph 33 of the Hickson Affidavit, EY LLP applied $36,123.00 of the Credit Balance to fees and expenses incurred between March 13, 2015 and the Petition Date. As of the Petition Date, EY LLP was holding a retainer of $81,284.00 (the "Retainer"). EY LLP received the Court's approval to apply the remaining $81,284.00 of the Credit Balance to the fees and expenses requested in *First Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-in-Possession for the Period from March 17, 2015 through April 30, 2015* [Docket No.438].

<u>**Compensation Paid and its Source**</u>

4.      All services for which compensation is requested by EY LLP were performed for or on behalf of the Debtors.

5.      During the Compensation Period, EY LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application. There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

## Summary of Services Rendered

6.      The EY LLP professionals who have rendered services to the Debtors during the Compensation Period are listed in **Exhibit A**.

## Fee Statement

7.      EY LLP's invoice for the Compensation Period is attached hereto as **Exhibit B**. This invoice is supported by time logs describing the time spent by each EY LLP professional during this period.  To the best of EY LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

8.      The fees charged in this matter are comparable to those rates that EY LLP generally charges similar clients for similar services to those rendered to the Debtors during the Compensation Period.  In addition, EY LLP believes that such charges are comparable to amounts which EY LLP and other public accounting firms would normally invoice similar clients for similar services both in and outside of bankruptcy.

## Valuation of Services

9.      EY LLP professionals have expended a total of 615.70 hours in connection with the work performed during the Compensation Period, as indicated in **Exhibit A**.  The nature of the work performed by these persons is fully set forth in **Exhibit C** attached hereto.  The reasonable value of the services rendered by EY LLP to the Debtors during the Compensation Period is at least $294,859.50.

10.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code,

it is respectfully submitted that the amount requested by EY LLP is fair and reasonable given (a) the complexity of these Debtors' business and the matters being addressed by EY LLP, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. Moreover, EY LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, EY LLP respectfully requests (i) that an allowance be made to
EY LLP in the sum of $294,859.50 as compensation for necessary professional services rendered,
and (ii) such other and further relief as this Court may deem just and proper.

Dated: October 22, 2015

_By_ _Scott H._____
Benny Scott Hickson
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 22 day of October, 2015.

_Sandra C. Collins_____

Notary Public                    My Commission Expires: _____

SANDRA C. COLLINS
MY COMMISSION EXPIRES
February 6, 2017

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :    Chapter 11
In re:                                :
                                      :    Case No. 15-10585 (LSS)
Quicksilver Resources Inc., et al.,¹  :
                                      :    Jointly Administered
                  Debtors.            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

## <u>VERIFICATION</u>

```
STATE OF TEXAS        )
                      )  SS
COUNTY OF DALLAS      )
```

Benny Scott Hickson, after being duly sworn according to law, deposes and says:

1.      I am a Partner of the applicant firm, Ernst & Young LLP, serving as professionals to the Debtors in the above-referenced chapter 11 cases.

2.      I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Local Rule 2016-2 of the United States

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384].  The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, this Application complies with Local Rule 2016-2.

Dated: October 22, 2015

By _____
Benny Scott Hickson
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 22 day of October, 2015.

_____
Notary Public

SANDRA C. COLLINS
MY COMMISSION EXPIRES
February 6, 2017

My Commission Expires: _____

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Quicksilver Resources Inc., <u>et al.</u>,[1] | ) | Case No. 15-10585 (LSS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) | **Obj. Deadline: November 17, 2015 at 4:00 p.m. (ET)** |

## <u>NOTICE OF FEE APPLICATION</u>

PLEASE TAKE NOTICE that Ernst & Young LLP, (the "<u>Applicant</u>") has today filed the attached *Fifth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-In-Possession for the Period from August 1, 2015 Through August 31, 2015* (the "<u>Application</u>") with the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated April 14, 2015 [Docket No. 195] (the "<u>Interim Compensation Order</u>"), and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801, and be served upon and received by: (i) the Debtors, Quicksilver Resources Inc., et al., 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102; (ii) counsel to the Debtors,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Quicksilver Resources Inc. [6163]; Barnett Shale Operating LLC [0257]; Cowtown Drilling, Inc. [8899]; Cowtown Gas Processing L.P. [1404]; Cowtown Pipeline Funding, Inc. [9774]; Cowtown Pipeline L.P. [9769]; Cowtown Pipeline Management, Inc. [9771]; Makarios Resources International Holdings LLC [1765]; Makarios Resources International Inc. [7612]; QPP Holdings LLC [0057]; QPP Parent LLC [8748]; Quicksilver Production Partners GP LLC [2701]; Quicksilver Production Partners LP [9129]; and Silver Stream Pipeline Company LLC [9384].  The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Akin Gump Strauss Hauer & Feld LLP, 1700 Pacific Ave., Suite 4100, Dallas, Texas 75201 (Attn: Charles R. Gibbs and Sarah Link Schultz); (iii) Delaware counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801 (Attn: Paul N. Heath and Amanda R. Steele); (iv) counsel to the global administrative agent for the first lien lenders, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017 (Attn: Steven M. Fuhrman); (v) counsel to second lien agent, Latham & Watkins LLP, 885 Third Avenue, New York, NY 10022 (Attn: Mitchell A. Seider and David A. Hammerman); (vi) counsel to the ad hoc group of second lienholders, Milbank, Tweed, Hadley & McCloy LLP, 28 Liberty Street, New York, NY 10005 (Attn: Dennis F. Dunne and Samuel A. Khalil); (vii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Room 2207, Lockbox #35, Wilmington, Delaware 19899-0035 (Attn: Jane Leamy); (viii) counsel to the Official Committee of Unsecured Creditors, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Andrew N. Rosenberg, Elizabeth R. McColm and Adam M. Denhoff); and (ix) the Applicant, Ernst & Young LLP, 425 Houston Street, Suite 600, Fort Worth, TX 76102 (Attn: Craig Stone) **no later than 4:00 p.m. (prevailing Eastern Time) on November 17, 2015** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that if any responses or objections to the Application are timely filed, served, and received in accordance with this notice and the Interim Compensation Order, a hearing on the Application will be held at the convenience of the Bankruptcy Court.  Only those objections made in writing and timely filed and received in accordance with the Interim Compensation Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Interim Compensation
Order, if no objection to the Application is timely filed, served and received by the Objection
Deadline, the Applicant may be paid an amount equal to the lesser of (i) 80% of the fees and
100% of expenses requested in the Application or (ii) 80% of the fees and 100% of the expenses
not subject to an objection without the need for further order of the Bankruptcy Court.

Wilmington, Delaware
Date: October 27, 2015

/s/ Rachel L. Biblo

**RICHARDS, LAYTON & FINGER, P.A**.
Paul N. Heath (DE 3704)
Amanda R. Steele (DE 5530)
Rachel L. Biblo (DE 6012)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

– and –

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Charles R. Gibbs (admitted *pro hac vice*)
Sarah Link Schultz (admitted *pro hac vice*)
Travis A. McRoberts (DE 5274)
1700 Pacific Avenue, Suite 4100
Dallas, Texas 75201
Telephone:  (214) 969-2800
Facsimile:  (214) 969-4343

Ashleigh L. Blaylock (admitted *pro hac vice*)
Robert S. Strauss Building
1333 New Hampshire Avenue, N.W.
Washington, DC 20036-1564
Telephone:  (202) 887-4000
Facsimile:  (202) 887-4288

**COUNSEL FOR DEBTORS AND DEBTORS IN
POSSESSION**

# EXHIBIT A

**Quicksilver Resources Inc.**
**Summary of Compensation by Professional**
**For August 1 through August 31, 2015**

| Last Name | First Name | Initials | Title | Engagement | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ali | Shahid | SMA | Senior Manager | A-1 | 2.0 | $ 815 | $ 1,630.00 |
| Aloysius | Bianca | BEA | Senior | A-1 | 5.6 | $ 540 | $ 3,024.00 |
| Avedikian | Brandon | BMA | Staff | A-1 | 43.2 | $ 335 | $ 14,472.00 |
| Darden | Ross | RMD | Staff | A-1 | 119.4 | $ 335 | $ 39,999.00 |
| Emery | Matthew | MTE | Senior | A-1 | 41.0 | $ 540 | $ 22,140.00 |
| Hickson | Scott | BSH | Partner | A-1 | 29.9 | $ 925 | $ 27,657.50 |
| Lacy | Sharonda | SDL | Manager | A-1 | 17.9 | $ 715 | $ 12,798.50 |
| Li | Yanchu | YL | Staff | A-1 | 83.9 | $ 335 | $ 28,106.50 |
| McNeil | Ashley | AJM | Manager | A-1 | 8.9 | $ 715 | $ 6,363.50 |
| Metzinger | John | JMM | Senior | A-1 | 158.6 | $ 540 | $ 85,644.00 |
| Nguyen | Mary | MN | Staff | A-1 | 45.2 | $ 335 | $ 15,142.00 |
| Nguyen | Vivian | VN | Senior | A-1 | 3.5 | $ 540 | $ 1,890.00 |
| Plaisance | Clay | CJP | Partner | A-1 | 5.0 | $ 925 | $ 4,625.00 |
| Poteet | Kristi | KAP | Partner | A-1 | 1.3 | $ 925 | $ 1,202.50 |
| Stone | Craig | CKS | Partner | A-1 | 7.8 | $ 925 | $ 7,215.00 |
| Thurman | Spencer | ST | Senior | A-1 | 42.5 | $ 540 | $ 22,950.00 |
| | | | | | 615.7 | | $ 294,859.50 |

# **EXHIBIT B**



Ernst & Young LLP
Secaucus, NJ 07094

**INVOICE NUMBER: US0131373879**

**October 9, 2015**

**Quicksilver Resources Inc.**
**Romy Massey**
**800 Cherry Street, Suite 19**
**Fort Worth, TX 76102**

**PLEASE REMIT TO:**

Ernst & Young LLP
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

BU: **US007**   CLIENT NUMBER: **61004612**

Billing for services rendered in connection with the review of second quarter 2015 financial statements, planning for the 2015 audit, walkthroughs, and tests of controls for the 2015 audit.

**USD**

*Total Due*                                                           294,859.50

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**





# REMITTANCE ADVICE

**INVOICE NUMBER: US0131373879**

**October 9, 2015**

**Quicksilver Resources Inc.**
**Romy Massey**
**800 Cherry Street, Suite 19**
**Fort Worth, TX 76102**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

BU: **US007**   CLIENT NUMBER: **61004612**

*Total Due*                           USD   294,859.50

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248; Swift code: WFBIUS6S
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wells Fargo Bank, NA
ABA#: 121000248
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

To ensure proper application of your electronic payment,
please provide client and invoice number details directly to:
**gss.accountsreceivable@xe02.ey.com or fax to 1-866-423-5274**

# **EXHIBIT C**

**Quicksilver Resources Inc.**
**Summary of Compensation by Project**
**For August 1 through August 31, 2015**

| Project Category | Description | Engagement | Time | Total Individual Fees |
|---|---|---|---|---|
| Audit Walkthroughs | This category includes all matters related to walkthroughs performed to confirm our understanding of the Company's processes and internal controls. | A-1 | 79.3 | $ 28,267.00 |
| Fee Application | This category includes all matters related to billing and the fee application process. | A-1 | 12.9 | $ 5,059.50 |
| Planning for 2015 Audit | This category includes all matters related to required procedures for planning the 2015 audit. | A-1 | 239.5 | $ 118,117.00 |
| Second Quarter 2015 Review | This category includes all matters related to the review of the Company's 2015 second quarter financial statements, including management inquiries, performance of analytical review procedures, review of subjective accounting areas, financial statement support and presentation of results to the Audit Committee. | A-1 | 259.9 | $ 135,342.50 |
| Tests of Controls | This category includes all matters related to work performed to test the design and operating effectiveness of the Company's internal controls. | A-1 | 24.1 | $ 8,073.50 |
| | | | 615.7 | $ 294,859.50 |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual Fees | Description |
|---|---|---|---|---|---|---|---|---|---|
| Stone | Craig | CKS | Partner | 8/3/2015 | Second Quarter 2015 Review | 1.1 | 925 | $ 1,017.50 | Review of second quarter 10-Q draft. |
| Hickson | Scott | BSH | Partner | 8/3/2015 | Second Quarter 2015 Review | 1.2 | 925 | $ 1,110.00 | Second quarter 2015 quarterly review - audit committee meeting preparation. |
| Hickson | Scott | BSH | Partner | 8/3/2015 | Second Quarter 2015 Review | 2.2 | 925 | $ 2,035.00 | Second quarter 2015 quarterly review - review of oil & gas property workpapers. |
| Lacy | Sharonda | SDL | Manager | 8/3/2015 | Second Quarter 2015 Review | 0.7 | 715 | $ 500.50 | Reviewing the company's second quarter non-oil and gas property rollforward for both US and Canada, including performing recalculations, reading tickmark explanations for reasonableness and checking for completeness. |
| Lacy | Sharonda | SDL | Manager | 8/3/2015 | Second Quarter 2015 Review | 0.4 | 715 | $ 286.00 | Reviewing the company's second quarter oil and gas property rollforward for both US and Canada, including performing recalculations, reading tickmark explanations for reasonableness and checking for completeness. |
| Lacy | Sharonda | SDL | Manager | 8/3/2015 | Second Quarter 2015 Review | 0.4 | 715 | $ 286.00 | Reviewing the company's second quarter undeveloped property calculation for  Canada, including performing recalculations, reading tickmark explanations for reasonableness and checking for completeness. |
| Lacy | Sharonda | SDL | Manager | 8/3/2015 | Second Quarter 2015 Review | 0.9 | 715 | $ 643.50 | Reviewing the second quarter Depletion calculation for US including performing recalculations, reading tickmark explanations for reasonableness and checking for completeness. |
| Lacy | Sharonda | SDL | Manager | 8/3/2015 | Second Quarter 2015 Review | 1.3 | 715 | $ 929.50 | Reviewing the company's second quarter ceiling tests for both US and Canada, including performing recalculations, reading tickmark explanations for reasonableness and checking for completeness. |
| Lacy | Sharonda | SDL | Manager | 8/3/2015 | Second Quarter 2015 Review | 1.7 | 715 | $ 1,215.50 | Reviewing the company's second quarter reorganization expense schedule  including performing recalculations, reading tickmark explanations for reasonableness and checking for completeness. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.6 | 540 | $ 324.00 | Updating second quarter property rollforward. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.7 | 540 | $ 378.00 | Reviewing second quarter US ceiling test reserve amounts. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ 432.00 | Preparing second quarter engagement quality reviewer checklist. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 1.1 | 540 | $ 594.00 | Preparing second quarter summary of audit findings. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 1.1 | 540 | $ 594.00 | Updating required review procedure tasks to document procedures performed during quarter. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 1.2 | 540 | $ 648.00 | Updating summary review memo for updates incurred during the quarter. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 1.4 | 540 | $ 756.00 | Reviewing the second quarter trial balance consolidation for tie-out purposes. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 1.5 | 540 | $ 810.00 | Reviewing second quarter financial statement tie-out. |
| Metzinger | John | JMM | Senior | 8/3/2015 | Second Quarter 2015 Review | 1.7 | 540 | $ 918.00 | Preparing second quarter budget to Actual Analysis. |
| Thurman | Spencer | ST | Senior | 8/3/2015 | Planning for 2015 Audit | 8.6 | 540 | $ 4,644.00 | Preparing the audit committee presentation. |
| Darden | Ross | RMD | Staff | 8/3/2015 | Second Quarter 2015 Review | 0.4 | 335 | $ 134.00 | Reviewing the second quarter non-oil & gas asset memo. |
| Darden | Ross | RMD | Staff | 8/3/2015 | Second Quarter 2015 Review | 0.8 | 335 | $ 268.00 | Meeting with Doug Parkhurst, VP Chief Reservoir Engineer, about inputs to the Canada reserves estimation (0.3) and documenting our discussion(0.5) |
| Darden | Ross | RMD | Staff | 8/3/2015 | Second Quarter 2015 Review | 1.4 | 335 | $ 469.00 | Preparing the cash flow statement workbook as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/3/2015 | Second Quarter 2015 Review | 6.4 | 335 | $ 2,144.00 | Preparing the second quarter Canada overall analytical review workpapers. |
| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.1 | 540 | $ 54.00 | Reviewing related party transaction quarterly review requirements. |
| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ 108.00 | Discussion with Clay Rich, Quicksilver Assistant Controller regarding status of quarterly review and open items. |
| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ 108.00 | Reviewing quarterly review files for open items and assigning tasks. |
| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ 162.00 | Reviewing the schedule of liabilities subject to compromise. |
| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ 162.00 | Reviewing the summary review memorandum for our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ 162.00 | Reviewing the trial balance. |
| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ 162.00 | Reviewing US non-oil & gas impairment memo and related assumptions. |
| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 0.6 | 540 | $ 324.00 | Reviewing Quicksilver Canada income statement overall analytical review. |

| Emery | Matthew | MTE | Senior | 8/3/2015 | Second Quarter 2015 Review | 1.3 | 540 | $ | 702.00 | Reviewing board of director minutes (0.7 hours) and updating board of director minutes (0.6 hours). |
|---|---|---|---|---|---|---|---|---|---|---|
| Avedikian | Brandon | BMA | Staff | 8/3/2015 | Second Quarter 2015 Review | 2.9 | 335 | $ | 971.50 | Tie Out of the second quarter financial statements to workpapers and supporting schedules. |
| Avedikian | Brandon | BMA | Staff | 8/3/2015 | Second Quarter 2015 Review | 5.3 | 335 | $ | 1,775.50 | Updating the trial balance for changes and topside entries made by the client |
| Stone | Craig | CKS | Partner | 8/4/2015 | Second Quarter 2015 Review | 1 | 925 | $ | 925.00 | Preparing for Audit Committee meeting. |
| Hickson | Scott | BSH | Partner | 8/4/2015 | Second Quarter 2015 Review | 1.5 | 925 | $ | 1,387.50 | Second quarter 2015 quarterly review - review of oil & gas property workpapers. |
| Hickson | Scott | BSH | Partner | 8/4/2015 | Second Quarter 2015 Review | 2.2 | 925 | $ | 2,035.00 | Second quarter 2015 quarterly review - review of summary review reporting package. |
| Lacy | Sharonda | SDL | Manager | 8/4/2015 | Second Quarter 2015 Review | 1.5 | 715 | $ | 1,072.50 | Reviewing Quicksilver's second quarter Summary Review memorandum. |
| McNeil | Ashley | AJM | Manager | 8/4/2015 | Second Quarter 2015 Review | 0.4 | 715 | $ | 286.00 | Reviewing second quarter 10-Q draft and agreeing tax footnote to supporting workpapers. |
| McNeil | Ashley | AJM | Manager | 8/4/2015 | Second Quarter 2015 Review | 0.9 | 715 | $ | 643.50 | Reviewing Canada Current tax provision including agreeing amounts to supporting workpapers testing tax rate change. |
| McNeil | Ashley | AJM | Manager | 8/4/2015 | Second Quarter 2015 Review | 1.8 | 715 | $ | 1,287.00 | Reviewing US Current tax provision as part of our second quarter review procedures. |
| McNeil | Ashley | AJM | Manager | 8/4/2015 | Second Quarter 2015 Review | 2.2 | 715 | $ | 1,573.00 | Drafting Tax Review Memorandum discussing second quarter Tax Provision. |
| McNeil | Ashley | AJM | Manager | 8/4/2015 | Second Quarter 2015 Review | 2.3 | 715 | $ | 1,644.50 | Reviewing rate reconciliation for purposes of second quarter tax provision. |
| Metzinger | John | JMM | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ | 108.00 | Meeting with Matthew Emery and Ross Darden of EY to discuss the remaining second quarter review items. |
| Metzinger | John | JMM | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.4 | 540 | $ | 216.00 | Updating Revenue Analytic workpaper as part of the second quarter review. |
| Metzinger | John | JMM | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.7 | 540 | $ | 378.00 | Updating the second quarter reorganization expense workpaper. |
| Metzinger | John | JMM | Senior | 8/4/2015 | Second Quarter 2015 Review | 1.1 | 540 | $ | 594.00 | Reviewing the production overhead allocation factors. |
| Metzinger | John | JMM | Senior | 8/4/2015 | Second Quarter 2015 Review | 2.9 | 540 | $ | 1,566.00 | Reviewing the rejected contracts and Quicksilver's valuation of these contracts as part of our second quarter review procedures. |
| Metzinger | John | JMM | Senior | 8/4/2015 | Second Quarter 2015 Review | 3.6 | 540 | $ | 1,944.00 | Reviewing second quarter 10-Q Tie-Out footnote disclosures. |
| Metzinger | John | JMM | Senior | 8/4/2015 | Planning for 2015 Audit | 1.1 | 540 | $ | 594.00 | Reviewing our planned budget considering reduced controls reliance approach for the 2015 audit. |
| Darden | Ross | RMD | Staff | 8/4/2015 | Second Quarter 2015 Review | 0.2 | 335 | $ | 67.00 | Meeting with Matthew Emery and John Metzinger of EY to discuss the remaining second quarter review items. |
| Darden | Ross | RMD | Staff | 8/4/2015 | Second Quarter 2015 Review | 2.9 | 335 | $ | 971.50 | Preparing the cash flow statement workbook as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/4/2015 | Second Quarter 2015 Review | 3.2 | 335 | $ | 1,072.00 | Reviewing the inputs used for the 6/30/2015 oil and gas reserve report as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/4/2015 | Second Quarter 2015 Review | 1.1 | 335 | $ | 368.50 | Preparing the second quarter Canada overall analytical review workpapers. |
| Darden | Ross | RMD | Staff | 8/4/2015 | Second Quarter 2015 Review | 2.1 | 335 | $ | 703.50 | Preparing the Canada Summary Review Memorandum as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ | 108.00 | Review of second quarter Canada ceiling test. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.4 | 540 | $ | 216.00 | Review of management representation letter including making edits for revisions. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.4 | 540 | $ | 216.00 | Reviewing second quarter US non-oil & gas impairment memo and related assumptions. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.5 | 540 | $ | 270.00 | Review of second quarter Quicksilver Resources Canada oil & gas reserve assumptions. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.7 | 540 | $ | 378.00 | Review of second quarter derivative valuation. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ | 432.00 | Reviewing the second quarter summary review memorandum. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ | 108.00 | Meeting with Ross Darden and John Metzinger of EY to discuss the remaining second quarter review items. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ | 432.00 | Review of second quarter Quicksilver Resources Canada summary review memorandum. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Planning for 2015 Audit | 0.2 | 540 | $ | 108.00 | Review of rejected contract provisions. |
| Emery | Matthew | MTE | Senior | 8/4/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Reviewing 2015 Audit budget due to bankruptcy proceedings. |
| Avedikian | Brandon | BMA | Staff | 8/4/2015 | Second Quarter 2015 Review | 9.4 | 335 | $ | 3,149.00 | Tie Out of the second quarter financial statements. |

| Plaisance | Clay | CJP | Partner | 8/5/2015 | Second Quarter 2015 Review | 1 | 925 | $ | 925.00 | Review checklist, memos and schedules in connection with engagement quality review for second quarter 10-Q. |
|---|---|---|---|---|---|---|---|---|---|---|
| Hickson | Scott | BSH | Partner | 8/5/2015 | Second Quarter 2015 Review | 0.4 | 925 | $ | 370.00 | Call with Romy Massey, Sid McKinney, and Steve Morris of Quicksilver to discuss applicability of Sarbanes-Oxley rule 404(b). |
| Hickson | Scott | BSH | Partner | 8/5/2015 | Second Quarter 2015 Review | 0.4 | 925 | $ | 370.00 | Second quarter 2015 quarterly review - performing independence procedures. |
| Hickson | Scott | BSH | Partner | 8/5/2015 | Second Quarter 2015 Review | 0.6 | 925 | $ | 555.00 | Second quarter 2015 quarterly review - audit committee meeting preparation. |
| Hickson | Scott | BSH | Partner | 8/5/2015 | Second Quarter 2015 Review | 1.1 | 925 | $ | 1,017.50 | Attending audit committee meeting with Quicksilver's Audit Committee. Attended by Craig Stone and Scott Hickson of EY. |
| Hickson | Scott | BSH | Partner | 8/5/2015 | Second Quarter 2015 Review | 1.1 | 925 | $ | 1,017.50 | Second quarter 2015 quarterly review - review of oil & gas property workpapers. |
| Hickson | Scott | BSH | Partner | 8/5/2015 | Second Quarter 2015 Review | 3.4 | 925 | $ | 3,145.00 | Second quarter 2015 quarterly review - review of summary review reporting package. |
| Lacy | Sharonda | SDL | Manager | 8/5/2015 | Second Quarter 2015 Review | 1.5 | 715 | $ | 1,072.50 | Reviewing the tax SRM for accuracy and completeness for the period ending 6/30/2015. |
| Lacy | Sharonda | SDL | Manager | 8/5/2015 | Second Quarter 2015 Review | 1.5 | 715 | $ | 1,072.50 | Reviewing the quicksilvers second quarter tax provision for accuracy and completeness. |
| McNeil | Ashley | AJM | Manager | 8/5/2015 | Second Quarter 2015 Review | 0.4 | 715 | $ | 286.00 | Reviewing Texas Franchise calculation for purposes of second quarter Tax Provision. |
| Nguyen | Vivian | VN | Senior | 8/5/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Quicksilver US - Planning call with Courtenay and Ronak or Quicksilver and Bianca Aloysius of EY. Discussed IPE and application control testing approach and new templates. |
| Nguyen | Vivian | VN | Senior | 8/5/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Quicksilver Canada -Planning call with Courtenay and Ronak or Quicksilver and Bianca of EY. Discussed IPE and application control testing approach and new templates. |
| Aloysius | Bianca | BEA | Senior | 8/5/2015 | Planning for 2015 Audit | 1 | 540 | $ | 540.00 | Meeting with Courtenay and Ronak of Quicksilver to discuss IPE and App Control testing for US (0.5) and Canada (0.5). Vivian Nguyen of EY called in. |
| Metzinger | John | JMM | Senior | 8/5/2015 | Second Quarter 2015 Review | 0.4 | 540 | $ | 216.00 | Updating property rollforward for second quarter review. |
| Metzinger | John | JMM | Senior | 8/5/2015 | Second Quarter 2015 Review | 0.5 | 540 | $ | 270.00 | Updating independence confirmations for our second quarter review |
| Metzinger | John | JMM | Senior | 8/5/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ | 432.00 | Meeting with Matthew Emery and Clay Rich, Assistant Controller, to discuss claims and rejected contracts |
| Metzinger | John | JMM | Senior | 8/5/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ | 432.00 | Preparing Guarantor and non guarantor statements as part of our second quarter review. |
| Metzinger | John | JMM | Senior | 8/5/2015 | Second Quarter 2015 Review | 1.2 | 540 | $ | 648.00 | Reviewing second quarter reorganization expense contracts detail. |
| Metzinger | John | JMM | Senior | 8/5/2015 | Second Quarter 2015 Review | 4.8 | 540 | $ | 2,592.00 | Reviewing second quarter tie-out footnote disclosures. |
| Metzinger | John | JMM | Senior | 8/5/2015 | Planning for 2015 Audit | 1.1 | 540 | $ | 594.00 | Discussing (.3) and revising (.8) to 2015 budget due to changes in planned procedures with Matthew Emery, Audit Senior. |
| Thurman | Spencer | ST | Senior | 8/5/2015 | Second Quarter 2015 Review | 5.2 | 540 | $ | 2,808.00 | Preparing second quarter Independence checklist and related inquiries. |
| Darden | Ross | RMD | Staff | 8/5/2015 | Second Quarter 2015 Review | 0.1 | 335 | $ | 33.50 | Preparing the cash flow statement workbook as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/5/2015 | Second Quarter 2015 Review | 2.2 | 335 | $ | 737.00 | Reviewing the second quarter non-oil & gas asset memo. |
| Darden | Ross | RMD | Staff | 8/5/2015 | Second Quarter 2015 Review | 5.7 | 335 | $ | 1,909.50 | Preparing the second quarter Canada overall analytical review workpapers. |
| Emery | Matthew | MTE | Senior | 8/5/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ | 108.00 | Review of management representation letter including making edits for revisions. |
| Emery | Matthew | MTE | Senior | 8/5/2015 | Second Quarter 2015 Review | 0.6 | 540 | $ | 324.00 | Reviewing the second quarter summary review memorandum. |
| Emery | Matthew | MTE | Senior | 8/5/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ | 432.00 | Meeting with Matthew Emery and Clay Rich, Assistant Controller, to discuss claims and rejected contracts |
| Emery | Matthew | MTE | Senior | 8/5/2015 | Second Quarter 2015 Review | 1.9 | 540 | $ | 1,026.00 | Review of the second quarter Quicksilver Resources Canada overall analytical reviews. |
| Emery | Matthew | MTE | Senior | 8/5/2015 | Planning for 2015 Audit | 1.8 | 540 | $ | 972.00 | Preparing audit budget for 0.7 hours, including reviewing audit areas and testing approaches. Discussing (.3) and revising (.8) to 2015 audit budget due to changes in planned procedures with John Metzinger of EY. |
| Avedikian | Brandon | BMA | Staff | 8/5/2015 | Second Quarter 2015 Review | 7.3 | 335 | $ | 2,445.50 | Tie Out of the 2nd quarter financial statements |

| Stone | Craig | CKS | Partner | 8/5/2015 | Second Quarter 2015 Review | 1.1 | 925 | $ | 1,017.50 | Attending audit committee meeting with Quicksilver's Audit Committee. Attended by Craig Stone and Scott Hickson of EY. |
|---|---|---|---|---|---|---|---|---|---|---|
| Stone | Craig | CKS | Partner | 8/6/2015 | Second Quarter 2015 Review | 0.2 | 925 | $ | 185.00 | Review of second quarter 10-Q draft. |
| Stone | Craig | CKS | Partner | 8/6/2015 | Second Quarter 2015 Review | 1 | 925 | $ | 925.00 | Review of second quarter SRM. |
| Stone | Craig | CKS | Partner | 8/6/2015 | Second Quarter 2015 Review | 1.7 | 925 | $ | 1,572.50 | Review of second quarter audit committee presentation. |
| Poteet | Kristi | KAP | Partner | 8/6/2015 | Second Quarter 2015 Review | 1 | 925 | $ | 925.00 | Review second quarter workpapers (.3), Tax Review Memorandum (0.4), and 10-Q (.3). |
| Hickson | Scott | BSH | Partner | 8/6/2015 | Second Quarter 2015 Review | 0.8 | 925 | $ | 740.00 | Second quarter 2015 quarterly review - review/preparation of management representations letter. |
| Hickson | Scott | BSH | Partner | 8/6/2015 | Second Quarter 2015 Review | 1.1 | 925 | $ | 1,017.50 | Second quarter 2015 quarterly review - review of independence program. |
| Hickson | Scott | BSH | Partner | 8/6/2015 | Second Quarter 2015 Review | 1.1 | 925 | $ | 1,017.50 | Second quarter 2015 quarterly review - review of summary review reporting package. |
| Hickson | Scott | BSH | Partner | 8/6/2015 | Planning for 2015 Audit | 2.3 | 925 | $ | 2,127.50 | Preparation of audit plan for 8/12 audit committee meeting. |
| Lacy | Sharonda | SDL | Manager | 8/6/2015 | Second Quarter 2015 Review | 4 | 715 | $ | 2,860.00 | Reviewing the disclosure checklist to make sure all required disclosures were included in the form10Q for the second quarter (3.5). Performing and updating inquiries of management for the second quarter 2015 review (0.5). |
| McNeil | Ashley | AJM | Manager | 8/6/2015 | Second Quarter 2015 Review | 0.9 | 715 | $ | 643.50 | Adding additional analysis and documentation regarding adjustment for state tax expense. |
| Aloysius | Bianca | BEA | Senior | 8/6/2015 | Planning for 2015 Audit | 1 | 540 | $ | 540.00 | Updating  Significant Class of Transactions processes for our 2015 audit. |
| Metzinger | John | JMM | Senior | 8/6/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ | 108.00 | Updating second quarter Independence report. |
| Metzinger | John | JMM | Senior | 8/6/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Reviewing valuation allowance tie-out to second quarter financials. |
| Metzinger | John | JMM | Senior | 8/6/2015 | Second Quarter 2015 Review | 0.6 | 540 | $ | 324.00 | Reviewing cash flow statement for second quarter reorganization expense. |
| Metzinger | John | JMM | Senior | 8/6/2015 | Second Quarter 2015 Review | 1.2 | 540 | $ | 648.00 | Reviewing second quarter trial balance |
| Metzinger | John | JMM | Senior | 8/6/2015 | Second Quarter 2015 Review | 1.6 | 540 | $ | 864.00 | Reviewing second quarter claims schedule |
| Metzinger | John | JMM | Senior | 8/6/2015 | Second Quarter 2015 Review | 6.1 | 540 | $ | 3,294.00 | Reviewing second quarter tie out - footnotes and footnote support |
| Darden | Ross | RMD | Staff | 8/6/2015 | Second Quarter 2015 Review | 0.9 | 335 | $ | 301.50 | Reviewing the second quarter non-oil & gas asset memo. |
| Darden | Ross | RMD | Staff | 8/6/2015 | Second Quarter 2015 Review | 1.9 | 335 | $ | 636.50 | Reviewing the inputs used for the 6/30/2015 oil and gas reserve report as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/6/2015 | Second Quarter 2015 Review | 5.6 | 335 | $ | 1,876.00 | Preparing the cash flow statement workbook as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/6/2015 | Second Quarter 2015 Review | 1.1 | 335 | $ | 368.50 | Preparing the Canada Summary Review Memorandum as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/6/2015 | Second Quarter 2015 Review | 0.1 | 540 | $ | 54.00 | Discussion with Romy Massey, Controller regarding second quarter management representation letter. |
| Emery | Matthew | MTE | Senior | 8/6/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ | 108.00 | Reviewing second quarter US non-oil & gas impairment memo and related assumptions. |
| Emery | Matthew | MTE | Senior | 8/6/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Reviewing the second quarter summary review memorandum. |
| Emery | Matthew | MTE | Senior | 8/6/2015 | Second Quarter 2015 Review | 0.6 | 540 | $ | 324.00 | Review of management second quarter representation letter including making edits for revisions. |
| Emery | Matthew | MTE | Senior | 8/6/2015 | Second Quarter 2015 Review | 0.7 | 540 | $ | 378.00 | Review of second quarter Quicksilver Resources Canada oil & gas reserve assumptions. |
| Emery | Matthew | MTE | Senior | 8/6/2015 | Second Quarter 2015 Review | 1 | 540 | $ | 540.00 | Reviewing second quarter Canada non-oil & gas impairment memo including underlying assumptions and calculations. |
| Emery | Matthew | MTE | Senior | 8/6/2015 | Second Quarter 2015 Review | 1.3 | 540 | $ | 702.00 | Review of Quicksilver Resources Canada's second quarter overall analytical reviews. |
| Avedikian | Brandon | BMA | Staff | 8/6/2015 | Second Quarter 2015 Review | 10.1 | 335 | $ | 3,383.50 | Tie Out of the 2nd quarter financial statements |
| Poteet | Kristi | KAP | Partner | 8/7/2015 | Second Quarter 2015 Review | 0.3 | 925 | $ | 277.50 | Review second quarter workpapers, Tax Review Memorandum, and 10-Q. |
| Hickson | Scott | BSH | Partner | 8/7/2015 | Second Quarter 2015 Review | 0.5 | 925 | $ | 462.50 | second quarter 2015 quarterly review - review of summary review reporting package |
| Hickson | Scott | BSH | Partner | 8/7/2015 | Planning for 2015 Audit | 1.2 | 925 | $ | 1,110.00 | Preparation of audit plan for 8/12 audit committee meeting |
| Thurman | Spencer | ST | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ | 108.00 | Preparing quarterly checklist as part of our second quarter review |
| Thurman | Spencer | ST | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.6 | 540 | $ | 324.00 | Reviewing second quarter Fortune Creek Accretion |
| Thurman | Spencer | ST | Senior | 8/7/2015 | Second Quarter 2015 Review | 1.4 | 540 | $ | 756.00 | Reviewing second quarter Budget to Actual overall analytical reviews. |
| Darden | Ross | RMD | Staff | 8/7/2015 | Second Quarter 2015 Review | 0.7 | 335 | $ | 234.50 | Reviewing the second quarter non-oil & gas asset memo. |

| Darden | Ross | RMD | Staff | 8/7/2015 | Second Quarter 2015 Review | 1.3 | 335 | $ | 435.50 | Preparing the cash flow statement workbook as part of our second quarter review procedures. |
|---|---|---|---|---|---|---|---|---|---|---|
| Darden | Ross | RMD | Staff | 8/7/2015 | Second Quarter 2015 Review | 3.4 | 335 | $ | 1,139.00 | Reviewing the inputs used for the 6/30/2015 oil and gas reserve report as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/7/2015 | Second Quarter 2015 Review | 0.8 | 335 | $ | 268.00 | Preparing the second quarter Canada overall analytical review workpapers. |
| Darden | Ross | RMD | Staff | 8/7/2015 | Second Quarter 2015 Review | 0.9 | 335 | $ | 301.50 | Preparing the Canada Summary Review Memorandum as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.1 | 540 | $ | 54.00 | Revising second quarter management representation letter. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Review of second quarter Quicksilver Resources Canada oil & gas reserve assumptions. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Review of second quarter Quicksilver Resources Canada summary review memorandum. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Reviewing board of director meeting minutes as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Reviewing the second quarter summary review memorandum. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.5 | 540 | $ | 270.00 | Reviewing second quarter Canada non-oil & gas impairment memo including underlying assumptions and calculations. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ | 432.00 | Reviewing and revising the audit committee presentation. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ | 432.00 | Reviewing the tie out of the second quarter review financial statements and footnotes. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 0.9 | 540 | $ | 486.00 | Discussing submitted claims with Clay Rich, Assistant Controller, as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Second Quarter 2015 Review | 1.7 | 540 | $ | 918.00 | Reviewing submitted claims as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/7/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Reviewing 2015 Audit budget due to bankruptcy proceedings. |
| Avedikian | Brandon | BMA | Staff | 8/7/2015 | Second Quarter 2015 Review | 2 | 335 | $ | 670.00 | Updating the second quarter trial balance for changes and topside entries made by the client |
| Avedikian | Brandon | BMA | Staff | 8/7/2015 | Second Quarter 2015 Review | 6.2 | 335 | $ | 2,077.00 | Tie Out of the 2nd quarter financial statements to workpapers and supporting schedules. |
| Emery | Matthew | MTE | Senior | 8/8/2015 | Second Quarter 2015 Review | 0.7 | 540 | $ | 378.00 | Reviewing second quarter bankruptcy claims schedule. |
| Plaisance | Clay | CJP | Partner | 8/9/2015 | Second Quarter 2015 Review | 1 | 925 | $ | 925.00 | Completion of review of the second quarter Summary Review Memorandum (0.5) and Engagement Quality Review checklist (0.5). |
| Thurman | Spencer | ST | Senior | 8/9/2015 | Second Quarter 2015 Review | 1.4 | 540 | $ | 756.00 | Preparation of the secon quarter quarterly review checklist |
| Plaisance | Clay | CJP | Partner | 8/10/2015 | Second Quarter 2015 Review | 1 | 925 | $ | 925.00 | Completion of review of the second quarter Summary Review Memorandum (0.5) and Engagement Quality Review checklist (0.5). |
| Hickson | Scott | BSH | Partner | 8/10/2015 | Second Quarter 2015 Review | 1.5 | 925 | $ | 1,387.50 | Review of second quarter Form 10-Q and disclosure checklist |
| Lacy | Sharonda | SDL | Manager | 8/10/2015 | Second Quarter 2015 Review | 0.5 | 715 | $ | 357.50 | Time Spent completing Quarterly inquiries related to completion of the second quarter review  for Quicksilver resources |
| Lacy | Sharonda | SDL | Manager | 8/10/2015 | Second Quarter 2015 Review | 2.5 | 715 | $ | 1,787.50 | Time Spent completing the general review of quicksilver's form 10q report for the second quarter. |
| Metzinger | John | JMM | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Reviewing reorganization expense related to the cash flow statement |
| Metzinger | John | JMM | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.9 | 540 | $ | 486.00 | Updating management representation letter and attachements |
| Metzinger | John | JMM | Senior | 8/10/2015 | Second Quarter 2015 Review | 2.5 | 540 | $ | 1,350.00 | Reviewing topside entries in connection with second quarter review. |
| Metzinger | John | JMM | Senior | 8/10/2015 | Second Quarter 2015 Review | 2.6 | 540 | $ | 1,404.00 | Finalizing completion of the scope and execution tasks to complete the quarterly review. |
| Metzinger | John | JMM | Senior | 8/10/2015 | Second Quarter 2015 Review | 3.2 | 540 | $ | 1,728.00 | Reviewing second quarter 10-Q tie-out |
| Thurman | Spencer | ST | Senior | 8/10/2015 | Second Quarter 2015 Review | 1.2 | 540 | $ | 648.00 | Review of the second quarter cash flow tie-out |
| Darden | Ross | RMD | Staff | 8/10/2015 | Second Quarter 2015 Review | 1.1 | 335 | $ | 368.50 | Obtaining the Review and Approval Summary for our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/10/2015 | Second Quarter 2015 Review | 2.3 | 335 | $ | 770.50 | Reviewing the inputs and assumptions used in the cash flow run for the second quarter Canada ceiling test. |
| Darden | Ross | RMD | Staff | 8/10/2015 | Second Quarter 2015 Review | 4.6 | 335 | $ | 1,541.00 | Reviewing entries and agreeing them to the second quarter trial balance. |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.1 | 540 | $ | 54.00 | Preparing and distributing second quarter review and approval summary. |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.2 | 540 | $ | 108.00 | Reviewing board of director minutes as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Discussion with Clay Rich, Assistant Controller, regarding bankruptcy claims. |

| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.3 | 540 | $ | 162.00 | Updating second quarter management representation letter. |
|---|---|---|---|---|---|---|---|---|---|---|
| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.4 | 540 | $ | 216.00 | Reviewing liabilities subject to compromise accrual as part of our second quarter review procedures. |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.6 | 540 | $ | 324.00 | Updating second quarter summary review memorandum. |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.7 | 540 | $ | 378.00 | Reviewing bankruptcy claims schedule as part of our second quarter review procedures |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 0.8 | 540 | $ | 432.00 | Reviewing second quarter ceiling test assumptions. |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Revising audit committee presentation for audit committee meeting. |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Planning for 2015 Audit | 0.7 | 540 | $ | 378.00 | Preparing summary of July 2015 billing for communication to Quicksilver Resources accounting. |
| Emery | Matthew | MTE | Senior | 8/10/2015 | Second Quarter 2015 Review | 2.3 | 540 | $ | 1,242.00 | Reviewing second quarter cash flow statement. |
| Li | Yanchu | YL | Staff | 8/10/2015 | Tests of Controls | 3.3 | 335 | $ | 1,105.50 | Preparing information technology testing surrounding the Excalibur system. |
| Li | Yanchu | YL | Staff | 8/10/2015 | Tests of Controls | 2.2 | 335 | $ | 737.00 | Performing standard system and general information technology testing for Windows server |
| Li | Yanchu | YL | Staff | 8/10/2015 | Tests of Controls | 2.3 | 335 | $ | 770.50 | Performing standard system and general information technology testing for Oracle server |
| Metzinger | John | JMM | Senior | 8/11/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Updating planning budget for team members |
| Metzinger | John | JMM | Senior | 8/11/2015 | Second Quarter 2015 Review | 4.1 | 540 | $ | 2,214.00 | Archive relating to completing tasks necessary to archive |
| Metzinger | John | JMM | Senior | 8/11/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Updating journal entry testing procedures as part of our required planning procedures. |
| Metzinger | John | JMM | Senior | 8/11/2015 | Planning for 2015 Audit | 0.8 | 540 | $ | 432.00 | Updating documentation for our required accounting estimates event. |
| Metzinger | John | JMM | Senior | 8/11/2015 | Planning for 2015 Audit | 2.6 | 540 | $ | 1,404.00 | Updating audit strategy memo for second quarter information |
| Thurman | Spencer | ST | Senior | 8/11/2015 | Planning for 2015 Audit | 2.3 | 540 | $ | 1,242.00 | Preparation of 2015 engagement letter |
| Darden | Ross | RMD | Staff | 8/11/2015 | Second Quarter 2015 Review | 0.6 | 335 | $ | 201.00 | Obtaining the Review and Approval Summary for our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/11/2015 | Second Quarter 2015 Review | 3.1 | 335 | $ | 1,038.50 | Updating the Canada quarterly review checklist as part of our second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/11/2015 | Second Quarter 2015 Review | 3.3 | 335 | $ | 1,105.50 | Reviewing the Canada worksteps performed as part of our second quarter review procedures. |
| Li | Yanchu | YL | Staff | 8/11/2015 | Tests of Controls | 1.2 | 335 | $ | 402.00 | Preparing information technology testing surrounding the Excalibur system. |
| Li | Yanchu | YL | Staff | 8/11/2015 | Tests of Controls | 1.3 | 335 | $ | 435.50 | Preparing information technology testing surrounding the TIPS system. |
| Li | Yanchu | YL | Staff | 8/11/2015 | Tests of Controls | 2.1 | 335 | $ | 703.50 | Preparing information technology testing surrounding the BPC system. |
| Stone | Craig | CKS | Partner | 8/12/2015 | Second Quarter 2015 Review | 1.5 | 925 | $ | 1,387.50 | Attending audit committee meeting with Quicksilver's Audit Committee. Attended by Craig Stone and Scott Hickson of EY. |
| Hickson | Scott | BSH | Partner | 8/12/2015 | Second Quarter 2015 Review | 0.8 | 925 | $ | 740.00 | Prepaing for audit committee meeting |
| Hickson | Scott | BSH | Partner | 8/12/2015 | Second Quarter 2015 Review | 1.5 | 925 | $ | 1,387.50 | Attending audit committee meeting with Quicksilver's Audit Committee. Attended by Craig Stone and Scott Hickson of EY. |
| Metzinger | John | JMM | Senior | 8/12/2015 | Planning for 2015 Audit | 0.6 | 540 | $ | 324.00 | Reviewing planned audit budget considering no controls opinion |
| Metzinger | John | JMM | Senior | 8/12/2015 | Planning for 2015 Audit | 0.7 | 540 | $ | 378.00 | Reviewing planning worksteps to ensure they align with audit strategy |
| Metzinger | John | JMM | Senior | 8/12/2015 | Planning for 2015 Audit | 4.1 | 540 | $ | 2,214.00 | Updating planning documents to reflect not giving a controls opinion |
| Metzinger | John | JMM | Senior | 8/12/2015 | Planning for 2015 Audit | 3.3 | 540 | $ | 1,782.00 | Preparing estimates template for capitalized general and administrative expense as part of our required audit planning procedures |
| Darden | Ross | RMD | Staff | 8/12/2015 | Planning for 2015 Audit | 4.7 | 335 | $ | 1,574.50 | Preparing the EY interoffice instructions as part of our audit planning procedures. |
| Darden | Ross | RMD | Staff | 8/12/2015 | Fee Application | 2.7 | 335 | $ | 904.50 | Preparing the July 2015 monthly fee application related exhibits. |
| Darden | Ross | RMD | Staff | 8/12/2015 | Second Quarter 2015 Review | 1.6 | 335 | $ | 536.00 | Reviewing the Canada worksteps performed as part of our second quarter review procedures. |
| Li | Yanchu | YL | Staff | 8/12/2015 | Tests of Controls | 3.4 | 335 | $ | 1,139.00 | Performing standard system and general information technology testing for Windows server |
| Metzinger | John | JMM | Senior | 8/13/2015 | Planning for 2015 Audit | 0.3 | 540 | $ | 162.00 | Updating estimate events workbook as part of our required planning procedures |
| Metzinger | John | JMM | Senior | 8/13/2015 | Planning for 2015 Audit | 0.4 | 540 | $ | 216.00 | Assessing managements review control documentation as part of our required planning procedures. |
| Metzinger | John | JMM | Senior | 8/13/2015 | Planning for 2015 Audit | 2.1 | 540 | $ | 1,134.00 | Updating Reorganization expense accrual estimate template |

| Metzinger | John | JMM | Senior | 8/13/2015 | Planning for 2015 Audit | 3.6 | 540 | $ | 1,944.00 | Preparing Liabilities Subject to Compromise estimates form |
|---|---|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 8/13/2015 | Audit Walkthroughs | 1.1 | 540 | $ | 594.00 | Planning which walkthroughs we will rely on from internal audit |
| Darden | Ross | RMD | Staff | 8/13/2015 | Planning for 2015 Audit | 3.2 | 335 | $ | 1,072.00 | Preparing the EY interoffice instructions as part of our audit planning procedures. |
| Darden | Ross | RMD | Staff | 8/13/2015 | Planning for 2015 Audit | 3.1 | 335 | $ | 1,038.50 | Preparing the Full Cost Ceiling Test estimates template as part of our audit planning procedures. |
| Li | Yanchu | YL | Staff | 8/13/2015 | Tests of Controls | 1.5 | 335 | $ | 502.50 | Performing standard system and general information technology testing for Linux server |
| Li | Yanchu | YL | Staff | 8/13/2015 | Tests of Controls | 1.1 | 335 | $ | 368.50 | Performing standard system and general information technology testing for Windows server |
| Metzinger | John | JMM | Senior | 8/14/2015 | Planning for 2015 Audit | 0.9 | 540 | $ | 486.00 | Reviewing 2015 Audit Budget as part of our planning procedures for the 2015 audit. |
| Darden | Ross | RMD | Staff | 8/14/2015 | Planning for 2015 Audit | 4.3 | 335 | $ | 1,440.50 | Preparing the oil and gas reserves estimates template as part of our required planning procedures for the 2015 audit. |
| Darden | Ross | RMD | Staff | 8/14/2015 | Fee Application | 1.2 | 335 | $ | 402.00 | Preparing the July 2015 monthly fee application related exhibits. |
| Emery | Matthew | MTE | Senior | 8/14/2015 | Fee Application | 2.9 | 540 | $ | 1,566.00 | Preparing the July 2015 monthly fee application related exhibits. |
| Li | Yanchu | YL | Staff | 8/14/2015 | Tests of Controls | 1 | 335 | $ | 335.00 | Performing standard system and general information technology testing for Windows server. |
| Li | Yanchu | YL | Staff | 8/14/2015 | Tests of Controls | 1.1 | 335 | $ | 368.50 | Performing standard system and general information technology testing for Linux server. |
| Li | Yanchu | YL | Staff | 8/14/2015 | Tests of Controls | 1.1 | 335 | $ | 368.50 | Performing standard system and general information technology testing for Windows server. |
| Li | Yanchu | YL | Staff | 8/14/2015 | Tests of Controls | 2.5 | 335 | $ | 837.50 | Performing standard system and general information technology testing for SQL servers. |
| Lacy | Sharonda | SDL | Manager | 8/17/2015 | Second Quarter 2015 Review | 1 | 715 | $ | 715.00 | Time Spent completing Quarterly inquiries related to completion of the second quarter review for Quicksilver resources. |
| Metzinger | John | JMM | Senior | 8/17/2015 | Planning for 2015 Audit | 1.1 | 540 | $ | 594.00 | Reviewing review controls related to required coaching kit activity as part of our planning procedures over the 2015 audit. |
| Metzinger | John | JMM | Senior | 8/17/2015 | Planning for 2015 Audit | 1.2 | 540 | $ | 648.00 | Reviewing information provided by entity related to our required coaching kit presentation as part of our 2015 audit planning procedures. |
| Metzinger | John | JMM | Senior | 8/17/2015 | Planning for 2015 Audit | 1.5 | 540 | $ | 810.00 | Reviewing budget with considerations on no controls opinion. |
| Metzinger | John | JMM | Senior | 8/17/2015 | Planning for 2015 Audit | 2.2 | 540 | $ | 1,188.00 | Preparing required coaching kit materials as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 8/17/2015 | Planning for 2015 Audit | 2.6 | 540 | $ | 1,404.00 | Reviewing the liabilities subject to compromise process estimates template. |
| Darden | Ross | RMD | Staff | 8/17/2015 | Planning for 2015 Audit | 5.8 | 335 | $ | 1,943.00 | Preparing the Reserves estimates template as part of our audit planning procedures. |
| Darden | Ross | RMD | Staff | 8/17/2015 | Second Quarter 2015 Review | 2.2 | 335 | $ | 737.00 | Finalizing documentation surrounding our second quarter review procedures for Canada. |
| Nguyen | Mary | MN | Staff | 8/17/2015 | Planning for 2015 Audit | 5.4 | 335 | $ | 1,809.00 | Prepared Significant Class of Transactions documentation for Cash Receipts & Accounts Receivable as part of our required planning procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 8/17/2015 | Audit Walkthroughs | 0.3 | 335 | $ | 100.50 | Discussion with Internal Audit about change management and obtain the evdience for change management walkthrough |
| Li | Yanchu | YL | Staff | 8/17/2015 | Audit Walkthroughs | 1.1 | 335 | $ | 368.50 | US IT General Control Walkthrough meeting with Dan Kunko of Quicksilver about change managmement monitoring controls and user review |
| Li | Yanchu | YL | Staff | 8/17/2015 | Audit Walkthroughs | 2.8 | 335 | $ | 938.00 | Document walkthrough of change management and monitoring controls and user review as part of IT general control walkthrough. |
| Li | Yanchu | YL | Staff | 8/17/2015 | Audit Walkthroughs | 4.2 | 335 | $ | 1,407.00 | Review information technology general control evidence obtained from Internal Audit as part of our walkthrough |
| Nguyen | Vivian | VN | Senior | 8/18/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Quicksilver - Information produced by entity and information technology general controls discussion with Courtenay Hager of Quicksilver. |
| Metzinger | John | JMM | Senior | 8/18/2015 | Planning for 2015 Audit | 0.6 | 540 | $ | 324.00 | Reviewing application control listing as part of our planning procedures |
| Metzinger | John | JMM | Senior | 8/18/2015 | Planning for 2015 Audit | 4.9 | 540 | $ | 2,646.00 | Reviewing in scope applications for 2015 audit testing approach. |
| Metzinger | John | JMM | Senior | 8/18/2015 | Planning for 2015 Audit | 2.5 | 540 | $ | 1,350.00 | Reviewing the liabilities subject to compromise estimates form as part of our required planning procedures |

| Darden | Ross | RMD | Staff | 8/18/2015 | Planning for 2015 Audit | 6.7 | 335 | $ | 2,244.50 | Preparing the fraud considerations template as part of our required audit planning procedures. |
|---|---|---|---|---|---|---|---|---|---|---|
| Nguyen | Mary | MN | Staff | 8/18/2015 | Second Quarter 2015 Review | 0.9 | 335 | $ | 301.50 | Reviewing worksteps and documentation as part of our second quarter review procedures. |
| Nguyen | Mary | MN | Staff | 8/18/2015 | Planning for 2015 Audit | 1.7 | 335 | $ | 569.50 | Prepared Significant Class of Transactions documentation for Joint Interest Accounting as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/18/2015 | Planning for 2015 Audit | 3.7 | 335 | $ | 1,239.50 | Prepared Significant Class of Transactions documentation for Cash Disbursements & Accounts Payable as part of our required planning procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 8/18/2015 | Audit Walkthroughs | 0.4 | 335 | $ | 134.00 | Discussion with Internal Audit about user review controls |
| Li | Yanchu | YL | Staff | 8/18/2015 | Audit Walkthroughs | 4.3 | 335 | $ | 1,440.50 | Documenting change management process for dababase change narratives and walkthrough as part of walkthrough of IT general controls. |
| Li | Yanchu | YL | Staff | 8/18/2015 | Audit Walkthroughs | 3.4 | 335 | $ | 1,139.00 | US IT General Control Walkthrough meeting with Leil Gross to discuss Timesheet user review process (1.6), Joe Abraham to discuss operating system change management process, backup process, and job scheduling process (1.8) |
| Aloysius | Bianca | BEA | Senior | 8/19/2015 | Planning for 2015 Audit | 1.6 | 540 | $ | 864.00 | Review of IT Risk and Controls mapping to processes. |
| Metzinger | John | JMM | Senior | 8/19/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Meeting with Taylor Stateham, Internal Audit Supervisor, and Sid McKinney, Internal Audit Director, to discuss informational technology general controls |
| Metzinger | John | JMM | Senior | 8/19/2015 | Planning for 2015 Audit | 2.1 | 540 | $ | 1,134.00 | Reviewing significant class of transactions and related what could go wrongs as part of our required planning procedures. |
| Metzinger | John | JMM | Senior | 8/19/2015 | Planning for 2015 Audit | 2.2 | 540 | $ | 1,188.00 | Reviewing the multi-location considerations memo as part of our required planning procedures. |
| Metzinger | John | JMM | Senior | 8/19/2015 | Planning for 2015 Audit | 3.9 | 540 | $ | 2,106.00 | Reviewing interoffice planning instructions as part of our required planning procedures. |
| Darden | Ross | RMD | Staff | 8/19/2015 | Second Quarter 2015 Review | 1.1 | 335 | $ | 368.50 | Finalizing documentation surrounding our US second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/19/2015 | Planning for 2015 Audit | 0.6 | 335 | $ | 201.00 | Meeting with Quicksilver Internal Audit to discuss our testing strategy surrounding information technology general controls. |
| Darden | Ross | RMD | Staff | 8/19/2015 | Planning for 2015 Audit | 2.9 | 335 | $ | 971.50 | Preparing the multi-location considerations memo as part of our audit planning procedures. |
| Darden | Ross | RMD | Staff | 8/19/2015 | Fee Application | 1.6 | 335 | $ | 536.00 | Preparing July 2015 fee application. |
| Darden | Ross | RMD | Staff | 8/19/2015 | Second Quarter 2015 Review | 1.2 | 335 | $ | 402.00 | Finalizing documentation surrounding our second quarter review procedures for Canada. |
| Nguyen | Mary | MN | Staff | 8/19/2015 | Planning for 2015 Audit | 0.6 | 335 | $ | 201.00 | Prepared Significant Class of Transactions documentation for Oil & Gas properties as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/19/2015 | Planning for 2015 Audit | 2.4 | 335 | $ | 804.00 | Prepared Significant Class of Transactions documentation for Land & Authorization for Expenditures as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/19/2015 | Planning for 2015 Audit | 3.4 | 335 | $ | 1,139.00 | Prepared Significant Class of Transactions documentation for Payroll & Bonus & related accruals as part of our required planning procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 8/19/2015 | Planning for 2015 Audit | 0.3 | 335 | $ | 100.50 | Discussion with Internal Audit and documenting information technology general controls. |
| Li | Yanchu | YL | Staff | 8/19/2015 | Audit Walkthroughs | 2.2 | 335 | $ | 737.00 | US Information Technology General Control Walkthrough meeting with client. |
| Li | Yanchu | YL | Staff | 8/19/2015 | Audit Walkthroughs | 5.1 | 335 | $ | 1,708.50 | Preparing Information Technology General Control Walkthrough |
| Hickson | Scott | BSH | Partner | 8/20/2015 | Planning for 2015 Audit | 0.4 | 925 | $ | 370.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Vivian Nguyen, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden. |
| Hickson | Scott | BSH | Partner | 8/20/2015 | Planning for 2015 Audit | 0.8 | 925 | $ | 740.00 | Review of audit planning documentation on materiality. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ali | Shahid | SMA | Senior Ma | 8/20/2015 | Planning for 2015 Audit | 0.4 | 815 | $ | 326.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden. |
| Nguyen | Vivian | VN | Senior | 8/20/2015 | Planning for 2015 Audit | 0.4 | 540 | $ | 216.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden. |
| Aloysius | Bianca | BEA | Senior | 8/20/2015 | Planning for 2015 Audit | 0.4 | 540 | $ | 216.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Vivian Nguyen, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden. |
| Metzinger | John | JMM | Senior | 8/20/2015 | Planning for 2015 Audit | 0.4 | 540 | $ | 216.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Vivian Nguyen, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden. |
| Metzinger | John | JMM | Senior | 8/20/2015 | Planning for 2015 Audit | 3.4 | 540 | $ | 1,836.00 | Reviewing how not giving an internal controls opinion affects our testing strategy on information produced by the entity |
| Metzinger | John | JMM | Senior | 8/20/2015 | Planning for 2015 Audit | 0.3 | 540 | $ | 162.00 | Reviewing planning materiality calcualtion as part of our required planning procedures. |
| Metzinger | John | JMM | Senior | 8/20/2015 | Planning for 2015 Audit | 0.4 | 540 | $ | 216.00 | Reviewing outputs of manage change from the Excalibur system |
| Metzinger | John | JMM | Senior | 8/20/2015 | Planning for 2015 Audit | 0.5 | 540 | $ | 270.00 | Reviewing risk templates for oil and gas properties |
| Metzinger | John | JMM | Senior | 8/20/2015 | Planning for 2015 Audit | 1.1 | 540 | $ | 594.00 | Reviewing application control listing for controls to demote |
| Metzinger | John | JMM | Senior | 8/20/2015 | Planning for 2015 Audit | 2.6 | 540 | $ | 1,404.00 | Reviewing how not giving an internal controls opinion affects our testing strategy on review control and the related substantive evidence |
| Thurman | Spencer | ST | Senior | 8/20/2015 | Planning for 2015 Audit | 0.4 | 540 | $ | 216.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Vivian Nguyen, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden. |
| Thurman | Spencer | ST | Senior | 8/20/2015 | Planning for 2015 Audit | 2.6 | 540 | $ | 1,404.00 | Reviewing Audit Strategies Memorandum |
| Darden | Ross | RMD | Staff | 8/20/2015 | Second Quarter 2015 Review | 1.6 | 335 | $ | 536.00 | Finalizing documentation surrounding our US second quarter review procedures. |
| Darden | Ross | RMD | Staff | 8/20/2015 | Planning for 2015 Audit | 0.4 | 335 | $ | 134.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Vivian Nguyen, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden. |
| Darden | Ross | RMD | Staff | 8/20/2015 | Planning for 2015 Audit | 2.3 | 335 | $ | 770.50 | Preparing the related parties planning template as part of our required audit planning procedures. |
| Darden | Ross | RMD | Staff | 8/20/2015 | Planning for 2015 Audit | 3.3 | 335 | $ | 1,105.50 | Determining our year-end audit procedures over information produced by the entity. |
| Darden | Ross | RMD | Staff | 8/20/2015 | Fee Application | 1.1 | 335 | $ | 368.50 | Preparing July 2015 fee application. |
| Emery | Matthew | MTE | Senior | 8/20/2015 | Planning for 2015 Audit | 0.4 | 540 | $ | 216.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Vivian Nguyen, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden |
| Nguyen | Mary | MN | Staff | 8/20/2015 | Second Quarter 2015 Review | 0.3 | 335 | $ | 100.50 | Reviewing worksteps and documentation as part of our second quarter review procedures. |
| Nguyen | Mary | MN | Staff | 8/20/2015 | Planning for 2015 Audit | 0.4 | 335 | $ | 134.00 | Prepared Significant Class of Transactions documentation for Non-Oil & Gas properties as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/20/2015 | Planning for 2015 Audit | 0.4 | 335 | $ | 134.00 | Prepared Significant Class of Transactions documentation for Oil & Gas properties as part of our required planning procedures for 2015 audit. |

| Nguyen | Mary | MN | Staff | 8/20/2015 | Planning for 2015 Audit | 0.8 | 335 | $ | 268.00 | Prepared Significant Class of Transactions documentation for Equity as part of our required planning procedures for 2015 audit. |
|--------|------|-----|-------|-----------|-------------------------|-----|-----|---|--------|------|
| Nguyen | Mary | MN | Staff | 8/20/2015 | Planning for 2015 Audit | 1.9 | 335 | $ | 636.50 | Prepared Significant Class of Transactions documentation for Full Cost Ceiling Test process as part of our required planning procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 8/20/2015 | Planning for 2015 Audit | 0.4 | 335 | $ | 134.00 | Call to discuss our planned testing procedures over information produced by the entity. This call was attended by the following EY personnel: Scott Hickson, Shahid Ali, Vivian Nguyen, Bianca Aloysius, Spencer Thurman, John Metzinger, Matthew Emery, Yanchu Li, and Ross Darden |
| Li | Yanchu | YL | Staff | 8/20/2015 | Audit Walkthroughs | 3.2 | 335 | $ | 1,072.00 | US IT General Control Walkthrough meeting with Ronda Halm to discuss change management process for application and job schedule change, new user and term user management |
| Li | Yanchu | YL | Staff | 8/20/2015 | Audit Walkthroughs | 4.5 | 335 | $ | 1,507.50 | Documenting the evidence obtained from US IT General Control Walkthrough meeting with Ronda Halm to discuss change management process for application and job schedule change, new user and term user management |
| Metzinger | John | JMM | Senior | 8/21/2015 | Planning for 2015 Audit | 0.2 | 540 | $ | 108.00 | Discussing Quicksilver planning status with Matthew Emery. |
| Metzinger | John | JMM | Senior | 8/21/2015 | Planning for 2015 Audit | 0.7 | 540 | $ | 378.00 | Reviewing planned audit strategies surrounding information produced by the entity, fraud risks, and management review controls as part of our required planning procedures for the 2015 Quicksilver audit. |
| Metzinger | John | JMM | Senior | 8/21/2015 | Planning for 2015 Audit | 0.9 | 540 | $ | 486.00 | Reviewing controls to determine areas to take a not rely on controls approach. |
| Metzinger | John | JMM | Senior | 8/21/2015 | Planning for 2015 Audit | 2.3 | 540 | $ | 1,242.00 | Reviewing audit strategy memorandum. |
| Metzinger | John | JMM | Senior | 8/21/2015 | Planning for 2015 Audit | 1.9 | 540 | $ | 1,026.00 | Reviewing Capitalized G&A estimates form. |
| Thurman | Spencer | ST | Senior | 8/21/2015 | Planning for 2015 Audit | 1.8 | 540 | $ | 972.00 | Reviewing the understand the business workpaper. |
| Thurman | Spencer | ST | Senior | 8/21/2015 | Planning for 2015 Audit | 0.2 | 540 | $ | 108.00 | Reviewing planning competitor analytics. |
| Thurman | Spencer | ST | Senior | 8/21/2015 | Planning for 2015 Audit | 0.8 | 540 | $ | 432.00 | Reviewing Team planning event minutes. |
| Thurman | Spencer | ST | Senior | 8/21/2015 | Planning for 2015 Audit | 1 | 540 | $ | 540.00 | Reviewing Audit Strategies Memorandum. |
| Thurman | Spencer | ST | Senior | 8/21/2015 | Planning for 2015 Audit | 1.2 | 540 | $ | 648.00 | Reviewing Use of Internal Audit and Others workpaper. |
| Darden | Ross | RMD | Staff | 8/21/2015 | Planning for 2015 Audit | 3.2 | 335 | $ | 1,072.00 | Reviewing planned audit strategies surrounding information produced by the entity, fraud risks, and management review controls as part of our required planning procedures for the 2015 Quicksilver audit. |
| Darden | Ross | RMD | Staff | 8/21/2015 | Fee Application | 2.1 | 335 | $ | 703.50 | Preparing July 2015 fee application. |
| Emery | Matthew | MTE | Senior | 8/21/2015 | Planning for 2015 Audit | 0.2 | 540 | $ | 108.00 | Discussing Quicksilver planning status with John Metzinger. |
| Nguyen | Mary | MN | Staff | 8/21/2015 | Planning for 2015 Audit | 1.4 | 335 | $ | 469.00 | Prepared Significant Class of Transactions documentation for Oil & Gas properties as part of our required planning procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 8/21/2015 | Planning for 2015 Audit | 2.6 | 335 | $ | 871.00 | Preparing Information Technology Planning Memo |
| Li | Yanchu | YL | Staff | 8/21/2015 | Audit Walkthroughs | 4.7 | 335 | $ | 1,574.50 | Documenting change management monitoring process narratives and sample walkthrough portion |
| Metzinger | John | JMM | Senior | 8/24/2015 | Planning for 2015 Audit | 0.6 | 540 | $ | 324.00 | Updating budget for staff and senior hours |
| Metzinger | John | JMM | Senior | 8/24/2015 | Planning for 2015 Audit | 3.3 | 540 | $ | 1,782.00 | Reviewing planned audit strategies surrounding information produced by the entity, fraud risks, and management review controls as part of our required planning procedures for the 2015 Quicksilver audit. Call attended by Ross Darden, John Metzinger, Spencer Thurman, and Matthew Emery. |
| Thurman | Spencer | ST | Senior | 8/24/2015 | Planning for 2015 Audit | 3.3 | 540 | $ | 1,782.00 | Reviewing planned audit strategies surrounding information produced by the entity, fraud risks, and management review controls as part of our required planning procedures for the 2015 Quicksilver audit. Call attended by Ross Darden, John Metzinger, Spencer Thurman, and Matthew Emery. |
| Darden | Ross | RMD | Staff | 8/24/2015 | Planning for 2015 Audit | 3.3 | 335 | $ | 1,105.50 | Reviewing planned audit strategies surrounding information produced by the entity, fraud risks, and management review controls as part of our required planning procedures for the 2015 Quicksilver audit. Call attended by Ross Darden, John Metzinger, Spencer Thurman, and Matthew Emery. |
| Emery | Matthew | MTE | Senior | 8/24/2015 | Planning for 2015 Audit | 0.2 | 540 | $ | 108.00 | Preparing the July 2015 monthly fee application related exhibits. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Emery | Matthew | MTE | Senior | 8/24/2015 | Planning for 2015 Audit | 3.3 | 540 | $ 1,782.00 | Reviewing planned audit strategies surrounding information produced by the entity, fraud risks, and management review controls as part of our required planning procedures for the 2015 Quicksilver audit. Call attended by Ross Darden, John Metzinger, Spencer Thurman, and Matthew Emery. |
| Nguyen | Mary | MN | Staff | 8/24/2015 | Planning for 2015 Audit | 0.3 | 335 | $ 100.50 | Prepared Significant Class of Transactions documentation for Land as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/24/2015 | Planning for 2015 Audit | 0.4 | 335 | $ 134.00 | Prepared Significant Class of Transactions documentation for Cash Disbursements & Accounts Payable as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/24/2015 | Planning for 2015 Audit | 0.4 | 335 | $ 134.00 | Prepared Significant Class of Transactions documentation for Equity as part of our required planning procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 8/24/2015 | Audit Walkthroughs | 4.5 | 335 | $ 1,507.50 | Documenting Change management operating change, database change narratives and sample walkthrough portion |
| Metzinger | John | JMM | Senior | 8/25/2015 | Planning for 2015 Audit | 0.5 | 540 | $ 270.00 | Meeting with Matthew Emery, Ross Darden and John Metzinger to discuss budget and required resources for 2015 audit. |
| Metzinger | John | JMM | Senior | 8/25/2015 | Planning for 2015 Audit | 0.7 | 540 | $ 378.00 | Reviewing interoffice engagement instructions. |
| Metzinger | John | JMM | Senior | 8/25/2015 | Planning for 2015 Audit | 0.9 | 540 | $ 486.00 | Reviewing the understand the business workpaper. |
| Metzinger | John | JMM | Senior | 8/25/2015 | Planning for 2015 Audit | 1.2 | 540 | $ 648.00 | Reviewing multi-location considerations memorandum. |
| Metzinger | John | JMM | Senior | 8/25/2015 | Planning for 2015 Audit | 2.4 | 540 | $ 1,296.00 | Updating budget for substantive steps areas and change in audit planned procedures. |
| Metzinger | John | JMM | Senior | 8/25/2015 | Planning for 2015 Audit | 2.7 | 540 | $ 1,458.00 | Updating combined risks assessments for each significant class of transaction. |
| Metzinger | John | JMM | Senior | 8/25/2015 | Audit Walkthroughs | 0.4 | 540 | $ 216.00 | Attending revenue walkthrough with Taylor Stateham and Brayden Hudson of Quicksilver Internal Audit |
| Darden | Ross | RMD | Staff | 8/25/2015 | Planning for 2015 Audit | 0.5 | 335 | $ 167.50 | Meeting with Matthew Emery, Ross Darden and John Metzinger to discuss budget and required resources for 2015 audit. |
| Emery | Matthew | MTE | Senior | 8/25/2015 | Planning for 2015 Audit | 0.5 | 540 | $ 270.00 | Meeting with Ross Darden, Audit Staff and John Metzinger, Audit Senior to discuss budget and required resources for 2015 audit |
| Li | Yanchu | YL | Staff | 8/25/2015 | Audit Walkthroughs | 2.6 | 335 | $ 871.00 | Documenting change management job schedule change narratives and sample walkthrough portion |
| Li | Yanchu | YL | Staff | 8/25/2015 | Audit Walkthroughs | 3.7 | 335 | $ 1,239.50 | Documenting change management as part of our walkthrough inlcuding the general description portion, emergency change, and 3rd party application change narrative portion |
| Plaisance | Clay | CJP | Partner | 8/26/2015 | Planning for 2015 Audit | 1 | 925 | $ 925.00 | Review audit strategies memorandum(.4), Entity Level Control(.3), and Fraud Considerations documents (.3) |
| Stone | Craig | CKS | Partner | 8/26/2015 | Second Quarter 2015 Review | 0.2 | 925 | $ 185.00 | Review of second quarter archive items. |
| Metzinger | John | JMM | Senior | 8/26/2015 | Second Quarter 2015 Review | 0.6 | 540 | $ 324.00 | Performing procedures to ensure the file is archive ready. |
| Metzinger | John | JMM | Senior | 8/26/2015 | Planning for 2015 Audit | 0.5 | 540 | $ 270.00 | Reviewing control demotions to present to internal audit |
| Metzinger | John | JMM | Senior | 8/26/2015 | Planning for 2015 Audit | 0.6 | 540 | $ 324.00 | Reviewing planning materiality calculation |
| Metzinger | John | JMM | Senior | 8/26/2015 | Planning for 2015 Audit | 1.6 | 540 | $ 864.00 | Reviewing integrated audit requirements versus financial statement audit procedures for current audit strategy. |
| Metzinger | John | JMM | Senior | 8/26/2015 | Planning for 2015 Audit | 1.8 | 540 | $ 972.00 | Reviewing the planned use of internal audit workpaper and steps. |
| Metzinger | John | JMM | Senior | 8/26/2015 | Planning for 2015 Audit | 2.3 | 540 | $ 1,242.00 | Reviewing Test of Controls associated to each relevant what can go wrong assertion. |
| Metzinger | John | JMM | Senior | 8/26/2015 | Planning for 2015 Audit | 1.3 | 540 | $ 702.00 | Reviewing capitalized general and administrative expense estimates form |
| Emery | Matthew | MTE | Senior | 8/26/2015 | Fee Application | 0.1 | 540 | $ 54.00 | Preparing the July 2015 monthly fee application related exhibits. |
| Nguyen | Mary | MN | Staff | 8/26/2015 | Planning for 2015 Audit | 0.9 | 335 | $ 301.50 | Prepared Significant Class of Transactions documentation for Debt as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/26/2015 | Planning for 2015 Audit | 3.3 | 335 | $ 1,105.50 | Prepared documentation for required planning procedures for 2015 audit |
| Nguyen | Mary | MN | Staff | 8/26/2015 | Audit Walkthroughs | 0.4 | 335 | $ 134.00 | Prepare walkthrough documentation for cash receipts & accounts receivable as part of our required procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/26/2015 | Audit Walkthroughs | 1.1 | 335 | $ 368.50 | Prepare walkthrough documentation for cash disbursements & accounts payable as part of our required procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 8/26/2015 | Audit Walkthroughs | 0.8 | 335 | $ 268.00 | User Access Review Walkthrough Meeting with Romy to discuss user review process for Excalibur, Enterprise Data Warehouse, and Production Accounting |
| Li | Yanchu | YL | Staff | 8/26/2015 | Audit Walkthroughs | 1 | 335 | $ 335.00 | Other information technology general controls Walkthrough Documentation - narrative for incident process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Li | Yanchu | YL | Staff | 8/26/2015 | Audit Walkthroughs | 5.5 | 335 | $  1,842.50 | Logical Access Walkthrough Documentation - narrative for user access review |
| Plaisance | Clay | CJP | Partner | 8/27/2015 | Planning for 2015 Audit | 1 | 925 | $  925.00 | Review audit strategies memorandum(.4), Entity Level Control(.3), and Fraud Considerations documents (.3) |
| Hickson | Scott | BSH | Partner | 8/27/2015 | Planning for 2015 Audit | 3.2 | 925 | $  2,960.00 | Review of audit planning documentation. |
| Metzinger | John | JMM | Senior | 8/27/2015 | Planning for 2015 Audit | 3.5 | 540 | $  1,890.00 | Reviewing Scope and Strategy worksteps for completion of planning. |
| Metzinger | John | JMM | Senior | 8/27/2015 | Planning for 2015 Audit | 0.4 | 540 | $  216.00 | Reviewing using the work of internal audit to plan audit strategy. |
| Metzinger | John | JMM | Senior | 8/27/2015 | Planning for 2015 Audit | 2.4 | 540 | $  1,296.00 | Preparing Asset Retirements Estimates template as part of our required planning procedures. |
| Metzinger | John | JMM | Senior | 8/27/2015 | Audit Walkthroughs | 0.6 | 540 | $  324.00 | Reviewing cash receipts walkthrough support to perform walkthrough. |
| Metzinger | John | JMM | Senior | 8/27/2015 | Audit Walkthroughs | 0.7 | 540 | $  378.00 | Reviewing capitalized general and administrative expense walkthrough. |
| Metzinger | John | JMM | Senior | 8/27/2015 | Audit Walkthroughs | 1.3 | 540 | $  702.00 | Reviewing Asset Retirements walkthrough. |
| Darden | Ross | RMD | Staff | 8/27/2015 | Fee Application | 0.6 | 335 | $  201.00 | Preparing July 2015 fee application. |
| Emery | Matthew | MTE | Senior | 8/27/2015 | Fee Application | 0.6 | 540 | $  324.00 | Preparing the July 2015 monthly fee application related exhibits. |
| Emery | Matthew | MTE | Senior | 8/27/2015 | Planning for 2015 Audit | 0.9 | 540 | $  486.00 | Reviewing the budget and necessary resources for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/27/2015 | Planning for 2015 Audit | 1.8 | 335 | $  603.00 | Prepared documentation for required planning procedures for 2015 audit |
| Nguyen | Mary | MN | Staff | 8/27/2015 | Audit Walkthroughs | 1.6 | 335 | $  536.00 | Prepare walkthrough documentation for cash disbursements & accounts payable as part of our required procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/27/2015 | Audit Walkthroughs | 2.4 | 335 | $  804.00 | Prepare walkthrough documentation for joint interest billing as part of our required procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 8/27/2015 | Audit Walkthroughs | 2.2 | 335 | $  737.00 | Other information technology general controls Walkthrough Documentation - narrative for incident process |
| Metzinger | John | JMM | Senior | 8/28/2015 | Planning for 2015 Audit | 0.4 | 540 | $  216.00 | Updating combined risks assessment based on planning our 2015 audit. |
| Metzinger | John | JMM | Senior | 8/28/2015 | Planning for 2015 Audit | 0.5 | 540 | $  270.00 | Reviewing assertions for each significant class of transactions. |
| Metzinger | John | JMM | Senior | 8/28/2015 | Planning for 2015 Audit | 4.1 | 540 | $  2,214.00 | Preparing asset retirement estimates form documentation. |
| Thurman | Spencer | ST | Senior | 8/28/2015 | Planning for 2015 Audit | 0.2 | 540 | $  108.00 | Review of competitor analytics as part of our required planning procedures. |
| Thurman | Spencer | ST | Senior | 8/28/2015 | Planning for 2015 Audit | 0.6 | 540 | $  324.00 | Review of income statement testing. |
| Thurman | Spencer | ST | Senior | 8/28/2015 | Planning for 2015 Audit | 1.2 | 540 | $  648.00 | Review of Whitley Penn planning documents as part of our required planning procedures. |
| Thurman | Spencer | ST | Senior | 8/28/2015 | Planning for 2015 Audit | 2.3 | 540 | $  1,242.00 | Review of interoffice instruction communication. |
| Nguyen | Mary | MN | Staff | 8/28/2015 | Audit Walkthroughs | 3.4 | 335 | $  1,139.00 | Prepare walkthrough documentation for joint interest billing as part of our required procedures for 2015 audit. |
| Hickson | Scott | BSH | Partner | 8/31/2015 | Planning for 2015 Audit | 0.6 | 925 | $  555.00 | Preparing and revising Supplemental Engagement Letter. |
| Ali | Shahid | SMA | Senior Ma | 8/31/2015 | Planning for 2015 Audit | 1.6 | 815 | $  1,304.00 | Discussion with Shahid Ali and Vivian Nguyen of EY over audit scope and strategy. |
| Nguyen | Vivian | VN | Senior | 8/31/2015 | Planning for 2015 Audit | 1.6 | 540 | $  864.00 | Discussion with Shahid Ali and Bianca Aloysius of EY over audit scope and strategy. |
| Aloysius | Bianca | BEA | Senior | 8/31/2015 | Planning for 2015 Audit | 1.6 | 540 | $  864.00 | Discussion with Shahid Ali and Vivian Nguyen of EY over audit scope and strategy. |
| Metzinger | John | JMM | Senior | 8/31/2015 | Planning for 2015 Audit | 0.5 | 540 | $  270.00 | Reviewing budget to ensure proper execution of planning. |
| Metzinger | John | JMM | Senior | 8/31/2015 | Planning for 2015 Audit | 0.8 | 540 | $  432.00 | Reviewing income statement planning memorandum. |
| Metzinger | John | JMM | Senior | 8/31/2015 | Planning for 2015 Audit | 1.1 | 540 | $  594.00 | Reviewing combined risk summary. |
| Metzinger | John | JMM | Senior | 8/31/2015 | Planning for 2015 Audit | 1.9 | 540 | $  1,026.00 | Reviewing assertions mapping to what can go wrongs to design an effective audit strategy. |
| Metzinger | John | JMM | Senior | 8/31/2015 | Audit Walkthroughs | 2.4 | 540 | $  1,296.00 | Reviewing cash receipts walkthrough documentation. |
| Metzinger | John | JMM | Senior | 8/31/2015 | Audit Walkthroughs | 1.8 | 540 | $  972.00 | Reviewing Joint Interest Accounting walkthrough. |
| Thurman | Spencer | ST | Senior | 8/31/2015 | Planning for 2015 Audit | 0.9 | 540 | $  486.00 | Reviewing the Internal Audit reliance attachment. |
| Thurman | Spencer | ST | Senior | 8/31/2015 | Planning for 2015 Audit | 1.3 | 540 | $  702.00 | Reviewing the Combined Risk Assessment Screen. |
| Thurman | Spencer | ST | Senior | 8/31/2015 | Planning for 2015 Audit | 1.6 | 540 | $  864.00 | Reviewing the Planning Materiality consultation memo. |
| Thurman | Spencer | ST | Senior | 8/31/2015 | Planning for 2015 Audit | 2.2 | 540 | $  1,188.00 | Reviewing the income statement testing memo. |
| Nguyen | Mary | MN | Staff | 8/31/2015 | Audit Walkthroughs | 0.2 | 335 | $  67.00 | Prepared walkthrough documentation for Cash Disbursements as part of our audit procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/31/2015 | Planning for 2015 Audit | 0.3 | 335 | $  100.50 | Prepared documentation for required planning procedures for 2015 audit. |

| Nguyen | Mary | MN | Staff | 8/31/2015 | Audit Walkthroughs | 0.4 | 335 | $ | 134.00 | Prepared walkthrough documentation for Joint Interest Billing as part of our audit procedures for 2015 audit. |
|--------|------|-----|-------|-----------|--------------------|------|-----|-----|----------|-----------------------------------------------------|
| Nguyen | Mary | MN | Staff | 8/31/2015 | Audit Walkthroughs | 1.9 | 335 | $ | 636.50 | Prepared walkthrough documentation for Full Cost Ceiling Test as part of our audit procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 8/31/2015 | Audit Walkthroughs | 3.1 | 335 | $ | 1,038.50 | Prepared walkthrough documentation for Land as part of our audit procedures for 2015 audit. |
|  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | 615.7 |  | $ | 294,859.50 |  |