# **EXHIBIT C**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |
|---|---|
| | : |
| In re: | : |
| | : |
| Quicksilver Resources Inc., et al.,[1] | : |
| | : |
| | : |
| Debtors. | : |
| | : |
| | : |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

Chapter 11

Case No. 15-10585 (LSS)

Jointly Administered

**Hearing Date: To be scheduled only if objections are filed.**

**Objection Deadline:** Nov. 30, 2015 at 4:00 p.m.

## SIXTH MONTHLY APPLICATION OF
## ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS AUDIT
## SERVICES PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION
## FOR THE PERIOD FROM SEPTEMBER1, 2015 THROUGH SEPTEMBER30, 2015

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-In-Possession |
| Date of Retention: | March 27, 2015 (*nunc pro tunc* to March 17, 2015) |
| Period for which Compensation and Reimbursement is sought: | September 1, 2015 through September 30, 2015 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $228,991.25 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $7,650.96 |
| Blended Hourly Rate: | $420.86 |

This is a(n):   _X_ monthly   _____ interim   _____ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384]. The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 438 Filed: 06/19/2015 (First Monthly Application) | 03/17/2015-04/30/2015 | $538,529.50 | $0.00 | $430,823.60 | $0.00 |
| Docket No. 497 Filed: 07/16/2015 (Second Monthly Application) | 05/01/2015-05/31/2015 | $282,310.00 | $0.00 | $225,848.00 | $0.00 |
| Docket No. 516 Filed: 7/24/2015 (Third Monthly Application) | 06/01/2015-06/30/2015 | $89,015.00 | $0.00 | $71,212.00 | $0.00 |
| Docket No. 555 Filed:8/12/2015 (First Interim Fee Application) | 03/17/2015-06/03/2015 | $909,854.50 | $0.00 | $909,854.50 | $0.00 |
| Docket No. 607 Filed: 8/31/2015 (Fourth Monthly Application) | 07/01/2015-07/31/2015 | $240,234.50 | $0.00 | $192,187.60 | $0.00 |
| Docket No. 745 Filed: 10/27/2015 (Fifth Monthly Application) | 08/01/2015-08/31/2015 | $294,859.50 | $0.00 | Pending | Pending |

## COMPENSATION BY PROFESSIONAL

| Name of Professional Person | Position of Applicant | Hourly Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Ali, Shahid | Senior Manager | $837.00 | 7.40 | $6,193.80 |
| Ali, Shahid | Senior Manager | $418.50 | 6.50 | $2,720.25 |
| Aloysius, Bianca | Senior | $508.00 | 51.60 | $26,212.80 |
| Aloysius, Bianca | Senior | $254.00 | 8.00 | $2,032.00 |
| Champagne, Robert | Senior Manager | $837.00 | 0.40 | $334.80 |
| Darden, Ross | Staff | $336.00 | 38.10 | $12,801.60 |
| Emery, Matthew | Senior | $508.00 | 3.80 | $1,930.40 |

| Name of Professional Person | Position of Applicant | Hourly Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Hickson, Scott | Partner | $955.00 | 19.70 | $18,813.50 |
| Li, Yanchu | Staff | $336.00 | 128.10 | $43,041.60 |
| Metzinger, John | Senior | $508.00 | 116.10 | $58,978.80 |
| Nguyen, Mary | Staff | $336.00 | 20.00 | $6,720.00 |
| Nicol, Jacqueline | Staff | $336.00 | 137.40 | $46,166.40 |
| Nicol, Jacqueline | Staff | $168.00 | 4.00 | $672.00 |
| Plaisance, Clay | Partner | $955.00 | 0.40 | $382.00 |
| Poteet, Kristi | Partner | $955.00 | 0.40 | $382.00 |
| Sanchez, Lysa | Partner | $955.00 | 1.10 | $1,050.50 |
| Thurman, Spencer | Senior | $508.00 | 1.10 | $558.80 |
| **TOTAL** | | | **544.10** | **$228,991.25** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Audit Walkthroughs | 239.10 | $89,126.80 |
| Fee Application | 9.40 | $3,313.20 |
| Interim Substantive Audit Work | 0.60 | $304.80 |
| Planning for 2015 Audit | 253.20 | $121,201.20 |
| Retention | 0.20 | $191.00 |
| Second Quarter 2015 Review | 19.40 | $7,550.40 |
| Third Quarter 2015 Review | 3.70 | $1,879.60 |
| Travel Time | 18.50 | $5,424.25 |
| **Total:** | **544.10** | **$228,991.25** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Airfare | $3,474.59 |
| Ground Transportation | $516.07 |
| International Cell Phone Expense | $60.00 |
| Lodging | $3,115.00 |
| Meals | $485.30 |
| **Total:** | **$7,650.96** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| Quicksilver Resources Inc., et al.,[1] | : | Case No. 15-10585 (LSS) |
|  | : |  |
|  | : | Jointly Administered |
| Debtors. | : |  |
|  | : | **Hearing Date: To be scheduled only if objections are filed.** |
|  | : |  |
|  | : | **Objection Deadline:** Nov. 30, 2015 at 4:00 p.m. |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**SIXTH MONTHLY APPLICATION OF
ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS AUDIT
SERVICES PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION
FOR THE PERIOD FROM SEPTEMBER 1, 2015 THROUGH SEPTEMBER 30, 2015**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated April 14, 2015 (the "Administrative Order;" Docket No. 195), Ernst & Young LLP ("EY LLP") hereby files this Sixth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-In-Possession for the Period September 1, 2015 through September 30, 2015 (the "Application"). By this Application EY LLP seeks a monthly

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384]. The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

allowance pursuant to the Administrative Order with respect to the sum of $228,991.25[2] in compensation and $7,650.96 for reimbursement of actual and necessary expenses, for a total of $236,642.21 for the period from September 1, 2015 through September 30, 2015 (the "Compensation Period").  In support of this Application, EY LLP respectfully represents as follows:

## Background

1.      On March 17, 2015 (the "Petition Date"), each of the debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in this Court.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  These chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015 and Local Rule 1015-1.

2.      On March 17, 2015, the Debtors filed the Debtors' Application for an Order Authorizing the Employment and Retention of Ernst & Young LLP as Independent Auditors for the Debtors *Nunc Pro Tunc* to the Petition Date (the "Retention Application;" Docket No. 17). The Retention Application was approved effective as of March 17, 2015 pursuant to this Court's related Order dated March 27, 2015 (the "Original Retention Order;" Docket No. 136).   On October 12, 2015, the Debtors' filed the Debtors' Application for an Order (I) Authorizing the Expansion of the Scope of their Retention of Ernst & Young LLP as Audit Services Providers Pursuant to 11 U.S.C. § 327(a), *Nunc Pro Tunc* to September 1, 2015, and (II) Approving the

---

[2]      In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay EY LLP an amount equal to the lesser of (i) 80 percent of fees ($183,193.00) requested in the Application and 100 percent of expense $7,650.96 or (ii) 80 percent of fees and expenses not subject to an objection.

Subcontracting of Certain Audit Services to the Member Firm of Ernst & Young Global Limited Located in Canada, *Nunc Pro Tunc* to September 1, 2015 (the "Supplemental Retention Application;" Docket No. 692).   The Supplemental Retention Application was approved effective as of September 1, 2015 pursuant to this Court's related Order dated October 30, 2015 (the "Supplemental Retention Order;" Docket No. 768, and together with the Original Order, the "Retention Orders").  The Retention Orders authorized EY LLP to be compensated for services rendered and to be reimbursed for actual and necessary out-of pocket expenses.

3.      As noted in EY LLP's affidavit annexed to the Retention Application (the "Hickson Affidavit"), as of March 13, 2015, EY LLP was holding a credit balance of $117,407 (the "Credit Balance").  As indicated in Paragraph 33 of the Hickson Affidavit, EY LLP applied $36,123.00 of the Credit Balance to fees and expenses incurred between March 13, 2015 and the Petition Date.   As of the Petition Date, EY LLP was holding a retainer of $81,284.00 (the "Retainer").  EY LLP received the Court's approval to apply the remaining $81,284.00 of the Credit Balance to the fees and expenses requested in *First Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-in-Possession for the Period from March 17, 2015 through April 30, 2015* [Docket No.438].

### Compensation Paid and its Source

4.      All services for which compensation is requested by EY LLP were performed for or on behalf of the Debtors.

5.      During the Compensation Period, EY LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application.

There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

**Summary of Services Rendered**

6.      The EY LLP professionals who have rendered services to the Debtors during the Compensation Period are listed in **Exhibit A**.

**Fee Statement**

7.      EY LLP's invoice for the Compensation Period is attached hereto as **Exhibit B**. This invoice is supported by time logs describing the time spent by each EY LLP professional during this period.  To the best of EY LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

8.      The fees charged in this matter are comparable to those rates that EY LLP generally charges similar clients for similar services to those rendered to the Debtors during the Compensation Period.   In addition, EY LLP believes that such charges are comparable to amounts which EY LLP and other public accounting firms would normally invoice similar clients for similar services both in and outside of bankruptcy.

9.      A summary of actual and necessary expenses incurred by EY LLP during the Compensation Period is attached hereto as **Exhibit C**.

**Valuation of Services**

10.      EY LLP professionals have expended a total of 544.10 hours in connection with the work performed during the Compensation Period, as indicated in **Exhibit A**.  The nature of

the work performed by these persons is fully set forth in **Exhibit D** attached hereto. The reasonable value of the services rendered by EY LLP to the Debtors during the Compensation Period is at least $228,991.25.

11. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by EY LLP is fair and reasonable given (a) the complexity of these Debtors' business and the matters being addressed by EY LLP, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title. Moreover, EY LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, EY LLP respectfully requests (i) that an allowance be made to EY LLP in the sum of $228,991.25 as compensation for necessary professional services rendered, (ii) an allowance to be made to EY LLP in the sum of $7,650.96 for expenses incurred during the Compensation Period, and (iii) such other and further relief as this Court may deem just and proper.

Dated: November 5, 2015

By _____
Benny Scott Hickson
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 5 day of November, 2015.

_____

Notary Public                          My Commission Expires: _____

SANDRA C. COLLINS
MY COMMISSION EXPIRES
February 6, 2017

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |
|---|---|
| In re: | :    Chapter 11 |
|  | : |
| Quicksilver Resources Inc., et al.,[1] | :    Case No. 15-10585 (LSS) |
|  | : |
|  | :    Jointly Administered |
| Debtors. | : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## VERIFICATION

| | |
|---|---|
| STATE OF TEXAS | ) |
| | )   SS |
| COUNTY OF DALLAS | ) |

Benny Scott Hickson, after being duly sworn according to law, deposes and says:

1.      I am a Partner of the applicant firm, Ernst & Young LLP, serving as professionals to the Debtors in the above-referenced chapter 11 cases.

2.      I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Local Rule 2016-2 of the United States

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Quicksilver Resources Inc. [6163], Barnett Shale Operating LLC [0257], Cowtown Drilling, Inc. [8899], Cowtown Gas Processing L.P. [1404], Cowtown Pipeline Funding, Inc. [9774], Cowtown Pipeline L.P. [9769], Cowtown Pipeline Management, Inc. [9771], Makarios Resources International Holdings LLC [1765], Makarios Resources International Inc. [7612], QPP Holdings LLC [0057], QPP Parent LLC [8748], Quicksilver Production Partners GP LLC [2701], Quicksilver Production Partners LP [9129], and Silver Stream Pipeline Company LLC [9384]. The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, this Application complies with Local Rule 2016-2.

Dated: November **5**, 2015

Benny Scott Hickson
Partner
Ernst & Young LLP

Sworn to and subscribed before me this **5** day of November, 2015.

Notary Public

SANDRA C. COLLINS
MY COMMISSION EXPIRES
February 6, 2017

My Commission Expires: _____

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Quicksilver Resources Inc., <u>et al.</u>,[1] | ) | Case No. 15-10585 (LSS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) | **Obj. Deadline: November 30, 2015 at 4:00 p.m. (ET)** |

## <u>NOTICE OF FEE APPLICATION</u>

PLEASE TAKE NOTICE that Ernst & Young LLP, (the "<u>Applicant</u>") has today filed the attached *Sixth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Audit Services Provider for the Debtors and Debtors-In-Possession for the Period from September 1, 2015 Through September 30, 2015* (the "<u>Application</u>") with the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated April 14, 2015 [Docket No. 195] (the "<u>Interim Compensation Order</u>"), and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801, and be served upon and received by: (i) the Debtors, Quicksilver Resources Inc., et al., 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102; (ii) counsel to the Debtors,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Quicksilver Resources Inc. [6163]; Barnett Shale Operating LLC [0257]; Cowtown Drilling, Inc. [8899]; Cowtown Gas Processing L.P. [1404]; Cowtown Pipeline Funding, Inc. [9774]; Cowtown Pipeline L.P. [9769]; Cowtown Pipeline Management, Inc. [9771]; Makarios Resources International Holdings LLC [1765]; Makarios Resources International Inc. [7612]; QPP Holdings LLC [0057]; QPP Parent LLC [8748]; Quicksilver Production Partners GP LLC [2701]; Quicksilver Production Partners LP [9129]; and Silver Stream Pipeline Company LLC [9384].  The Debtors' address is 801 Cherry Street, Suite 3700, Unit 19, Fort Worth, Texas 76102.

Akin Gump Strauss Hauer & Feld LLP, 1700 Pacific Ave., Suite 4100, Dallas, Texas 75201 (Attn: Charles R. Gibbs and Sarah Link Schultz); (iii) Delaware counsel to the Debtors, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801 (Attn: Paul N. Heath and Amanda R. Steele); (iv) counsel to the global administrative agent for the first lien lenders, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017 (Attn: Steven M. Fuhrman); (v) counsel to second lien agent, Latham & Watkins LLP, 885 Third Avenue, New York, NY 10022 (Attn: Mitchell A. Seider and David A. Hammerman); (vi) counsel to the ad hoc group of second lienholders, Milbank, Tweed, Hadley & McCloy LLP, 28 Liberty Street, New York, NY 10005 (Attn: Dennis F. Dunne and Samuel A. Khalil); (vii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Room 2207, Lockbox #35, Wilmington, Delaware 19899-0035 (Attn: Jane Leamy); (viii) counsel to the Official Committee of Unsecured Creditors, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 (Attn: Andrew N. Rosenberg, Elizabeth R. McColm and Adam M. Denhoff); and (ix) the Applicant, Ernst & Young LLP, 425 Houston Street, Suite 600, Fort Worth, TX 76102 (Attn: Craig Stone) **no later than 4:00 p.m. (prevailing Eastern Time) on November 30, 2015** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that if any responses or objections to the Application are timely filed, served, and received in accordance with this notice and the Interim Compensation Order, a hearing on the Application will be held at the convenience of the Bankruptcy Court. Only those objections made in writing and timely filed and received in accordance with the Interim Compensation Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

2

PLEASE TAKE FURTHER NOTICE that, pursuant to the Interim Compensation Order, if no objection to the Application is timely filed, served and received by the Objection Deadline, the Applicant may be paid an amount equal to the lesser of (i) 80% of the fees and 100% of expenses requested in the Application or (ii) 80% of the fees and 100% of the expenses not subject to an objection without the need for further order of the Bankruptcy Court.

Wilmington, Delaware
Date: November 9, 2015

/s/ Amanda R. Steele

**RICHARDS, LAYTON & FINGER, P.A**.
Paul N. Heath (DE 3704)
Amanda R. Steele (DE 5530)
Rachel L. Biblo (DE 6012)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

– and –

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Charles R. Gibbs (admitted *pro hac vice*)
Sarah Link Schultz (admitted *pro hac vice*)
Travis A. McRoberts (DE 5274)
1700 Pacific Avenue, Suite 4100
Dallas, Texas 75201
Telephone:  (214) 969-2800
Facsimile:  (214) 969-4343

Ashleigh L. Blaylock (admitted *pro hac vice*)
Robert S. Strauss Building
1333 New Hampshire Avenue, N.W.
Washington, DC 20036-1564
Telephone:  (202) 887-4000
Facsimile:  (202) 887-4288

**COUNSEL FOR DEBTORS AND DEBTORS IN POSSESSION**

# **EXHIBIT A**

**Quicksilver Resources Inc.**
**Summary of Compensation by Professional**
**For September 1 through September 30, 2015**

### Non-Travel Time

| Last Name | First Name | Initials | Title | Engagement | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ali | Shahid | SMA | Senior Manager | A-1 | 7.4 | 837 | 6,193.80 |
| Aloysius | Bianca | BEA | Senior | A-1 | 51.6 | 508 | 26,212.80 |
| Champagne | Robert | RSC | Senior Manager | A-1 | 0.4 | 837 | 334.80 |
| Darden | Ross | RMD | Staff | A-1 | 38.1 | 336 | 12,801.60 |
| Emery | Matthew | MTE | Senior | A-1 | 3.8 | 508 | 1,930.40 |
| Hickson | Scott | BSH | Partner | A-1 | 19.7 | 955 | 18,813.50 |
| Li | Yanchu | YL | Staff | A-1 | 128.1 | 336 | 43,041.60 |
| Metzinger | John | JMM | Senior | A-1 | 116.1 | 508 | 58,978.80 |
| Nguyen | Mary | MN | Staff | A-1 | 20.0 | 336 | 6,720.00 |
| Nicol | Jacqueline | JAC | Staff | A-1 | 137.4 | 336 | 46,166.40 |
| Plaisance | Clay | CJP | Partner | A-1 | 0.4 | 955 | 382.00 |
| Poteet | Kristi | KAP | Partner | A-1 | 0.4 | 955 | 382.00 |
| Sanchez | Lysa | LMS | Partner | A-1 | 1.1 | 955 | 1,050.50 |
| Thurman | Spencer | ST | Senior | A-1 | 1.1 | 508 | 558.80 |
| **Total Non-Travel Time** | | | | | **525.6** | | **223,567.00** |

### Travel Time (Billed at half the normal rate)

| Last Name | First Name | Initials | Title | Engagement | Time | Hourly Rate | Total Individual |
|---|---|---|---|---|---|---|---|
| Ali | Shahid | SMA | Senior Manager | A-1 | 6.5 | 418.50 | 2,720.25 |
| Aloysius | Bianca | BEA | Senior | A-1 | 8.0 | 254.00 | 2,032.00 |
| Nicol | Jacqueline | JAC | Staff | A-1 | 4.0 | 168.00 | 672.00 |
| **Total Travel Time** | | | | | **18.5** | | **5,424.25** |

| **Combined Total Time** | | | | | **544.1** | | **228,991.25** |

Case 15-10585-LSS   Doc 834   Filed 11/09/15   Page 1 of 30

# EXHIBIT B



Ernst & Young LLP

Secaucus, NJ 07094

**INVOICE NUMBER: US0131389572**

**November 5, 2015**

**Quicksilver Resources Inc.**
**Romy Massey**
**800 Cherry Street, Suite 19**
**Fort Worth, TX 76102**

**PLEASE REMIT TO:**

Ernst & Young LLP
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

BU: **US007**   CLIENT NUMBER: **61004612**

Billing for services rendered in connection with client retention, the review of second and third quarter 2015 financial statements, planning for the 2015 audit, substantive work for the 2015 audit, travel time, walkthroughs, and tests of controls for the 2015 audit.

USD

*Total Due*                                                    236,642.21

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE

Due Upon Receipt

**CLIENT COPY**



# REMITTANCE ADVICE

**INVOICE NUMBER: US0131389572**

**November 5, 2015**

**Quicksilver Resources Inc.**
**Romy Massey**
**800 Cherry Street, Suite 19**
**Fort Worth, TX 76102**

| |
|---|
| **PLEASE REMIT TO:** |
| Ernst & Young LLP |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

BU: **US007**    CLIENT NUMBER: **61004612**

*Total Due*                         USD   236,642.21

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**                                      **ACH Transfer:**

Wells Fargo Bank, NA                                    Wells Fargo Bank, NA

ABA#: 121000248; Swift code: WFBIUS6S                   ABA#: 121000248

Account name: Ernst & Young U.S. LLP                    Account name: Ernst & Young U.S. LLP

A/C#: 2000032587256                                     A/C#: 2000032587256

To ensure proper application of your electronic payment,

please provide client and invoice number details directly to:

**gss.accountsreceivable@xe02.ey.com or fax to 1-866-423-5274**

# **EXHIBIT C**

**Quicksilver Resources Inc.**
**Summary of Out-of-Pocket Expenses by Category**
**For September 1, 2015 through September 30, 2015**

| Expense Category | Expense Amount |
|---|---|
| Airfare | 3,474.59 |
| Ground Transportation | 516.07 |
| International Cell Phone Expense | 60.00 |
| Lodging | 3,115.00 |
| Meals | 485.30 |
| **Total** | **7,650.96** |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Expense Category | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Nicol | Jacqueline | JAC | Staff | 9/13/2015 | Planning for 2015 Audit | Airfare | $ 272.77 | Coach airfare for flight from Dallas to Calgary in order to perform our walkthroughs of information technology general controls as part of our required audit procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/13/2015 | Planning for 2015 Audit | Airfare | $ 7.00 | Online booking charge for airfare. |
| Nicol | Jacqueline | JAC | Staff | 9/13/2015 | Planning for 2015 Audit | Airfare | $ 237.40 | Fee incurred due to changing the flight date. The date required to be onsite changed which caused the day of the flight to change. |
| Aloysius | Bianca | BEA | Senior | 9/13/2015 | Planning for 2015 Audit | Airfare | $ 7.00 | Online booking charge for airfare. |
| Nicol | Jacqueline | JAC | Staff | 9/13/2015 | Planning for 2015 Audit | Meals | $ 32.83 | Dinner at airport during layover. |
| Nicol | Jacqueline | JAC | Staff | 9/13/2015 | Planning for 2015 Audit | Ground Transportation | $ 36.92 | Ground transportation from Calgary airport to hotel. |
| Nicol | Jacqueline | JAC | Staff | 9/13/2015 | Planning for 2015 Audit | Ground Transportation | $ 41.20 | Ground transportation from home to Dallas airport for flight from Dallas to Calgary. |
| Aloysius | Bianca | BEA | Senior | 9/14/2015 | Planning for 2015 Audit | Airfare | $ 7.00 | Online booking charge for airfare. |
| Aloysius | Bianca | BEA | Senior | 9/14/2015 | Planning for 2015 Audit | Airfare | $ 272.77 | Coach airfare for flight from Dallas to Calgary in order to perform our walkthroughs of information technology general controls as part of our required audit procedures. |
| Ali | Shahid | SMA | Senior Manager | 9/14/2015 | Planning for 2015 Audit | Airfare | $ 1,039.52 | Coach airfare for flight from Dallas to Calgary in order to perform our walkthroughs of information technology general controls as part of our required audit procedures. |
| Ali | Shahid | SMA | Senior Manager | 9/14/2015 | Planning for 2015 Audit | Airfare | $ 7.00 | Online booking charge for airfare. |
| Aloysius | Bianca | BEA | Senior | 9/14/2015 | Planning for 2015 Audit | Meals | $ 15.79 | Dinner while in Calgary to perform Canada information technology general control walkthroughs. |
| Aloysius | Bianca | BEA | Senior | 9/14/2015 | Planning for 2015 Audit | Airfare | $ 35.00 | Online booking charge for airfare. |
| Aloysius | Bianca | BEA | Senior | 9/14/2015 | Planning for 2015 Audit | Ground Transportation | $ 90.85 | Ground transportation from home to Dallas airport for flight from Dallas to Calgary. |
| Aloysius | Bianca | BEA | Senior | 9/14/2015 | Planning for 2015 Audit | Airfare | $ 654.72 | Fee incurred due to changing the flight date. The date required to be onsite changed which caused the day of the flight to change. |
| Nicol | Jacqueline | JAC | Staff | 9/14/2015 | Planning for 2015 Audit | Meals | $ 29.72 | Dinner while in Calgary to perform Canada information technology general control walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/14/2015 | Planning for 2015 Audit | Meals | $ 16.62 | Dinner while in Calgary to perform Canada information technology general control walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/14/2015 | Planning for 2015 Audit | Ground Transportation | $ 36.06 | Ground transportation from airport to hotel in Calgary. |
| Ali | Shahid | SMA | Senior Manager | 9/14/2015 | Planning for 2015 Audit | Ground Transportation | $ 17.25 | Ground transportation (mileage) from home to Dallas airport for flight from Dallas to Calgary. 30 miles at $0.575 per mile. |
| Ali | Shahid | SMA | Senior Manager | 9/14/2015 | Planning for 2015 Audit | Ground Transportation | $ 10.00 | Tolls incurred while driving from home to Dallas airport for flight from Dallas to Calgary. |
| Aloysius | Bianca | BEA | Senior | 9/14/2015 | Planning for 2015 Audit | Airfare | $ 25.00 | Online booking charge for airfare. |
| Nicol | Jacqueline | JAC | Staff | 9/15/2015 | Planning for 2015 Audit | Meals | $ 5.82 | Breakfast while in Calgary to perform Canada information technology general control walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/15/2015 | Planning for 2015 Audit | Meals | $ 67.42 | Dinner for Shahid Ali, Jacqueline Nicol, and Bianca Aloysius of EY while in Calgary to perform Canada information technology general control walkthroughs. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Planning for 2015 Audit | Meals | $ 10.45 | Breakfast while in Calgary to perform Canada information technology general control walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/16/2015 | Planning for 2015 Audit | Meals | $ 243.34 | Dinner for Shahid Ali, Jacqueline Nicol, and Bianca Aloysius of EY along with Courtenay Hager and Ronak Patel of Quicksilver. Restaurant chosen by client. |
| Ali | Shahid | SMA | Senior Manager | 9/16/2015 | Planning for 2015 Audit | Meals | $ 17.74 | Lunch for Shahid Ali, Jacqueline Nicol, and Bianca Aloysius of EY while in Calgary to perform Canada information technology general controls walkthroughs. |
| Aloysius | Bianca | BEA | Senior | 9/17/2015 | Planning for 2015 Audit | Airfare | $ 7.00 | Online booking charge for airfare. |
| Aloysius | Bianca | BEA | Senior | 9/17/2015 | Planning for 2015 Audit | Airfare | $ 370.55 | Coach airfare for return flight from Calgary to Dallas after performing our walkthroughs of information technology general controls as part of our required audit procedures. |
| Aloysius | Bianca | BEA | Senior | 9/17/2015 | Planning for 2015 Audit | Airfare | $ 25.00 | Baggage fee for flight from Calgary to Dallas after performing information technology general control walkthroughs. |
| Nicol | Jacqueline | JAC | Staff | 9/17/2015 | Planning for 2015 Audit | Meals | $ 16.74 | Dinner while in Calgary to perform Canada information technology general control walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/17/2015 | Planning for 2015 Audit | Ground Transportation | $ 33.48 | Ground transportation from Calgary hotel to airport in order to fly back to Dallas after performing information technology general control walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/17/2015 | Planning for 2015 Audit | Lodging | $ 790.58 | Lodging charge for 3 nights in hotel while in Calgary for information technology general control walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/17/2015 | Planning for 2015 Audit | Meals | $ 13.70 | Lunch while in Calgary to perform Canada information technology general control walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/17/2015 | Planning for 2015 Audit | Ground Transportation | $ 72.00 | Parking at Dallas airport for 3 days while in Calgary for information technology general controls walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/17/2015 | Planning for 2015 Audit | Ground Transportation | $ 17.25 | Ground transportation (mileage) from Dallas airport to home after return flight from Calgary to Dallas. 30 miles at $0.575 per mile. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Planning for 2015 Audit | Airfare | $ 492.86 | Coach airfare for return flight from Calgary to Dallas after performing our walkthroughs of information technology general controls as part of our required audit procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Planning for 2015 Audit | Airfare | $ 7.00 | Online booking charge for airfare. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Planning for 2015 Audit | Airfare | $ 7.00 | Online booking charge for airfare. |
| Aloysius | Bianca | BEA | Senior | 9/18/2015 | Planning for 2015 Audit | Ground Transportation | $ 98.75 | Ground transportation from Dallas airport to home after returning from Calgary. |
| Aloysius | Bianca | BEA | Senior | 9/18/2015 | Planning for 2015 Audit | Lodging | $ 823.71 | Lodging charge for 3 nights in hotel while in Calgary for information technology general control walkthroughs. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Planning for 2015 Audit | Meals | $ 15.13 | Breakfast while in Calgary to perform Canada information technology general control walkthroughs. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Planning for 2015 Audit | Ground Transportation | $ 34.73 | Ground transportation from Dallas airport to home after returning from Calgary after performing information technology general control walkthroughs. |
| Aloysius | Bianca | BEA | Senior | 9/19/2015 | Planning for 2015 Audit | International Cell Phone Expense | $ 30.00 | International cell phone plan for trip to Calgary. Only for this client. |
| Nicol | Jacqueline | JAC | Staff | 9/19/2015 | Planning for 2015 Audit | Ground Transportation | $ 27.58 | Ground transportation from Dallas airport to home after returning from Calgary. |
| Nicol | Jacqueline | JAC | Staff | 9/19/2015 | Planning for 2015 Audit | Lodging | $ 1,500.71 | Lodging charge for 5 nights in hotel while in Calgary for information technology general control walkthroughs. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | International Cell Phone Expense | $ 30.00 | International cell phone plan for trip to Calgary. Only for this client. |

$ 7,650.96

Case 15-10585-LSS    Doc 853-5    Filed 11/09/15    Page 1 of 14

# **EXHIBIT D**

**Quicksilver Resources Inc.**
**Summary of Compensation by Project**
**For September 1 through September 30, 2015**

| Project Category | Description | Engagement | Time | Total Individual Fees |
|---|---|---|---|---|
| Audit Walkthroughs | This category includes all matters related to walkthroughs performed to confirm our understanding of the Company's processes and internal controls. | A-1 | 239.1 | $ 89,126.80 |
| Fee Application | This category includes all matters related to billing and the fee application process. | A-1 | 9.4 | $ 3,313.20 |
| Interim Substantive Audit Work | This category includes all matters related to the audit of the Company's December 31, 2015 financial statements that is performed before our year-end procedures. | A-1 | 0.6 | $ 304.80 |
| Planning for 2015 Audit | This category includes all matters related to required procedures for planning the 2015 audit. | A-1 | 253.2 | $ 121,201.20 |
| Retention | This category includes all matters related to client continuance and retention. | A-1 | 0.2 | $ 191.00 |
| Second Quarter 2015 Review | This category includes all matters related to the review of the Company's 2015 second quarter financial statements, including management inquiries, performance of analytical review procedures, review of subjective accounting areas, financial statement support and presentation of results to the Audit Committee. | A-1 | 19.4 | $ 7,550.40 |
| Third Quarter 2015 Review | This category includes all matters related to the review of the Company's 2015 third quarter financial statements, including management inquiries, performance of analytical review procedures, review of subjective accounting areas, financial statement support and presentation of results to the Audit Committee. | A-1 | 3.7 | $ 1,879.60 |
| Travel Time | This category includes all time spent traveling specifically in connection with performing procedures required for the 2015 audit. This category only includes time traveling during normal business hours and is billed at half the normal billing rate for each applicable rank/employee. | A-1 | 18.5 | $ 5,424.25 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **Total Time** |  |  | **544.1** | $ 228,991.25 |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 9/1/2015 | Planning for 2015 Audit | 0.7 | 508 | $ 355.60 | Determining the controls testing strategy for the audit as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/1/2015 | Planning for 2015 Audit | 0.4 | 508 | $ 203.20 | Discussed controls reliance strategy with Taylor Stateham, Internal Audit Supervisor. |
| Metzinger | John | JMM | Senior | 9/1/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Reviewing the payroll systems in scope as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/1/2015 | Audit Walkthroughs | 5.3 | 508 | $ 2,692.40 | Reviewing the joint interest account walkthrough documentation as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/1/2015 | Planning for 2015 Audit | 0.5 | 508 | $ 254.00 | Reviewing the use of information provided by entity for configuration purposes as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/1/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Reviewing potential risk associations with revenue as part of our planning procedures. |
| Nguyen | Mary | MN | Staff | 9/1/2015 | Planning for 2015 Audit | 4.7 | 336 | $ 1,579.20 | Prepared Significant Class of Transactions documentation for Revenue process as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 9/1/2015 | Audit Walkthroughs | 2.1 | 336 | $ 705.60 | Prepared walkthrough documentation for Full Cost Ceiling Test as part of our audit procedures for 2015 audit. |
| Aloysius | Bianca | BEA | Senior | 9/2/2015 | Planning for 2015 Audit | 1.2 | 508 | $ 609.60 | Conference call with Courtenay Hager and Ronak Patel of Quicksilver on Internal Control testing approach, status, and exceptions. |
| Aloysius | Bianca | BEA | Senior | 9/2/2015 | Planning for 2015 Audit | 1.3 | 508 | $ 660.40 | Planning for On-site visit, and review of Internally Produced by Entity documents to be performed on-site. |
| Hickson | Scott | BSH | Partner | 9/2/2015 | Retention | 0.1 | 955 | $ 95.50 | Preparing and revising Supplemental Engagement Letter. |
| Metzinger | John | JMM | Senior | 9/2/2015 | Audit Walkthroughs | 1.2 | 508 | $ 609.60 | Reviewing the payroll walkthrough documentation as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/2/2015 | Audit Walkthroughs | 2.8 | 508 | $ 1,422.40 | Reviewing the Joint Interest Accounting Walkthrough controls as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/2/2015 | Planning for 2015 Audit | 2.5 | 508 | $ 1,270.00 | Reviewing of timesheet application as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/2/2015 | Planning for 2015 Audit | 2.5 | 508 | $ 1,270.00 | Reviewing potential risks associated to each significant class of transaction to determine an adequate audit testing approach. |
| Nguyen | Mary | MN | Staff | 9/2/2015 | Planning for 2015 Audit | 0.2 | 336 | $ 67.20 | Prepared Significant Class of Transactions documentation for Revenue Accrual process as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 9/2/2015 | Planning for 2015 Audit | 3.6 | 336 | $ 1,209.60 | Prepared Significant Class of Transactions documentation for Revenue process as part of our required planning procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 9/2/2015 | Audit Walkthroughs | 0.4 | 336 | $ 134.40 | Prepared walkthrough documentation for Full Cost Ceiling Test as part of our audit procedures for 2015 audit. |
| Nguyen | Mary | MN | Staff | 9/2/2015 | Audit Walkthroughs | 3.1 | 336 | $ 1,041.60 | Prepared walkthrough documentation for Revenue as part of our audit procedures for 2015 audit |
| Ali | Shahid | SMA | Senior Manager | 9/3/2015 | Planning for 2015 Audit | 0.6 | 837 | $ 502.20 | Call to discuss planned testing strategy for application controls and information produced by the entity used during our 2015 audit. Call attended by Scott Hickson, Shahid Ali, John Metzinger, Matthew Emery, Bianca Aloysius, Spencer Thurman, Yanchu Li, and Ross Darden. |
| Aloysius | Bianca | BEA | Senior | 9/3/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Call to discuss planned testing strategy for application controls and information produced by the entity used during our 2015 audit. Call attended by Scott Hickson, Shahid Ali, John Metzinger, Matthew Emery, Bianca Aloysius, Spencer Thurman, Yanchu Li, and Ross Darden. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Darden | Ross | RMD | Staff | 9/3/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Call to discuss planned testing strategy for application controls and information produced by the entity used during our 2015 audit. Call attended by Scott Hickson, Shahid Ali, John Metzinger, Matthew Emery, Bianca Aloysius, Spencer Thurman, Yanchu Li, and Ross Darden. |
| Emery | Matthew | MTE | Senior | 9/3/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Call to discuss planned testing strategy for application controls and information produced by the entity used during our 2015 audit. Call attended by Scott Hickson, Shahid Ali, John Metzinger, Matthew Emery, Bianca Aloysius, Spencer Thurman, Yanchu Li, and Ross Darden. |
| Hickson | Scott | BSH | Partner | 9/3/2015 | Planning for 2015 Audit | 0.6 | 955 | $ 573.00 | Call to discuss planned testing strategy for application controls and information produced by the entity used during our 2015 audit. Call attended by Scott Hickson, Shahid Ali, John Metzinger, Matthew Emery, Bianca Aloysius, Spencer Thurman, Yanchu Li, and Ross Darden. |
| Hickson | Scott | BSH | Partner | 9/3/2015 | Retention | 0.1 | 955 | $ 95.50 | Preparing and revising Supplemental Engagement Letter. |
| Li | Yanchu | YL | Staff | 9/3/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Call to discuss planned testing strategy for application controls and information produced by the entity used during our 2015 audit. Call attended by Scott Hickson, Shahid Ali, John Metzinger, Matthew Emery, Bianca Aloysius, Spencer Thurman, Yanchu Li, and Ross Darden. |
| Metzinger | John | JMM | Senior | 9/3/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Call to discuss planned testing strategy for application controls and information produced by the entity used during our 2015 audit. Call attended by Scott Hickson, Shahid Ali, John Metzinger, Matthew Emery, Bianca Aloysius, Spencer Thurman, Yanchu Li, and Ross Darden. |
| Metzinger | John | JMM | Senior | 9/3/2015 | Planning for 2015 Audit | 1.6 | 508 | $ 812.80 | Reviewing application controls for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/3/2015 | Audit Walkthroughs | 4.1 | 508 | $ 2,082.80 | Reviewing the Revenue Walkthrough documentation as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/3/2015 | Planning for 2015 Audit | 1.7 | 508 | $ 863.60 | Reviewing significant class of transactions as part of our planning procedures. |
| Nguyen | Mary | MN | Staff | 9/3/2015 | Planning for 2015 Audit | 0.9 | 336 | $ 302.40 | Prepared documentation for required planning procedures for 2015 audit |
| Nguyen | Mary | MN | Staff | 9/3/2015 | Audit Walkthroughs | 2.9 | 336 | $ 974.40 | Prepared walkthrough documentation for Asset Retirement Obligations as part of our audit procedures for 2015 audit |
| Nguyen | Mary | MN | Staff | 9/3/2015 | Audit Walkthroughs | 2.1 | 336 | $ 705.60 | Prepared walkthrough documentation for Oil & Gas Property as part of our audit procedures for 2015 audit |
| Thurman | Spencer | ST | Senior | 9/3/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Call to discuss planned testing strategy for application controls and information produced by the entity used during our 2015 audit. Call attended by Scott Hickson, Shahid Ali, John Metzinger, Matthew Emery, Bianca Aloysius, Spencer Thurman, Yanchu Li, and Ross Darden. |
| Darden | Ross | RMD | Staff | 9/7/2015 | Planning for 2015 Audit | 0.3 | 336 | $ 100.80 | Reviewing updated guidance surrounding accounting estimates for 2015 Audit. |
| Hickson | Scott | BSH | Partner | 9/8/2015 | Planning for 2015 Audit | 4.3 | 955 | $ 4,106.50 | Review of audit planning documentation for fiscal year 2015 audit. |
| Li | Yanchu | YL | Staff | 9/8/2015 | Audit Walkthroughs | 3.4 | 336 | $ 1,142.40 | Prepared the Document Change Management Walkthrough as part of our audit procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/8/2015 | Planning for 2015 Audit | 0.2 | 336 | $ 67.20 | Obtaining evidence from Internal Audit. |
| Li | Yanchu | YL | Staff | 9/8/2015 | Planning for 2015 Audit | 2.6 | 336 | $ 873.60 | Preforming script testing on new evidence update as part of our planning procedures. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 9/8/2015 | Planning for 2015 Audit | 0.4 | 508 | $ 203.20 | Budgeting walkthrough areas for team to effectively complete as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/8/2015 | Audit Walkthroughs | 2.9 | 508 | $ 1,473.20 | Reviewing the Cash Disbursements Walkthrough as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/8/2015 | Planning for 2015 Audit | 5.8 | 508 | $ 2,946.40 | Reviewing the scope and strategy combined risk assessment as part of our planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/8/2015 | Planning for 2015 Audit | 5.3 | 336 | $ 1,780.80 | Review of emails, write-ups, discussions, etc. to become familiar with the status of the project and changes for the year. |
| Aloysius | Bianca | BEA | Senior | 9/9/2015 | Planning for 2015 Audit | 0.5 | 508 | $ 254.00 | Planning and Agenda review with Jacqueline Nicol for IT general controls walkthroughs for Canada. |
| Aloysius | Bianca | BEA | Senior | 9/9/2015 | Audit Walkthroughs | 6.4 | 508 | $ 3,251.20 | Preformed US IT General Controls Walkthrough fieldwork, milestone deadline planning for IT General Controls reviews, scheduling and status updates, and request list review. |
| Darden | Ross | RMD | Staff | 9/9/2015 | Second Quarter 2015 Review | 1.8 | 336 | $ 604.80 | Preparing second quarter review file for archive. |
| Hickson | Scott | BSH | Partner | 9/9/2015 | Planning for 2015 Audit | 2.6 | 955 | $ 2,483.00 | Review of audit planning documentation for fiscal year 2015 audit. |
| Li | Yanchu | YL | Staff | 9/9/2015 | Planning for 2015 Audit | 1.6 | 336 | $ 537.60 | Prepared and revised status as part of our planning procedures. |
| Li | Yanchu | YL | Staff | 9/9/2015 | Audit Walkthroughs | 5.3 | 336 | $ 1,780.80 | Prepared the Document Change Management Walkthrough as part of our audit procedure for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/9/2015 | Planning for 2015 Audit | 0.2 | 336 | $ 67.20 | Obtaining evidence from Internal Audit. |
| Metzinger | John | JMM | Senior | 9/9/2015 | Planning for 2015 Audit | 1.6 | 508 | $ 812.80 | Reviewing the assertions for significant accounts as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/9/2015 | Planning for 2015 Audit | 1.3 | 508 | $ 660.40 | Reviewing Quicksilver's accounting estimates as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/9/2015 | Audit Walkthroughs | 2.1 | 508 | $ 1,066.80 | Reviewing the cash disbursements walkthrough as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/9/2015 | Planning for 2015 Audit | 0.8 | 508 | $ 406.40 | Reviewing the timesheet application as part of our planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/9/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Planning and Agenda review with Bianca Aloysius for IT general controls walkthroughs for Canada. |
| Nicol | Jacqueline | JAC | Staff | 9/9/2015 | Audit Walkthroughs | 2.5 | 336 | $ 840.00 | Preparation for various Canada walkthrough meetings that will be taking place next week while on-site in Canada. |
| Nicol | Jacqueline | JAC | Staff | 9/9/2015 | Audit Walkthroughs | 3.7 | 336 | $ 1,243.20 | Prepared walkthrough workpaper for 2 of the 3 Canada Walkthroughs. |
| Aloysius | Bianca | BEA | Senior | 9/10/2015 | Planning for 2015 Audit | 0.9 | 508 | $ 457.20 | Meeting with Information Technology Internal Audit (Courtenay Hager, Ronak Patel) and Jacqueline Nicol to discuss Timesheet and database change monitoring for Excalibur. |
| Aloysius | Bianca | BEA | Senior | 9/10/2015 | Planning for 2015 Audit | 0.7 | 508 | $ 355.60 | Preparation for meeting with IT Internal Audit (Courtenay Hager, Ronak Patel) and Jacqueline Nicol to discuss Timesheet glitch and database change monitoring for Excalibur. |
| Aloysius | Bianca | BEA | Senior | 9/10/2015 | Audit Walkthroughs | 2.2 | 508 | $ 1,117.60 | Performed US IT General Controls Walkthrough fieldwork (.9 hrs), milestone deadline planning for IT General Controls reviews (.4 hrs), scheduling and status updates (.6 hrs), and request list review (.3 hrs). |
| Darden | Ross | RMD | Staff | 9/10/2015 | Second Quarter 2015 Review | 1.1 | 336 | $ 369.60 | Preparing the second quarter review file for archive. |
| Hickson | Scott | BSH | Partner | 9/10/2015 | Planning for 2015 Audit | 0.4 | 955 | $ 382.00 | Telephone meeting with Romy Massey of Quicksilver to discuss status of proceedings. |
| Li | Yanchu | YL | Staff | 9/10/2015 | Audit Walkthroughs | 3.6 | 336 | $ 1,209.60 | Prepared the Document Change Management Walkthrough as part of our audit procedure for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/10/2015 | Planning for 2015 Audit | 0.8 | 336 | $ 268.80 | Preparing status report for 9/10/2015. |
| Metzinger | John | JMM | Senior | 9/10/2015 | Audit Walkthroughs | 0.5 | 508 | $ 254.00 | Inquiring of Mary Ellen McIlory of Quicksilver over cash disbursement process. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 9/10/2015 | Planning for 2015 Audit | 1.1 | 508 | $ 558.80 | Reviewing assertions associated with respective significant class of transactions as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/10/2015 | Audit Walkthroughs | 1.1 | 508 | $ 558.80 | Reviewing the Oil and Gas Properties Walkthrough as part of our audit procedures for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/10/2015 | Audit Walkthroughs | 5.8 | 508 | $ 2,946.40 | Reviewing the cash disbursements Walkthrough documentation as part of our audit procedures for 2015 audit. |
| Nicol | Jacqueline | JAC | Staff | 9/10/2015 | Planning for 2015 Audit | 1.8 | 336 | $ 604.80 | Preparation and review of Quicksilver Canada planning memo as part of our required planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/10/2015 | Planning for 2015 Audit | 0.9 | 336 | $ 302.40 | Meeting with Information Technology Internal Audit (Courtenay Hagar, Ronak Patel) and Bianca Aloysius to discuss Timesheet and database change monitoring for Excalibur. |
| Nicol | Jacqueline | JAC | Staff | 9/10/2015 | Planning for 2015 Audit | 0.2 | 336 | $ 67.20 | Preparing time table for reviews of all walkthroughs and preparation of summary email to explain review expectations. |
| Nicol | Jacqueline | JAC | Staff | 9/10/2015 | Audit Walkthroughs | 2.4 | 336 | $ 806.40 | Preparation for various Canada walkthrough meetings that will be taking place next week while on-site in Canada. |
| Nicol | Jacqueline | JAC | Staff | 9/10/2015 | Planning for 2015 Audit | 1.5 | 336 | $ 504.00 | Review and revision of IT Planning Memo. |
| Aloysius | Bianca | BEA | Senior | 9/11/2015 | Planning for 2015 Audit | 0.4 | 508 | $ 203.20 | Follow-up email on Timesheet and database change monitoring for Excalibur with Assurance team. |
| Aloysius | Bianca | BEA | Senior | 9/11/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Planning and Agenda review with Jacqueline Nicol for IT general controls walkthroughs for Canada. |
| Aloysius | Bianca | BEA | Senior | 9/11/2015 | Audit Walkthroughs | 3.8 | 508 | $ 1,930.40 | Performed US IT General Controls Walkthrough fieldwork (1.6 hrs), milestone deadline planning for IT General Controls reviews (1.3 hrs), scheduling and status updates (.6 hrs), and request list review (.3 hrs). |
| Li | Yanchu | YL | Staff | 9/11/2015 | Audit Walkthroughs | 6.2 | 336 | $ 2,083.20 | Prepared the Document Change Management Walkthrough as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/11/2015 | Planning for 2015 Audit | 1.5 | 508 | $ 762.00 | As part of the planning process, budgeting team's hours for EY Financial Audit Information Technology integration |
| Metzinger | John | JMM | Senior | 9/11/2015 | Audit Walkthroughs | 2.4 | 508 | $ 1,219.20 | Reviewing the Oil and Gas Properties Walkthrough as part of our audit procedures for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/11/2015 | Planning for 2015 Audit | 1.2 | 508 | $ 609.60 | Revising risk associations as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/11/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Discussion with Jacqueline Nicol regarding approach to Timesheet system. |
| Nicol | Jacqueline | JAC | Staff | 9/11/2015 | Planning for 2015 Audit | 2.2 | 336 | $ 739.20 | Preparation and review of Quicksilver Canada planning documents as part of our required planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/11/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Discussion with John Metzinger regarding approach to Timesheet system. |
| Nicol | Jacqueline | JAC | Staff | 9/11/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Preparing time table for reviews of all walkthroughs and preparation of summary email to explain review expectations. |
| Nicol | Jacqueline | JAC | Staff | 9/11/2015 | Audit Walkthroughs | 0.5 | 336 | $ 168.00 | Preparation for various Canada walkthrough meetings that will be taking place next week while on-site in Canada. |
| Nicol | Jacqueline | JAC | Staff | 9/11/2015 | Audit Walkthroughs | 2.4 | 336 | $ 806.40 | Prepared walkthrough for manage change (1.2) and manage access (1.2) areas as part of our Canada walkthrough procedures |
| Nicol | Jacqueline | JAC | Staff | 9/11/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Review and revision of IT Planning Memo. |
| Darden | Ross | RMD | Staff | 9/14/2015 | Fee Application | 3.2 | 336 | $ 1,075.20 | Preparing the August 2015 billing fee application. |
| Darden | Ross | RMD | Staff | 9/14/2015 | Second Quarter 2015 Review | 2.2 | 336 | $ 739.20 | Reviewing and finalizing documentation of work performed as part of our second quarter review. |
| Li | Yanchu | YL | Staff | 9/14/2015 | Planning for 2015 Audit | 1.2 | 336 | $ 403.20 | Address comments about Information Technology Planning Memo as part of our planning procedures. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|-----------|-----------|----------|-------|-----------------|------------------|------|-------------|-----------------|-------------|
| Li | Yanchu | YL | Staff | 9/14/2015 | Planning for 2015 Audit | 0.4 | 336 | $ 134.40 | Call with Maggie Martin, Internal Audit regarding incident population. |
| Li | Yanchu | YL | Staff | 9/14/2015 | Audit Walkthroughs | 4.3 | 336 | $ 1,444.80 | Prepared the Document Change Management Walkthrough as part of our audit procedure for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/14/2015 | Audit Walkthroughs | 2.4 | 336 | $ 806.40 | Documenting the change management walkthrough testing attributes section as part of our audit procedures for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/14/2015 | Planning for 2015 Audit | 0.7 | 508 | $ 355.60 | Revising our combined risks assessment as part of our planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/14/2015 | Planning for 2015 Audit | 3.6 | 336 | $ 1,209.60 | Sample selection for Manage Change process (1.2 hours) and documentation (2.4 hours) of Manage Change control process. Documented last modified dates of applications, data changes, and code changes. |
| Nicol | Jacqueline | JAC | Staff | 9/14/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Canada Fieldwork Kickoff meeting with Cheryl Yildiz, Courtenay Hager, and Ronak Patel of Quicksilver. |
| Nicol | Jacqueline | JAC | Staff | 9/14/2015 | Planning for 2015 Audit | 0.8 | 336 | $ 268.80 | Discussion with Courtenay Hager and Ronak Patel of Quicksilver regarding identified issues in US and plan to address. |
| Nicol | Jacqueline | JAC | Staff | 9/14/2015 | Audit Walkthroughs | 2.6 | 336 | $ 873.60 | Prepared change management walkthrough documentation (1.4 hrs). Prepared logical access documentation of screenshots provided prior to logical access walkthrough meeting(1.2 hrs). |
| Nicol | Jacqueline | JAC | Staff | 9/14/2015 | Planning for 2015 Audit | 0.4 | 336 | $ 134.40 | User Access Review meeting for Ceridian application with Ronak Patel and Lendy Carcamo of Quicksilver. |
| Nicol | Jacqueline | JAC | Staff | 9/14/2015 | Audit Walkthroughs | 1.7 | 336 | $ 571.20 | Mapping risks with controls and revising walkthroughs to reflect updates. |
| Ali | Shahid | SMA | Senior Manager | 9/14/2015 | Travel Time | 4 | 418.5 | $ 1,674.00 | Travel time during regular business hours to Calgary in order to perform testing over Quicksilver's IT systems as part of our required audit planning procedures. Billing at half of the normal hourly rate. |
| Aloysius | Bianca | BEA | Senior | 9/14/2015 | Travel Time | 4 | 254 | $ 1,016.00 | Travel time during regular business hours to Calgary in order to perform testing over Quicksilver's IT systems as part of our required audit planning procedures. Billing at half of the normal hourly rate. |
| Ali | Shahid | SMA | Senior Manager | 9/15/2015 | Planning for 2015 Audit | 1 | 837 | $ 837.00 | Discussion with Shahid Ali, Bianca Aloysius, Jacqueline Nicol, and Quicksilver Internal Audit about Excalibur database changes (0.9 hours). Discussion with Bianca Aloysius about Excalibur database changes and Risk and Control Matrix (.1 hours). |
| Ali | Shahid | SMA | Senior Manager | 9/15/2015 | Planning for 2015 Audit | 1 | 837 | $ 837.00 | Discussion with Bianca Aloysius about risk anaysis surrounding US IT systems. |
| Ali | Shahid | SMA | Senior Manager | 9/15/2015 | Planning for 2015 Audit | 0.5 | 837 | $ 418.50 | Discussing with Shahid Ali, Bianca Aloysius, John Metzinger and Jacqueline Nicol testing strategy of information provided by entity. |
| Aloysius | Bianca | BEA | Senior | 9/15/2015 | Planning for 2015 Audit | 0.9 | 508 | $ 457.20 | Review of the Quicksilver risk and controls matrix, completion of mapping between Quicksilver matrix and the eight EY Global Audit Methodology risks for , and updates to template for Canada (.4 hours). Subsequent discussion with Shahid Ali of EY on risk analysis (.5 hours). |
| Aloysius | Bianca | BEA | Senior | 9/15/2015 | Planning for 2015 Audit | 1.3 | 508 | $ 660.40 | Review of the Quicksilver risk and controls matrix including and completion of mapping between Quicksilver matrix and the eight EY Global Audit Methodology risks for the US (.8 hours). Subsequent discussion with Shahid Ali of EY on risk analysis (.5 hours). |
| Aloysius | Bianca | BEA | Senior | 9/15/2015 | Planning for 2015 Audit | 0.5 | 508 | $ 254.00 | Discussing with Shahid Ali, Bianca Aloysius, John Metzinger and Jacqueline Nicol testing strategy of information provided by entity. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|-----------|-----------|----------|-------|-----------------|------------------|------|-------------|------------------|-------------|
| Aloysius | Bianca | BEA | Senior | 9/15/2015 | Planning for 2015 Audit | 0.8 | 508 | $ 406.40 | Discussion with Nha Tran of Quicksilver on Journal Entry Computer Assisted Auditing Techniques and coordination with team. |
| Aloysius | Bianca | BEA | Senior | 9/15/2015 | Planning for 2015 Audit | 1.7 | 508 | $ 863.60 | Discussion with Shahid Ali, Bianca Aloysius, Jacqueline Nicol, and Quicksilver Internal Audit about Excalibur database changes (.9 hours).  Discussion with Shahid Ali about Excalibur database changes and Risk and Control Matrix (.1 hours).  Review Quicksilver risk and control matrix (.7 hours) |
| Aloysius | Bianca | BEA | Senior | 9/15/2015 | Audit Walkthroughs | 3.4 | 508 | $ 1,727.20 | Planning and coordination for walkthroughs of Information Technology Fieldwork Assistance in Canada for Information Technology General Controls (2.7 hrs), and Computer Operations walkthroughs (.3 hrs), and status updates of walkthrough procedures (.4 hrs). |
| Darden | Ross | RMD | Staff | 9/15/2015 | Fee Application | 3.1 | 336 | $ 1,041.60 | Preparing the August 2015 monthly fee application. |
| Darden | Ross | RMD | Staff | 9/15/2015 | Second Quarter 2015 Review | 5.9 | 336 | $ 1,982.40 | Reviewing and finalizing preparation of work performed as part of our second quarter review. |
| Emery | Matthew | MTE | Senior | 9/15/2015 | Fee Application | 0.9 | 508 | $ 457.20 | Reviewing the August monthly summary. |
| Li | Yanchu | YL | Staff | 9/15/2015 | Audit Walkthroughs | 2.5 | 336 | $ 840.00 | Documenting change management process for dababase change narratives and walkthrough as part of walkthrough of IT general controls. |
| Li | Yanchu | YL | Staff | 9/15/2015 | Audit Walkthroughs | 2.4 | 336 | $ 806.40 | Preparing change management process for dababase change narratives and walkthrough as part of walkthrough of IT general controls. |
| Li | Yanchu | YL | Staff | 9/15/2015 | Audit Walkthroughs | 3.3 | 336 | $ 1,108.80 | Preparing change monitoring process narative and walkthrough as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/15/2015 | Planning for 2015 Audit | 0.5 | 508 | $ 254.00 | Discussing with Shahid Ali, Bianca Aloysius, John Metzinger and Jacqueline Nicol testing strategy of information provided by entity. |
| Metzinger | John | JMM | Senior | 9/15/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Reviewing information provided by entity listing as part of our planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/15/2015 | Planning for 2015 Audit | 0.4 | 336 | $ 134.40 | Application user access review discussion with Cheryl Yildiz and Courtenay Hager of Quicksilver. |
| Nicol | Jacqueline | JAC | Staff | 9/15/2015 | Planning for 2015 Audit | 0.9 | 336 | $ 302.40 | Discussion with Shahid Ali, Bianca Aloysius, Jacqueline Nicol, and Quicksilver Internal Audit about Excalibur database changes. |
| Nicol | Jacqueline | JAC | Staff | 9/15/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Discussion with Shahid Ali, Bianca Aloysius, John Metzinger and Jacqueline Nicol regarding testing strategy of information provided by entity. |
| Nicol | Jacqueline | JAC | Staff | 9/15/2015 | Audit Walkthroughs | 3.4 | 336 | $ 1,142.40 | Preformed Logical Access process walkthrough with Cheryl Yildiz, Quicksilver Canada IT Manager, and Courtenay Hager, Quicksilver Internal Audit. |
| Nicol | Jacqueline | JAC | Staff | 9/15/2015 | Audit Walkthroughs | 1.4 | 336 | $ 470.40 | Preparation for logical access walkthrough meeting by reviewing prior year workpapers to identify common processes that would be discussed and confirmed/updated in meeting. |
| Nicol | Jacqueline | JAC | Staff | 9/15/2015 | Audit Walkthroughs | 2.3 | 336 | $ 772.80 | Revising notes from various meetings and preparing related walkthrough template. |
| Ali | Shahid | SMA | Senior Manager | 9/15/2015 | Planning for 2015 Audit | 1 | 837 | $ 837.00 | Discussion with Bianca Aloysius of EY to discuss the US (0.5) and Canada (0.5) IT risks and controls mapping. |
| Aloysius | Bianca | BEA | Senior | 9/15/2015 | Planning for 2015 Audit | 1 | 508 | $ 508.00 | Discussion with Shahid Ali of EY to discuss the US (0.5) and Canada (0.5) IT risks and controls mapping. |
| Ali | Shahid | SMA | Senior Manager | 9/16/2015 | Planning for 2015 Audit | 2 | 837 | $ 1,674.00 | Discussion with Shahid Ali and Bianca Aloysius regarding Canada IT planning. |
| Aloysius | Bianca | BEA | Senior | 9/16/2015 | Planning for 2015 Audit | 2 | 508 | $ 1,016.00 | Discussion with Shahid Ali and Bianca Aloysius regarding Canada IT planning. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Aloysius | Bianca | BEA | Senior | 9/16/2015 | Planning for 2015 Audit | 0.9 | 508 | $ 457.20 | Discussion with Nha Tran of Quicksilver on Journal Entry Computer Assisted Auditing Techniques and coordination with team. |
| Aloysius | Bianca | BEA | Senior | 9/16/2015 | Audit Walkthroughs | 3.9 | 508 | $ 1,981.20 | Planning and coordination for walkthroughs of IT Fieldwork Assistance in Canada Information Technology General Controls (2.6 hrs), Computer Operations walkthroughs (.6 hrs), and status updates (.7 hrs). |
| Aloysius | Bianca | BEA | Senior | 9/16/2015 | Planning for 2015 Audit | 1.3 | 508 | $ 660.40 | US IT Audit Status Document Review to determine process to date, and provide an update to QuickSilver Internal Audit and to Assurance team. |
| Darden | Ross | RMD | Staff | 9/16/2015 | Second Quarter 2015 Review | 1.3 | 336 | $ 436.80 | Reviewing and finalizing documentation of work performed as part of our second quarter review. |
| Hickson | Scott | BSH | Partner | 9/16/2015 | Planning for 2015 Audit | 0.3 | 955 | $ 286.50 | Review of audit planning documentation. |
| Li | Yanchu | YL | Staff | 9/16/2015 | Planning for 2015 Audit | 0.8 | 336 | $ 268.80 | Address Comments about Status Report as part of our planning procedures. |
| Li | Yanchu | YL | Staff | 9/16/2015 | Audit Walkthroughs | 8 | 336 | $ 2,688.00 | Prepared walkthrough and narratives for Other information technology general controls. |
| Li | Yanchu | YL | Staff | 9/16/2015 | Planning for 2015 Audit | 1.8 | 336 | $ 604.80 | Revising control documentation with new EY Canvas control matrix. |
| Metzinger | John | JMM | Senior | 9/16/2015 | Planning for 2015 Audit | 0.8 | 508 | $ 406.40 | Reviewing Excalibur inscope general ledger system. |
| Metzinger | John | JMM | Senior | 9/16/2015 | Planning for 2015 Audit | 0.5 | 508 | $ 254.00 | Reviewing planning materiality calculation for FY 2015 audit. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Audit Walkthroughs | 1 | 336 | $ 336.00 | Preparation for meeting with Dana Treffler of Quicksilver Canada about AFE (Application for Expenditure) Navigator to walkthrough the user access process. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Planning for 2015 Audit | 0.4 | 336 | $ 134.40 | User Access Review Discussion with Tim Smith and Ronak Patel of Quicksilver as part of our risk identification process. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | System Applications User Access Review Discussion with Rob Colberg, Cheryl Yildiz, Ronak Patel of Quicksilver. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Audit Walkthroughs | 0.5 | 336 | $ 168.00 | Logical access walkthrough with Dana Treffler and Courtenay Hager for the AFE Navigator application. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Audit Walkthroughs | 2.4 | 336 | $ 806.40 | Other IT general control walkthrough meeting with Cheryl Yildiz, Mark Zhao, and Courtenay Hager of Quicksilver. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Audit Walkthroughs | 1.2 | 336 | $ 403.20 | Preparation for IT general controls walkthrough meeting by reviewing prior year workpapers to identify common processes that would be discussed and confirmed/updated in meeting. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Audit Walkthroughs | 0.5 | 336 | $ 168.00 | Preparation for user access review walkthrough meetings and revising notes with additional questions from new guidance. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Audit Walkthroughs | 2 | 336 | $ 672.00 | Revising notes from various meetings and preparing related walkthrough template. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Planning for 2015 Audit | 1.3 | 336 | $ 436.80 | Revising status document and request list, receiving feedback on both from IA and managers, and sending the documents out to the audit team. |
| Nicol | Jacqueline | JAC | Staff | 9/16/2015 | Audit Walkthroughs | 0.9 | 336 | $ 302.40 | Preformed walkthrough process of adding and terminating users from the Ceridian application, and Human Resources participation in the transferred employee process with Courtenay Hager and Lendy Carcamo of Quicksilver. |
| Aloysius | Bianca | BEA | Senior | 9/17/2015 | Audit Walkthroughs | 3.2 | 508 | $ 1,625.60 | Planning and coordination for walkthroughs of IT Fieldwork Assistance in Canada for Information Technology general controls (2.1 hrs), Computer Operations walkthroughs (.3 hrs), and status updates (.8 hrs). |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Aloysius | Bianca | BEA | Senior | 9/17/2015 | Planning for 2015 Audit | 1.5 | 508 | $ 762.00 | Meeting with Cheryl Yildiz and Canada Human Resources on Entity Level questionnaire as part of Canada IT audit. |
| Champagne | Robert | RSC | Senior Manager | 9/17/2015 | Planning for 2015 Audit | 0.4 | 837 | $ 334.80 | Telephone meeting with Scott Hickson, Clay Plaisance and Scott Champagne (engagement quality reviewers), and Kristi Poteet to discuss the status of the audit and the status of the bankruptcy proceedings. |
| Darden | Ross | RMD | Staff | 9/17/2015 | Second Quarter 2015 Review | 1.1 | 336 | $ 369.60 | Reviewing and finalizing documentation of work performed as part of our second quarter review. |
| Emery | Matthew | MTE | Senior | 9/17/2015 | Second Quarter 2015 Review | 1.9 | 508 | $ 965.20 | Revising the second quarter review file archive. |
| Hickson | Scott | BSH | Partner | 9/17/2015 | Planning for 2015 Audit | 1.2 | 955 | $ 1,146.00 | Review of audit planning documentation. |
| Hickson | Scott | BSH | Partner | 9/17/2015 | Planning for 2015 Audit | 0.4 | 955 | $ 382.00 | Telephone meeting with Scott Hickson, Clay Plaisance and Scott Champagne (engagement quality reviewers), and Kristi Poteet to discuss the status of the audit and the status of the bankruptcy proceedings. |
| Li | Yanchu | YL | Staff | 9/17/2015 | Planning for 2015 Audit | 2.3 | 336 | $ 772.80 | Documented control around direct database change in system. |
| Li | Yanchu | YL | Staff | 9/17/2015 | Audit Walkthroughs | 7.1 | 336 | $ 2,385.60 | Prepared the Information Technology general controls walkthrough as part of our audit procedure for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/17/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | Email with Internal Audit about new meeting request and incident population question. |
| Metzinger | John | JMM | Senior | 9/17/2015 | Second Quarter 2015 Review | 0.5 | 508 | $ 254.00 | Completing the second quarter archive. |
| Metzinger | John | JMM | Senior | 9/17/2015 | Second Quarter 2015 Review | 1 | 508 | $ 508.00 | Reviewing Excalibur inscope general ledger system. |
| Nicol | Jacqueline | JAC | Staff | 9/17/2015 | Audit Walkthroughs | 3.7 | 336 | $ 1,243.20 | Change Management walkthrough meeting with Cheryl Yildiz, Mark Zhao, and Courtenay Hager of Quicksilver. |
| Nicol | Jacqueline | JAC | Staff | 9/17/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Entity level controls discussion with Cheryl Yildiz of Quicksilver, including discussion around access review monitoring by Cheryl, and follow-up with Lendy regarding the onboarding process documents. |
| Nicol | Jacqueline | JAC | Staff | 9/17/2015 | Audit Walkthroughs | 0.8 | 336 | $ 268.80 | Preparation of questions and information confirmations for change management walkthrough meeting to identify common processes. |
| Nicol | Jacqueline | JAC | Staff | 9/17/2015 | Planning for 2015 Audit | 1.5 | 336 | $ 504.00 | Revised status documents(.7), and reviewed documentation surrounding servers and data changes vs code changes(.8). |
| Nicol | Jacqueline | JAC | Staff | 9/17/2015 | Audit Walkthroughs | 1.3 | 336 | $ 436.80 | Revising notes from various meetings and preparing related walkthrough template. |
| Plaisance | Clay | CJP | Partner | 9/17/2015 | Planning for 2015 Audit | 0.4 | 955 | $ 382.00 | Telephone meeting with Scott Hickson, Clay Plaisance and Scott Champagne (engagement quality reviewers), and Kristi Poteet to discuss the status of the audit and the status of the bankruptcy proceedings. |
| Poteet | Kristi | KAP | Partner | 9/17/2015 | Planning for 2015 Audit | 0.4 | 955 | $ 382.00 | Telephone meeting with Scott Hickson, Clay Plaisance and Scott Champagne (engagement quality reviewers), and Kristi Poteet to discuss the status of the audit and the status of the bankruptcy proceedings. |
| Ali | Shahid | SMA | Senior Manager | 9/17/2015 | Travel Time | 2.5 | 418.5 | $ 1,046.25 | Travel time during regular business hours to Calgary in order to perform testing over Quicksilver's IT systems as part of our required audit planning procedures. Billing at half of the normal hourly rate. |
| Aloysius | Bianca | BEA | Senior | 9/17/2015 | Travel Time | 4 | 254 | $ 1,016.00 | Travel time during regular business hours to Calgary in order to perform testing over Quicksilver's IT systems as part of our required audit planning procedures. Billing at half of the normal hourly rate. |
| Li | Yanchu | YL | Staff | 9/18/2015 | Fee Application | 0.6 | 336 | $ 201.60 | Preparing monthly August billing fee application |
| Li | Yanchu | YL | Staff | 9/18/2015 | Audit Walkthroughs | 1.3 | 336 | $ 436.80 | Prepared the Other Information Technology general controls walkthrough as part of our audit procedure for 2015 audit. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Li | Yanchu | YL | Staff | 9/18/2015 | Planning for 2015 Audit | 1.8 | 336 | $ 604.80 | Performing standard system and general information technology testing for Windows server with new evidence. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Audit Walkthroughs | 2.5 | 336 | $ 840.00 | Reviewed US Change Management walkthrough. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Planning for 2015 Audit | 0.8 | 336 | $ 268.80 | Discussion with Tim Smith and TJ Gill of Quicksilver regarding login process, user setup, and password parameters for PVR application. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Planning for 2015 Audit | 1.1 | 336 | $ 369.60 | Reviewed and addressed list of questions to followup on while at client site. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Planning for 2015 Audit | 1.6 | 336 | $ 537.60 | Track work and meetings preformed during the week. Update team on plans for the following week. |
| Nicol | Jacqueline | JAC | Staff | 9/18/2015 | Travel Time | 4 | 168 | $ 672.00 | Travel time during regular business hours to Calgary in order to perform testing over Quicksilver's IT systems as part of our required audit planning procedures. Billing at half of the normal hourly rate. |
| Li | Yanchu | YL | Staff | 9/21/2015 | Audit Walkthroughs | 10 | 336 | $ 3,360.00 | Prepared the logical acces walkthrough as part of our audit procedure for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/21/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Meeting with Jacqueline Nicol and Yanchu Li of EY, and Ronak Patel and Courtenay Hager of Quicksilver to discuss the direct data changes and how to test them. |
| Metzinger | John | JMM | Senior | 9/21/2015 | Planning for 2015 Audit | 3.8 | 508 | $ 1,930.40 | Reviewing Excalibur system and respective controls. |
| Metzinger | John | JMM | Senior | 9/21/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Reviewing planning tasks related to materiality. |
| Metzinger | John | JMM | Senior | 9/21/2015 | Second Quarter 2015 Review | 1.9 | 508 | $ 965.20 | Revising the second quarter review file archive. |
| Nicol | Jacqueline | JAC | Staff | 9/21/2015 | Planning for 2015 Audit | 0.4 | 336 | $ 134.40 | Revising Canada testing status as part of our information technology general control testing. |
| Nicol | Jacqueline | JAC | Staff | 9/21/2015 | Planning for 2015 Audit | 1.3 | 336 | $ 436.80 | Updating risks for the FY 2015 audit, key company processes, and key controls into the new EY Canvas platform. |
| Nicol | Jacqueline | JAC | Staff | 9/21/2015 | Audit Walkthroughs | 5.2 | 336 | $ 1,747.20 | Reviewed change management walkthrough as part of our planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/21/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Meeting with Jacqueline Nicol and Yanchu Li of EY, and Ronak Patel and Courtenay Hager of Quicksilver to discuss the direct data changes and how to test them. |
| Nicol | Jacqueline | JAC | Staff | 9/21/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | Walkthrough of the client's service tool, TrackIT, and subsequent preparation of writeup on tool to include in walkthroughs. |
| Ali | Shahid | SMA | Senior Manager | 9/22/2015 | Planning for 2015 Audit | 0.7 | 837 | $ 585.90 | Meeting with Jacqueline Nicol, Bianca Aloysius, Shahid Ali to discuss agenda for Excalibur meeting with Financial Auditing IT team and Assurance team regarding next steps for ineffective IT General Controls conclusion. |
| Hickson | Scott | BSH | Partner | 9/22/2015 | Planning for 2015 Audit | 0.9 | 955 | $ 859.50 | Discussing developer access to Excalibur with Sid McKinney, Courtenay Hager, and Ronak Patel of Internal Audit. EY personnel included Scott Hickson, John Metzinger, and Jacqueline Nicol. |
| Hickson | Scott | BSH | Partner | 9/22/2015 | Planning for 2015 Audit | 4.5 | 955 | $ 4,297.50 | Review of audit planning documentation. |
| Li | Yanchu | YL | Staff | 9/22/2015 | Planning for 2015 Audit | 1.5 | 336 | $ 504.00 | Document logical access monitoring of unusual activities as part of our risk assessment procedures. |
| Li | Yanchu | YL | Staff | 9/22/2015 | Audit Walkthroughs | 9.3 | 336 | $ 3,124.80 | Prepared the logical acces walkthrough as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/22/2015 | Third Quarter 2015 Review | 1.9 | 508 | $ 965.20 | Budgeting time for Quicksilvers third quarter due to the issuance date of the 10-Q being moved up two weeks. |
| Metzinger | John | JMM | Senior | 9/22/2015 | Planning for 2015 Audit | 0.9 | 508 | $ 457.20 | Discussing developer access to Excalibur with Sid McKinney, Courtenay Hager, and Ronak Patel of Internal Audit. EY personnel included Scott Hickson, John Metzinger, and Jacqueline Nicol. |
| Metzinger | John | JMM | Senior | 9/22/2015 | Third Quarter 2015 Review | 0.4 | 508 | $ 203.20 | Discussing timing of receiving support with Clay Rich of Quicksilver as part of our thrid quarter procedures. |
| Metzinger | John | JMM | Senior | 9/22/2015 | Second Quarter 2015 Review | 1.7 | 508 | $ 863.60 | Performing the archive for the second quarter 10-Q. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 9/22/2015 | Interim Substantive Audit Work | 0.6 | 508 | $ 304.80 | Reviewing inventory procedures to be performed in current year. |
| Metzinger | John | JMM | Senior | 9/22/2015 | Planning for 2015 Audit | 1.2 | 508 | $ 609.60 | Reviewing the functionality and user access to Excalibur. |
| Metzinger | John | JMM | Senior | 9/22/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Reviewing timing of performing substantive procedures when not taking a controls reliance approach. |
| Metzinger | John | JMM | Senior | 9/22/2015 | Planning for 2015 Audit | 2.9 | 508 | $ 1,473.20 | Revising our Audit Strategies Memo. |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Audit Walkthroughs | 1.6 | 336 | $ 537.60 | Planning and coordination meeting held for Canada Job Scheduling Walkthrough with Rhonda Halm, Courtenay Hager, Cheryl Yildiz, Brian Priotzke(.8); subsequent walkthrough documentation (.4) and followup (.4) |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Audit Walkthroughs | 0.7 | 336 | $ 235.20 | Reviewed change management walkthrough as part of our planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Planning for 2015 Audit | 0.9 | 336 | $ 302.40 | Discussing developer access to Excalibur with Sid McKinney, Courtenay Hager, and Ronak Patel of Internal Audit. EY personnel included Scott Hickson, John Metzinger, and Jacqueline Nicol. |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | Discussing the details of the Excalibur code check report with Courtenay Hager, and Ronak Patel of Internal Audit. |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Planning for 2015 Audit | 0.3 | 336 | $ 100.80 | Discussion with Ronak Patel and Courtenay Hager of Quicksilver regarding Excalibur Code Check evidence. |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Planning for 2015 Audit | 0.9 | 336 | $ 302.40 | Standard Inquirires with Dan Kunko, Courtenay Hager, Ronak Patel, and Maggie Martin of Quicksilver. |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | Meeting with Jacqueline Nicol, Bianca Aloysius, Shahid Ali to discuss agenda for Excalibur meeting with Financial Auditing IT team and Assurance team regarding next steps for IT General Controls conclusion. |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Planning for 2015 Audit | 1.5 | 336 | $ 504.00 | Drafting and sending status update emails to teams (.4), listing questions from internal discussions and discussion from internal audit(.6), and following up with internal audit while team members were off-site(.5). |
| Nicol | Jacqueline | JAC | Staff | 9/22/2015 | Planning for 2015 Audit | 1.3 | 336 | $ 436.80 | Reviewing documentation of walkthroughs. |
| Aloysius | Bianca | BEA | Senior | 9/22/2015 | Planning for 2015 Audit | 0.7 | 508 | $ 355.60 | Meeting with Jacqueline Nicol, Bianca Aloysius, Shahid Ali to discuss agenda for Excalibur meeting with Financial Auditing IT team and Assurance team regarding next steps for ineffective IT General Controls conclusion. |
| Sanchez | Lysa | LMS | Partner | 9/23/2015 | Planning for 2015 Audit | 0.6 | 955 | $ 573.00 | Discussion with Lysa Sanchez, Shahid Ali, Jacqueline Nicol, and Bianca Aloysius on proposed audit strategy for the Excalibur accounting system. |
| Aloysius | Bianca | BEA | Senior | 9/23/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Discussion with Lysa Sanchez, Shahid Ali, Jacqueline Nicol, and Bianca Aloysius on proposed audit strategy for the Excalibur accounting system. |
| Nicol | Jacqueline | JAC | Staff | 9/23/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Discussion with Lysa Sanchez, Shahid Ali, Jacqueline Nicol, and Bianca Aloysius on proposed audit strategy for the Excalibur accounting system. |
| Ali | Shahid | SMA | Senior Manager | 9/23/2015 | Planning for 2015 Audit | 0.6 | 837 | $ 502.20 | Discussion with Lysa Sanchez, Shahid Ali, Jacqueline Nicol, and Bianca Aloysius on proposed audit strategy for the Excalibur accounting system. |
| Darden | Ross | RMD | Staff | 9/23/2015 | Planning for 2015 Audit | 1.9 | 336 | $ 638.40 | Preparing the Estimates Templates for Reserves. |
| Li | Yanchu | YL | Staff | 9/23/2015 | Fee Application | 0.3 | 336 | $ 100.80 | Preparing monthly August billing fee application |
| Li | Yanchu | YL | Staff | 9/23/2015 | Audit Walkthroughs | 4.6 | 336 | $ 1,545.60 | Addressed change management walkthrough review notes as part of our audit procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/23/2015 | Audit Walkthroughs | 0.8 | 336 | $ 268.80 | Discussion with Cournay and Ronak from Internal Audit about incident population. |
| Li | Yanchu | YL | Staff | 9/23/2015 | Audit Walkthroughs | 4 | 336 | $ 1,344.00 | Prepared the logical acces walkthrough as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/23/2015 | Planning for 2015 Audit | 2.8 | 508 | $ 1,422.40 | Reviewing asset retirement obligation estimates form. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 9/23/2015 | Planning for 2015 Audit | 5.1 | 508 | $ 2,590.80 | Reviewing capitalization of general and administrative expense estimate form. |
| Metzinger | John | JMM | Senior | 9/23/2015 | Planning for 2015 Audit | 0.9 | 508 | $ 457.20 | Reviewing risks for significant class of transacations. |
| Nicol | Jacqueline | JAC | Staff | 9/23/2015 | Audit Walkthroughs | 1 | 336 | $ 336.00 | Addressed questions regarding change walkthrough. |
| Nicol | Jacqueline | JAC | Staff | 9/23/2015 | Audit Walkthroughs | 1.3 | 336 | $ 436.80 | Reviewed Logical Access walkthrough for US. |
| Nicol | Jacqueline | JAC | Staff | 9/23/2015 | Planning for 2015 Audit | 1.8 | 336 | $ 604.80 | Researching Global Audit Methodology guidance for IT general controls and next steps(.7). Preparing agenda for meeting with Financial Audit IT Integration team and with EY team to discuss testing strategies for the Excablibur accounting system (1.1). |
| Nicol | Jacqueline | JAC | Staff | 9/23/2015 | Audit Walkthroughs | 4.6 | 336 | $ 1,545.60 | Review of IT Operations Walkthrough as part of our audit procedures for 2015 audit. |
| Nicol | Jacqueline | JAC | Staff | 9/23/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Drafting and sending status update emails to teams(.3), and following up with Quicksilver internal audit (.3). |
| Nicol | Jacqueline | JAC | Staff | 9/23/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Time spent reviewing testing options (.2) and sample selection methodology (.3) for IT general controls testing. |
| Aloysius | Bianca | BEA | Senior | 9/24/2015 | Planning for 2015 Audit | 0.2 | 508 | $ 101.60 | Canada status meeting with Bianca Aloysius and Jacqueline Nicol of EY, and Courtenay Hager, Ronak Patel, and Maggie Martin of Quicksilver. |
| Aloysius | Bianca | BEA | Senior | 9/24/2015 | Planning for 2015 Audit | 1.2 | 508 | $ 609.60 | Meeting with Kelly Cox, Ronak Patel, and Courtenay Hager of Quicksilver, and Bianca Aloysius and Jacqueline Nicol of EY to discuss database and application layer changes within Excalibur. |
| Aloysius | Bianca | BEA | Senior | 9/24/2015 | Planning for 2015 Audit | 0.8 | 508 | $ 406.40 | Reviewed Excalibur meeting agenda and planning with Bianca Aloysius and Jacqueline Nicol of EY. |
| Aloysius | Bianca | BEA | Senior | 9/24/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Review of IT budget and supporting documents related to Planning memo. |
| Aloysius | Bianca | BEA | Senior | 9/24/2015 | Planning for 2015 Audit | 1.2 | 508 | $ 609.60 | Review of Planning Memo for Financial Audit IT Integration deliverables and updates based on changes to audit scope. |
| Aloysius | Bianca | BEA | Senior | 9/24/2015 | Planning for 2015 Audit | 0.3 | 508 | $ 152.40 | US and Canada status meeting with Bianca Aloysius and Jacqueline Nicol of EY, and Courtenay Hager, Ronak Patel, and Maggie Martin of Quicksilver. |
| Metzinger | John | JMM | Senior | 9/24/2015 | Planning for 2015 Audit | 0.8 | 508 | $ 406.40 | Reviewing application controls for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/24/2015 | Planning for 2015 Audit | 1.3 | 508 | $ 660.40 | Reviewing the assertions mapping for significant classes of transactions as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/24/2015 | Planning for 2015 Audit | 1.9 | 508 | $ 965.20 | Reviewing Audit Strategies Memo as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/24/2015 | Planning for 2015 Audit | 2.1 | 508 | $ 1,066.80 | Reviewing liabilities subject to compromise estimate form. |
| Metzinger | John | JMM | Senior | 9/24/2015 | Planning for 2015 Audit | 0.9 | 508 | $ 457.20 | Reviewing multilocation memo as part of our planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 1.9 | 336 | $ 638.40 | Meeting with Kelly Cox, Ronak Patel, and Courtenay Hager of Quicksilver, and Bianca Aloysius and Jacqueline Nicol of EY to discuss database and application layer changes within Excalibur. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 1.2 | 336 | $ 403.20 | Prepared controls information for Canvas and corrected evidence linkages within the engagement. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | Addressed question in US planning memo as part of our planning procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | Meetings with Internal Audit and Assurance regarding approach to address Excalibur inefficiencies with Bianca Aloysius, Shahid Ali, and Jacqueline Nicol. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Audit Walkthroughs | 1.7 | 336 | $ 571.20 | Reviewed Logical Access walkthrough for US. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | Meeting with Jacqueline Nicol, Bianca Aloysius, Shahid Ali to discuss agenda for Excalibur meeting with Financial Auditing IT team and Assurance team regarding next steps for ineffective IT General Controls conclusion. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Reviewed data received from Kelly Cox, Accounting Manager. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 0.8 | 336 | $ 268.80 | Reviewed prior year Exalibur information produced by entity and app controls to prepare for meeting with system adminstrator. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 0.8 | 336 | $ 268.80 | Reviewed Excalibur meeting agenda and planning with Bianca Aloysius and Jacqueline Nicol of EY. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | US and Canada status meeting with Bianca Aloysius and Jacqueline Nicol of EY, and Courtenay Hager, Ronak Patel, and Maggie Martin of Quicksilver. |
| Nicol | Jacqueline | JAC | Staff | 9/24/2015 | Planning for 2015 Audit | 0.4 | 336 | $ 134.40 | Prepared and revised Quicksilver Budget. |
| Emery | Matthew | MTE | Senior | 9/25/2015 | Third Quarter 2015 Review | 0.4 | 508 | $ 203.20 | Meeting with Clay Rich of Quicksilver, Matthew Emery and John Metzinger of EY to discuss timing of receiving client support for the third quarter. |
| Metzinger | John | JMM | Senior | 9/25/2015 | Third Quarter 2015 Review | 0.4 | 508 | $ 203.20 | Meeting with Clay Rich of Quicksilver, Matthew Emery and John Metzinger of EY to discuss timing of receiving client support for the third quarter. |
| Metzinger | John | JMM | Senior | 9/25/2015 | Planning for 2015 Audit | 0.7 | 508 | $ 355.60 | Reviewing control associations to risks as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/25/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Reviewing related party transactions for 2015. |
| Nicol | Jacqueline | JAC | Staff | 9/25/2015 | Planning for 2015 Audit | 1.7 | 336 | $ 571.20 | Track work and meetings preformed during the week(.9). Update team on plans for the following week(.8). |
| Nicol | Jacqueline | JAC | Staff | 9/26/2015 | Planning for 2015 Audit | 0.9 | 336 | $ 302.40 | Meetings to discuss changes to be made to Excalibur plan. Prepared documentation of discussion and follow-up emails to Kelly Cox and assurance team regarding discussion points and conclusions. |
| Nicol | Jacqueline | JAC | Staff | 9/27/2015 | Planning for 2015 Audit | 1.4 | 336 | $ 470.40 | Preparing for meeting with Assurance on Monday morning regarding Excalibur. |
| Aloysius | Bianca | BEA | Senior | 9/28/2015 | Planning for 2015 Audit | 2.7 | 508 | $ 1,371.60 | Review of IT general controls as part of our audit procedures for 2015 audit. |
| Darden | Ross | RMD | Staff | 9/28/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Meeting to discuss plan to address Excalibur database-level change logging and segregation of duties issues. EY team included Scott Hickson, John Metzinger, Ross Darden, Spencer Thurman, Matthew Emery, Lysa Sanchez, Bianca Aloysius, Yanchu Li, and Jacqueline Nicol. |
| Darden | Ross | RMD | Staff | 9/28/2015 | Fee Application | 1.3 | 336 | $ 436.80 | Preparing the August 2015 monthly fee application related exhibits. |
| Darden | Ross | RMD | Staff | 9/28/2015 | Planning for 2015 Audit | 1.4 | 336 | $ 470.40 | Preparing the interoffice instructions form as part of our required planning procedures. |
| Darden | Ross | RMD | Staff | 9/28/2015 | Planning for 2015 Audit | 3.1 | 336 | $ 1,041.60 | Preparing the Understanding the Business Template. |
| Hickson | Scott | BSH | Partner | 9/28/2015 | Planning for 2015 Audit | 0.5 | 955 | $ 477.50 | Meeting to discuss plan to address Excalibur database-level change logging and segregation of duties issues. EY team included Scott Hickson, John Metzinger, Ross Darden, Spencer Thurman, Matthew Emery, Lysa Sanchez, Bianca Aloysius, Yanchu Li, and Jacqueline Nicol. |
| Hickson | Scott | BSH | Partner | 9/28/2015 | Planning for 2015 Audit | 0.2 | 955 | $ 191.00 | Research on Excalibur general controls matters. |
| Hickson | Scott | BSH | Partner | 9/28/2015 | Planning for 2015 Audit | 0.2 | 955 | $ 191.00 | Review of audit planning documentation. |
| Li | Yanchu | YL | Staff | 9/28/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Meeting to discuss plan to address Excalibur database-level change logging and segregation of duties issues. EY team included Scott Hickson, John Metzinger, Ross Darden, Spencer Thurman, Matthew Emery, Lysa Sanchez, Bianca Aloysius, Yanchu Li, and Jacqueline Nicol. |
| Li | Yanchu | YL | Staff | 9/28/2015 | Audit Walkthroughs | 9 | 336 | $ 3,024.00 | Addressed Manage IT Operations Walkthrough Review Notes as part of our audit procedures for 2015 audit. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Metzinger | John | JMM | Senior | 9/28/2015 | Planning for 2015 Audit | 0.5 | 508 | $ 254.00 | Meeting to discuss plan to address Excalibur database-level change logging and segregation of duties issues. EY team included Scott Hickson, John Metzinger, Ross Darden, Spencer Thurman, Matthew Emery, Lysa Sanchez, Bianca Aloysius, Yanchu Li, and Jacqueline Nicol. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Planning for 2015 Audit | 0.4 | 508 | $ 203.20 | Meeting with Louis Morr of Quicksilver to discuss the recording of related party transactions. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Planning for 2015 Audit | 0.9 | 508 | $ 457.20 | Reviewing Excalibur code check functionality. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Planning for 2015 Audit | 0.3 | 508 | $ 152.40 | Reviewing IT manage change and logical access for audit. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Planning for 2015 Audit | 0.5 | 508 | $ 254.00 | Reviewing liabilities subject to compromise estimate form. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Third Quarter 2015 Review | 0.3 | 508 | $ 152.40 | Reviewing third quarter prepared by client listing. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Planning for 2015 Audit | 1.4 | 508 | $ 711.20 | Reviewing related party transactions for 2015. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Third Quarter 2015 Review | 0.3 | 508 | $ 152.40 | Preparing for the third quarter 2015 Quarterly Review. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Planning for 2015 Audit | 0.9 | 508 | $ 457.20 | Reviewing significant class of transactions to determine whether to take a reliance approach on. |
| Metzinger | John | JMM | Senior | 9/28/2015 | Planning for 2015 Audit | 2.7 | 508 | $ 1,371.60 | Revising Audit Strategy Memorandum for updates to audit strategy. |
| Nicol | Jacqueline | JAC | Staff | 9/28/2015 | Planning for 2015 Audit | 0.5 | 336 | $ 168.00 | Meeting to discuss plan to address Excalibur database-level change logging and segregation of duties issues. EY team included Scott Hickson, John Metzinger, Ross Darden, Spencer Thurman, Matthew Emery, Lysa Sanchez, Bianca Aloysius, Yanchu Li, and Jacqueline Nicol. |
| Nicol | Jacqueline | JAC | Staff | 9/28/2015 | Planning for 2015 Audit | 1.3 | 336 | $ 436.80 | Preparing follow-up questions from Kelly Cox regarding the auditing log within Excalibur. |
| Nicol | Jacqueline | JAC | Staff | 9/28/2015 | Audit Walkthroughs | 3.4 | 336 | $ 1,142.40 | Reviewed US Manage Access walkthrough as part of our audit procedures for 2015 audit. |
| Nicol | Jacqueline | JAC | Staff | 9/28/2015 | Audit Walkthroughs | 2.1 | 336 | $ 705.60 | Review of Manage Change and IT Operations walkthroughs as part of our audit procedures for 2015. |
| Nicol | Jacqueline | JAC | Staff | 9/28/2015 | Planning for 2015 Audit | 0.7 | 336 | $ 235.20 | Revising and closing out IT section of Execute IT General Controls in Canvas. |
| Sanchez | Lysa | LMS | Partner | 9/28/2015 | Planning for 2015 Audit | 0.5 | 955 | $ 477.50 | Meeting to discuss plan to address Excalibur database-level change logging and segregation of duties issues. EY team included Scott Hickson, John Metzinger, Ross Darden, Spencer Thurman, Matthew Emery, Lysa Sanchez, Bianca Aloysius, Yanchu Li, and Jacqueline Nicol. |
| Thurman | Spencer | ST | Senior | 9/28/2015 | Planning for 2015 Audit | 0.5 | 508 | $ 254.00 | Meeting to discuss plan to address Excalibur database-level change logging and segregation of duties issues. EY team included Scott Hickson, John Metzinger, Ross Darden, Spencer Thurman, Matthew Emery, Lysa Sanchez, Bianca Aloysius, Yanchu Li, and Jacqueline Nicol. |
| Darden | Ross | RMD | Staff | 9/29/2015 | Planning for 2015 Audit | 6.3 | 336 | $ 2,116.80 | Preparing the interoffice instructions form as part of our required planning procedures. |
| Hickson | Scott | BSH | Partner | 9/29/2015 | Planning for 2015 Audit | 3.2 | 955 | $ 3,056.00 | Research on Excalibur general audit matters. |
| Li | Yanchu | YL | Staff | 9/29/2015 | Audit Walkthroughs | 3.5 | 336 | $ 1,176.00 | Addressed Logical Access Walkthrough Review Notes as part of our audit procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/29/2015 | Audit Walkthroughs | 1.3 | 336 | $ 436.80 | Addressed Manage IT Operations Walkthrough Review Notes as part of our audit procedures for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/29/2015 | Audit Walkthroughs | 2.3 | 336 | $ 772.80 | Prepared the Document Change Management Walkthrough as part of our audit procedure for 2015 audit. |
| Li | Yanchu | YL | Staff | 9/29/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Performing standard system and general information technology testing for Linux server with new evidence. |
| Li | Yanchu | YL | Staff | 9/29/2015 | Planning for 2015 Audit | 1.3 | 336 | $ 436.80 | Performing standard system and general information technology testing for Oracle server with new evidence. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|---|---|---|---|---|---|---|---|---|---|
| Li | Yanchu | YL | Staff | 9/29/2015 | Planning for 2015 Audit | 1.8 | 336 | $ 604.80 | Performing standard system and general information technology testing for SQL server with new evidence. |
| Li | Yanchu | YL | Staff | 9/29/2015 | Planning for 2015 Audit | 1.6 | 336 | $ 537.60 | Performing standard system and general information technology testing for Windows server with new evidence. |
| Metzinger | John | JMM | Senior | 9/29/2015 | Planning for 2015 Audit | 3.8 | 508 | $ 1,930.40 | Reviewing auditing standards 18 for executive compensation and analysis of unusual transactions. |
| Metzinger | John | JMM | Senior | 9/29/2015 | Planning for 2015 Audit | 0.7 | 508 | $ 355.60 | Reviewing code check audit function as part of our risk assessment planning procedures. |
| Metzinger | John | JMM | Senior | 9/29/2015 | Planning for 2015 Audit | 2.9 | 508 | $ 1,473.20 | Reviewing significant class of transactions and respective control testing approach. |
| Nicol | Jacqueline | JAC | Staff | 9/29/2015 | Planning for 2015 Audit | 1.3 | 336 | $ 436.80 | Meetings to discuss changes to be made to Excalibur plan. Prepared documentation of discussion and follow-up emails to Kelly Cox and assurance team regarding discussion points and conclusions. |
| Nicol | Jacqueline | JAC | Staff | 9/29/2015 | Audit Walkthroughs | 4.6 | 336 | $ 1,545.60 | Reviewed US Manage Access walkthrough as part of our audit procedures for 2015 audit. |
| Nicol | Jacqueline | JAC | Staff | 9/29/2015 | Audit Walkthroughs | 4.2 | 336 | $ 1,411.20 | Preparing walkthrough of Canada Manage Change as part of our audit procedures for 2015 audit. |
| Aloysius | Bianca | BEA | Senior | 9/30/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Discussion with Kelly Cox and Bianca Aloysius regarding progress and capability of pulling unposted transaction master data as part of our risk assessment procedures. |
| Aloysius | Bianca | BEA | Senior | 9/30/2015 | Planning for 2015 Audit | 0.3 | 508 | $ 152.40 | Discussion with Assurance Team and Bianca Aloysius regarding Excalibur issue and plan to address. |
| Aloysius | Bianca | BEA | Senior | 9/30/2015 | Planning for 2015 Audit | 0.8 | 508 | $ 406.40 | Status meeting with Courtenay Hager, Ronak Patel, and Sid McKinney of Quicksilver, and Jacqueline Nicol and Bianca Aloysius of EY, to discuss status and open items. |
| Aloysius | Bianca | BEA | Senior | 9/30/2015 | Planning for 2015 Audit | 0.6 | 508 | $ 304.80 | Updating team on Excalibur issue and reformation of plan to approach the issue with Shahid Ali, Bianca Aloysius, Jacqueline Nicol |
| Darden | Ross | RMD | Staff | 9/30/2015 | Planning for 2015 Audit | 1.3 | 336 | $ 436.80 | Preparing Performing General Audit Procedures documents as part of our required planning procedures. |
| Darden | Ross | RMD | Staff | 9/30/2015 | Planning for 2015 Audit | 1.7 | 336 | $ 571.20 | Preparing the interoffice instructions form as part of our required planning procedures. |
| Hickson | Scott | BSH | Partner | 9/30/2015 | Planning for 2015 Audit | 0.1 | 955 | $ 95.50 | Research on Excalibur general controls matters. |
| Hickson | Scott | BSH | Partner | 9/30/2015 | Planning for 2015 Audit | 0.1 | 955 | $ 95.50 | Review of audit planning documentation. |
| Li | Yanchu | YL | Staff | 9/30/2015 | Audit Walkthroughs | 9.7 | 336 | $ 3,259.20 | Prepared the Document Change Management Walkthrough as part of our audit procedure for 2015 audit. |
| Metzinger | John | JMM | Senior | 9/30/2015 | Planning for 2015 Audit | 3.8 | 508 | $ 1,930.40 | Preparing Excalibur memo as part of our planning procedures. |
| Metzinger | John | JMM | Senior | 9/30/2015 | Planning for 2015 Audit | 2.3 | 508 | $ 1,168.40 | Preparing the going concern planning materials for scope and strategy. |
| Metzinger | John | JMM | Senior | 9/30/2015 | Planning for 2015 Audit | 1.6 | 508 | $ 812.80 | Reviewing journal entry testing criteria. |
| Nicol | Jacqueline | JAC | Staff | 9/30/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Discussion with Kelly Cox and Bianca Aloysius regarding progress and capability of pulling unposted transaction master data as part of our risk assessment procedures. |
| Nicol | Jacqueline | JAC | Staff | 9/30/2015 | Planning for 2015 Audit | 1.2 | 336 | $ 403.20 | Preparing for Excalibur update meeting(.6), researching new Financial Audit IT Integration strategies (.3); revising the agenda after review(.3). |
| Nicol | Jacqueline | JAC | Staff | 9/30/2015 | Planning for 2015 Audit | 0.3 | 336 | $ 100.80 | Discussion with Assurance Team and Bianca Aloysius regarding Excalibur issue and plan to address. |
| Nicol | Jacqueline | JAC | Staff | 9/30/2015 | Planning for 2015 Audit | 1.5 | 336 | $ 504.00 | Prepared documentation of discussion (0.8) and follow-up emails (0.7) regarding discussion points and conclusions. |

| Last Name | First Name | Initials | Title | Date of Service | Project Category | Time | Hourly Rate | Total Individual | Description |
|-----------|-----------|----------|-------|-----------------|------------------|------|-------------|------------------|-------------|
| Nicol | Jacqueline | JAC | Staff | 9/30/2015 | Planning for 2015 Audit | 0.4 | 336 | $ 134.40 | Reviewed 2014 information produced by entity evidence and compared to 2015 information produced by entity listing. |
| Nicol | Jacqueline | JAC | Staff | 9/30/2015 | Planning for 2015 Audit | 0.8 | 336 | $ 268.80 | Status meeting with Courtenay Hager, Ronak Patel, and Sid McKinney of Quicksilver, and Jacqueline Nicol and Bianca Aloysius of EY, to discuss status and open items. |
| Nicol | Jacqueline | JAC | Staff | 9/30/2015 | Planning for 2015 Audit | 0.6 | 336 | $ 201.60 | Updating team on Excalibur issue and reformation of plan to approach the issue with Shahid Ali, Bianca Aloysius, Jacqueline Nicol |
| Nicol | Jacqueline | JAC | Staff | 9/30/2015 | Audit Walkthroughs | 3.8 | 336 | 1,276.80 | Preparing walkthrough of Canada Manage Change as part of our audit procedures for 2015 audit. |
|  |  |  |  |  |  | 544.1 |  | $ 228,991.25 |  |