# EXHIBIT "B"

{1053.001-W0039298.}

November 23, 2015
Account No:     1053-001
Statement No:       18999

Quicksilver Resources, Inc., et al.

Task Code Recapitulation

| | | Fees | Hours |
|---|---|---:|---:|
| B110 | Asset Analysis and Recovery | 16515.00 | 33.50 |
| B112 | Asset Disposition | 48.00 | 0.20 |
| B120 | Business Operations | 294.00 | 0.50 |
| B122 | Case Administration | 1185.00 | 4.90 |
| B124 | Claims Administration & Objections | 120.00 | 0.50 |
| B126 | Employee Benefits/Pensions | 1301.00 | 2.40 |
| B130 | Financing/Cash Collateral | 6947.50 | 17.00 |
| B134 | Hearings | 4702.50 | 11.50 |
| B135 | Litigation | 149773.50 | 336.90 |
| B136 | LRC Retention & Fee Matters | 4054.00 | 14.40 |
| B138 | Committee Meetings/Communications | 8702.50 | 15.10 |
| B140 | Creditor Inquiries | 6411.50 | 11.70 |
| B141 | Lien Investigation | 7760.50 | 18.00 |
| B142 | Non-Working Travel | 2207.50 | 7.40 |
| B144 | Non-LRC Retention & Fee Matters | 3650.00 | 13.60 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 2915.50 | 5.20 |
| B151 | Schedules/Operating Reports | 180.00 | 0.60 |
| **Total** | | **216,768.00** | **493.40** |

**Landis Rath & Cobb LLP**
**919 Market Street, Suite 1800**
**PO Box 2087**
**Wilmington, DE 19899**
**(302) 467-4400**
*Federal Tax ID 04-3762200*

Page: 1
November 23, 2015
Account No:      1053-001
Statement No:        18999

Quicksilver Resources, Inc., et al.

### Fees through 10/31/2015

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/01/2015 | TJF | B110 | A100 | Discussion with J. Wright re: UCC filings (.1); review UCC filings (.4) | 0.50 | 147.50 |
| 10/02/2015 | JDW | B110 | A100 | Review and analyze Moelis waterfall | 1.00 | 330.00 |
| 10/06/2015 | JDW | B110 | A100 | E-mail from Debtors re: surface rights (.1); review and analyze surface rights issue and draft analysis re same (3.8) | 3.90 | 1,287.00 |
| | TJF | B110 | A100 | Discussion with J. Wright re: surface rights | 0.30 | 88.50 |
| | MBM | B110 | A100 | email with Akin re: surface rights (.1); review of surface rights analysis (.9) | 1.00 | 530.00 |
| 10/07/2015 | FAP | B110 | A100 | Emails (.1) and confer (.1) with J. Wright re: Texas leases | 0.20 | 48.00 |
| | TJF | B110 | A100 | emails with J. Wright re: unit designations (.2); review data re: unit designations (.4) | 0.60 | 177.00 |
| 10/09/2015 | RSC | B110 | A100 | telephone conference with moelis re: encumbered/unencumbered wells (.3); telephone conference with moelis re: update waterfall analysis(.6); review and comment on updated waterfall analysis(.4); advice to pw re: turnover of waterfall to debtors/seconds(.4) | 1.70 | 1,147.50 |
| | MBM | B110 | A100 | review of debtor lease analysis and existing unencumbered lease list (1.2); call with Debtors re: same (.6) | 1.80 | 954.00 |
| | MBM | B110 | A100 | call with committee professionals re: waterfall analysis (1.1); review of analysis (.7) | 1.80 | 954.00 |
| | MBM | B110 | A100 | review of revised waterfall analysis | 0.50 | 265.00 |
| 10/11/2015 | RSC | B110 | A100 | review, consider and comments to iterations of waterfall distribution analysis to be provided to debtors/seconds  (.8); review and respond to emails from pw re: waterfall issues(.3) | 1.10 | 742.50 |
| 10/12/2015 | JDW | B110 | A100 | E-mail from Paul, Weiss re: waterfall analysis (.1); | | |

Quicksilver Resources, Inc., et al.

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | review and analyze same (.2); e-mail to Debtors re: same (.1) | 0.40 | 132.00 |
| | MBM | B110 | A100 | prepare for meeting with 2nd Lien Lenders (1.2); meeting with Committee professionals re: same (1.1); meeting with 2nd Lien Lenders (1.1) | 3.40 | 1,802.00 |
| | RSC | B110 | A100 | meeting with pw and experts to prep for meeting with seconds re: case resolution issues  (.6); post meeting conf with pw and experts re: strategy in response to meeting (.5); meeting with counsel to seconds at pw in ny (1.1) | 2.20 | 1,485.00 |
| 10/13/2015 | MBM | B110 | A100 | review of valuation analysis re: unencumbered leases (.8); emails with Moelis re: same (.3) | 1.10 | 583.00 |
| 10/14/2015 | JDW | B110 | A100 | E-mail from V. Goel re: lease valuation issues (.1); review and analyze same (.3); call with V. Goel re: same (.1); e-mail to M. McGuire re: status of lease valuation analysis (.1) | 0.60 | 198.00 |
| | JDW | B110 | A100 | Confer with R. Cobb re: lease valuation issues (.1); multiple calls with V. Goel re: lease data (.3); call with A. Blaylock re: lease data (.2); e-mail to R. Cobb and M. McGuire re: lease data (.2); review and analyze lease data in connection with valuation issues (.6) | 1.40 | 462.00 |
| | MBM | B110 | A100 | work with Moelis re: valuation analysis regarding unperfected leases | 2.40 | 1,272.00 |
| 10/20/2015 | RSC | B110 | A100 | review and consider debtors' worksheet re: unencumbered/encumberd assets incl leases | 0.40 | 270.00 |
| 10/21/2015 | MBM | B110 | A100 | emails and conferences with Cobb and Wright re: lease designation issues | 1.70 | 901.00 |
| 10/22/2015 | FAP | B110 | A100 | Emails (.1) and confer (.1) with J. Wright re: lease review | 0.20 | 48.00 |
| | FAP | B110 | A100 | Review lease spreadsheets | 0.20 | 48.00 |
| | JDW | B110 | A100 | E-mails with A. Blaylock and K. Voelte re: well data | 0.20 | 66.00 |
| 10/29/2015 | JDW | B110 | A100 | E-mails with K. Voelte re: well data | 0.10 | 33.00 |
| 10/30/2015 | MBM | B110 | A100 | numerous emails and calls with Holland re: lien/lease diligence (1.1); review of same (2.6); numerous conferences with Cobb re: same (1.1) | 4.80 | 2,544.00 |
| | | | | **B110 - Asset Analysis/Recovery** | **33.50** | **16,515.00** |
| 10/06/2015 | FAP | B112 | A100 | Review order establishing bidding procedures; update critical dates | 0.10 | 24.00 |
| | FAP | B112 | A100 | Review notice of sale hearing | 0.10 | 24.00 |
| | | | | **B112 - Asset Disposition** | **0.20** | **48.00** |
| 10/20/2015 | RSC | B120 | A100 | participate in weekly debtors update call re: issues in bk and business operations | 0.40 | 270.00 |

Page: 3
November 23, 2015
Account No:      1053-001
Statement No:        18999

Quicksilver Resources, Inc., et al.

|            |     |      |      |                                                              | Hours |        |
|------------|-----|------|------|--------------------------------------------------------------|-------|--------|
| 10/21/2015 | FAP | B120 | A100 | Briefly review periodic report                               | 0.10  | 24.00  |
|            |     |      |      | **B120 - Business Operations**                               | **0.50** | **294.00** |
| 10/02/2015 | FAP | B122 | A100 | Confer with J. Wright re: 10/1 docket update                 | 0.20  | 48.00  |
|            | FAP | B122 | A100 | Review 10/1 docket update (.1); email to PW and LRC (.1)     | 0.20  | 48.00  |
|            | JDW | B122 | A100 | Confer with F. Panchak re: docket update                     | 0.10  | 33.00  |
|            | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/05/2015 | FAP | B122 | A100 | Review and update 2002 service list re:second lien parties   | 0.30  | 72.00  |
|            | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/06/2015 | FAP | B122 | A100 | Update critical dates memo                                   | 0.30  | 72.00  |
|            | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/09/2015 | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/12/2015 | FAP | B122 | A100 | Update critical dates memo                                   | 0.30  | 72.00  |
|            | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/13/2015 | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/14/2015 | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/15/2015 | FAP | B122 | A100 | Review docket update (.1); email to PW and LRC (.1)          | 0.20  | 48.00  |
| 10/20/2015 | FAP | B122 | A100 | Update critical dates memo                                   | 0.30  | 72.00  |
|            | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/21/2015 | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/23/2015 | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/26/2015 | FAP | B122 | A100 | Update critical dates memo                                   | 0.20  | 48.00  |
|            | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |
| 10/27/2015 | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1)         | 0.20  | 48.00  |

Page: 4
November 23, 2015
Account No:      1053-001
Statement No:        18999

Quicksilver Resources, Inc., et al.

| Date | Init | Task | Act | Description | Hours | Amount |
|------|------|------|-----|-------------|-------|--------|
| 10/29/2015 | FAP | B122 | A100 | Review updated docket (.1); email to PW an LRC (.1) | 0.20 | 48.00 |
| 10/30/2015 | FAP | B122 | A100 | Review updated docket (.1); email to PW and LRC (.1) | 0.20 | 48.00 |
| | | | | **B122 - Case Administration** | **4.90** | **1,185.00** |
| 10/05/2015 | FAP | B124 | A100 | Briefly review first omni objection to claims; update critical dates | 0.10 | 24.00 |
| 10/15/2015 | FAP | B124 | A100 | Briefly review Walter response to first omnibus objection to claims | 0.10 | 24.00 |
| 10/20/2015 | FAP | B124 | A100 | Briefly review Fritz response to omnibus objection to claims | 0.10 | 24.00 |
| 10/29/2015 | FAP | B124 | A100 | Briefly review Silverstein response to first omni objection to claims | 0.10 | 24.00 |
| 10/30/2015 | FAP | B124 | A100 | Review order disallowing certain claims | 0.10 | 24.00 |
| | | | | **B124 - Claims Adm. & Objection** | **0.50** | **120.00** |
| 10/14/2015 | RSC | B126 | A100 | telephone conference with pw re: advice on response to severance motion and related issues | 0.30 | 202.50 |
| 10/22/2015 | MBM | B126 | A100 | review of severance motion | 1.30 | 689.00 |
| 10/23/2015 | FAP | B126 | A100 | Briefly review emergency motion to authorize severance to non-insiders and motion to shorten same; update critical dates | 0.20 | 48.00 |
| 10/26/2015 | FAP | B126 | A100 | Review order shortening notice re: emergency motion to authorize severance payments; update critical dates | 0.10 | 24.00 |
| 10/27/2015 | RSC | B126 | A100 | review and consider debtors' severance motion as requested by pw to provide advice on merits | 0.50 | 337.50 |
| | | | | **B126 - Employ Benefits/Pension** | **2.40** | **1,301.00** |
| 10/01/2015 | JDW | B130 | A100 | Review and revise reply in support of motion to extend challenge deadline | 0.90 | 297.00 |
| | FAP | B130 | A100 | Review reply in support of motion to extend challenge period deadlines and prepare for filing/service (.2) prepare service list re: same (.1) | 0.30 | 72.00 |
| | CAA | B130 | A100 | Finalize for filing and coordinate service of Reply in Support of Motion to Extend Challenge Period Deadline for Second Lien Parties | 0.30 | 69.00 |
| | MBM | B130 | A100 | review and revise reply re: extension of challenge period (.9); conferences with Cobb and Wright re: same (.6) | 1.50 | 795.00 |
| | JDW | B130 | A100 | E-mail to Committee re: reply in support of motion to extend challenge deadline | 0.40 | 132.00 |

Page: 5
November 23, 2015
Account No:      1053-001
Statement No:      18999

Quicksilver Resources, Inc., et al.

| Date | | | | Description | Hours | |
|---|---|---|---|---|---|---|
| | RSC | B130 | A100 | review, consider comments to reply to motion to extend challenge period received from committee members/counsel (.4); review and further edits to reply and approve for filing (.6) | 1.00 | 675.00 |
| 10/02/2015 | FAP | B130 | A100 | Review as-filed reply to motion to extend challenge period | 0.10 | 24.00 |
| | CAA | B130 | A100 | Draft Affidavit of Service re: Reply in Support of Motion to Extend Challenge Period Deadline (.1); Finalize and file same (.1) | 0.20 | 46.00 |
| | RSC | B130 | A100 | prep for and participate in strategy call with pw team re: extension motion hearing prep and presentation, and standing motion | 0.80 | 540.00 |
| 10/03/2015 | JDW | B130 | A100 | Drafting and revising argument for Motion to extend challenge period | 2.50 | 825.00 |
| 10/05/2015 | JDW | B130 | A100 | Conference with R. Cobb re: hearing on motion to extend challenge deadline | 0.40 | 132.00 |
| | JDW | B130 | A100 | Draft and revise argument outline for motion to extend challenge deadline | 2.30 | 759.00 |
| | FAP | B130 | A100 | Emails with J. Wright re: research for extending investigation termination date (.1); assist with same (.4) | 0.50 | 120.00 |
| | JDW | B130 | A100 | Continue drafting and revising argument outline for extension motion | 1.90 | 627.00 |
| | JDW | B130 | A100 | Conference with R. Cobb re: motion to extend challenge deadline and status of complaint and standing motion | 1.10 | 363.00 |
| | RSC | B130 | A100 | preparations for contested motion to extend challenge period, including review research, all motion related papers, and draft argument | 1.70 | 1,147.50 |
| 10/06/2015 | JDW | B130 | A100 | Revise order granting motion to extend challenge deadline | 0.30 | 99.00 |
| | FAP | B130 | A100 | Review order extending challenge period deadline | 0.10 | 24.00 |
| 10/09/2015 | FAP | B130 | A100 | Emails with J. Wright re: exhibits to cash collateral order | 0.10 | 24.00 |
| 10/27/2015 | TJF | B130 | A100 | Review final cash collateral order (.4); discussion with J. Wright re: same (.2) | 0.60 | 177.00 |
| | | | | **B130 - Financing/Cash Collecti** | **17.00** | **6,947.50** |
| 10/02/2015 | FAP | B134 | A100 | Emails with R. Brennan re: Brennan, Denhoff and Turkel 10/6 telephonic appearances | 0.10 | 24.00 |
| | FAP | B134 | A100 | Review agenda re: 10/6 hearing | 0.10 | 24.00 |
| | FAP | B134 | A100 | Coordinate Brennan, Denhoff and Turkel 10/6 telephonic appearances (.3); follow-up email re: same (.1) | 0.40 | 96.00 |
| | FAP | B134 | A100 | Assist M. McGuire re: 10/6 hearing preparations | 0.30 | 72.00 |

Quicksilver Resources, Inc., et al.

| Date | | | | Description | Hours | |
|------|---|---|---|-------------|-------|---|
| 10/05/2015 | FAP | B134 | A100 | Confer with J. Wright and M. McGuire re: 10/6 hearing preparations | 0.10 | 24.00 |
| | FAP | B134 | A100 | Assist PW and LRC re: 10/6 hearing preparations | 0.30 | 72.00 |
| 10/06/2015 | FAP | B134 | A100 | Emails with J. Wright re: 10/6 transcript | 0.10 | 24.00 |
| | FAP | B134 | A100 | Further emails with J. Wright re: 10/6 transcript (.1) and calls with transcriber (.1) | 0.20 | 48.00 |
| | JDW | B134 | A100 | Attend hearing (telephonically) on motion to extend challenge deadline | 1.30 | 429.00 |
| | RSC | B134 | A100 | further preparation for contested motion to extend challenge period(.7); appear for client at omnibus hearing and argue extension motion(1.5) | 2.20 | 1,485.00 |
| | MBM | B134 | A100 | prepare for (1.4) and attend hearing on sale/extension motions (1.5) | 2.90 | 1,537.00 |
| 10/07/2015 | FAP | B134 | A100 | Call with transcriber re: 10/6 transcript | 0.10 | 24.00 |
| 10/09/2015 | FAP | B134 | A100 | Briefly review 10/6 transcript (.2); email to PW and LRC (.1) | 0.30 | 72.00 |
| 10/22/2015 | TJF | B134 | A100 | Review 10/6 hearing transcript re: standing motion issues | 0.50 | 147.50 |
| 10/29/2015 | FAP | B134 | A100 | Emails with R. Brennan re: 11/3 telephonic appearance | 0.10 | 24.00 |
| 10/30/2015 | FAP | B134 | A100 | Multiple emails with J. Wright and E. Raucci re: 11/3 hearing preparations | 0.30 | 72.00 |
| | FAP | B134 | A100 | Review agenda re: 11/3 hearing | 0.10 | 24.00 |
| | FAP | B134 | A100 | Coordinate R. Brennan's 11/3 telephonic appearance (.2); follow-up email re: same (.1) | 0.30 | 72.00 |
| | FAP | B134 | A100 | Assist J. Wright re: 11/3 hearing preparations | 1.80 | 432.00 |
| | | **B134 - Hearings** | | | **11.50** | **4,702.50** |
| 10/01/2015 | JDW | B135 | A100 | E-mails with R. Cobb re: 507 claim (.2); brief research re: same (.4) | 0.60 | 198.00 |
| | JDW | B135 | A100 | e-mail to Paul Weiss team re: revised motion for standing (.2); review and revise motion for standing (.2); review and revise complaint (.1) | 0.50 | 165.00 |
| | JDW | B135 | A100 | Draft and revise letter to Debtors re: 507 claim | 1.00 | 330.00 |
| | JDW | B135 | A100 | Meeting with R. Cobb and M. McGuire re: various collateral issues in connection with complaint | 0.50 | 165.00 |
| | JDW | B135 | A100 | Additional revisions to demand letter (.4); e-mail to Paul Weiss team re: same (.2) | 0.60 | 198.00 |
| | JDW | B135 | A100 | Draft and revise order granting standing motion | 0.80 | 264.00 |
| | JDW | B135 | A100 | Additional review and analysis of real property collateral issues in connection with complaint | 1.70 | 561.00 |
| | RSC | B135 | A100 | review and edit letter to debtors re additional claim demand (.3); review and edits to further version of draft standing motion (.4) and complaint (.3); review revised waterfall draft from moelis (.3); emails and advice to pw re standing litigation strategy (.4) | 1.70 | 1,147.50 |

Quicksilver Resources, Inc., et al.

| Date | | | | | Hours | |
|------|------|------|------|---|------|------|
| | MBM | B135 | A100 | review and revise standing motion and complaint (3.1); numerous emails and calls with Cobb and PW re: same (1.6) | 4.70 | 2,491.00 |
| 10/02/2015 | JDW | B135 | A100 | Conference with R. Cobb and M. McGuire re: complaint, standing motion and proposed order (.2); review and analyze issues re: Debtors' settlement authority (.2) | 0.40 | 132.00 |
| | JDW | B135 | A100 | Review and analyze Debtors' e-mail re: settlement authority (.4); confer with R. Cobb and M. McGuire re: same (.2) | 0.60 | 198.00 |
| | JDW | B135 | A100 | Call with A. Denhoff re: 506 claim (.1); e-mail to M. McGuire re: same (.1) | 0.20 | 66.00 |
| | TJF | B135 | A100 | emails with J. Wright re: 506(b) research (.1); research 506(b) issues (.4) | 0.50 | 147.50 |
| | JDW | B135 | A100 | Continue reviewing and revising complaint and standing motion (5.6); several conferences with R. Cobb and M. McGuire re: revisions (1.5); e-mail to Paul Weiss re: revisions (.3) | 7.40 | 2,442.00 |
| | RSC | B135 | A100 | review and consider brg 506c work product in connection with claims analysis for complaint(.5); review and respond to pw comments to draft standing motion(.6); review and further edits to complaint and draft standing motion(.7); conf with lrc team on issues remaining on draft standing motion and complaint(.3) | 2.10 | 1,417.50 |
| | MBM | B135 | A100 | review research re: settlement authority (1.8); conferences with Cobb and Wright re: same (.3) | 2.10 | 1,113.00 |
| | MBM | B135 | A100 | review of data supporting 506 claims (1.8); emails with Wright and Denhoff re: same (.2); calls with BRG re: same (.7); conferences with Cobb re: same (.5) | 3.20 | 1,696.00 |
| | MBM | B135 | A100 | review and revisions to standing motion and complaint (2.2); numerous emails and calls with PW re: same (.7); conferences with Cobb re: same (.5) | 3.40 | 1,802.00 |
| 10/05/2015 | JDW | B135 | A100 | E-mail A. Denhoff and R. Brennan re: standing motion and complaint | 0.10 | 33.00 |
| | FAP | B135 | A100 | Emails with J. Wright re: standing motion | 0.10 | 24.00 |
| | FAP | B135 | A100 | Draft notice re: standing motion | 0.10 | 24.00 |
| | FAP | B135 | A100 | Revise notice re: standing motion | 0.20 | 48.00 |
| | FAP | B135 | A100 | Prepare affidavit of service re: standing motion | 0.10 | 24.00 |
| | JDW | B135 | A100 | Final review and revisions to standing motion and prepare same for filing | 2.70 | 891.00 |
| | FAP | B135 | A100 | File and coordinate service re: standing motion | 0.50 | 120.00 |
| | RSC | B135 | A100 | review additional pw and committee member proposed edits to draft standing motion and complaint(.6); final review of motion and attached complaint to approve for filing(.6); review and cnsider debtors response to demand letter on additional claim(.2) | 1.40 | 945.00 |
| | MBM | B135 | A100 | review and revise standing motion and complaint | | |

Quicksilver Resources, Inc., et al.

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (3.2); conferences with Cobb and Wright re: same (1.1); numerous emails with PW re: same (.6); calls with Holland re: lease issues related to complaint (.7); review of Holland searches re: same (.8) | 6.40 | 3,392.00 |
| 10/06/2015 | RSC | B135 | A100 | meeting with debtors and pw re: litigation issues surrounding credit bid, allocation and lenders' claims | 0.80 | 540.00 |
|  | RSC | B135 | A100 | strategy conferences with wright and mcguire to discuss additional lien issues and prep for standing motion litigation | 0.90 | 607.50 |
| 10/07/2015 | JDW | B135 | A100 | Review and consider e-mail from E. McColm re: standing motion | 0.20 | 66.00 |
|  | JDW | B135 | A100 | Conference with R. Cobb re: litigation documents (.1); review and prepare analysis of same (.7); e-mail to M. McGuire re: same (.1) | 0.90 | 297.00 |
|  | JDW | B135 | A100 | E-mail R. Cobb re: litigation documents | 0.10 | 33.00 |
|  | FAP | B135 | A100 | Assist J. Wright re: litigation documents | 0.50 | 120.00 |
|  | RSC | B135 | A100 | emails with pw team re: strategy on standing litigation | 0.60 | 405.00 |
|  | MBM | B135 | A100 | call with PW re: litigation strategy (.7); prepare for same (.3) | 1.00 | 530.00 |
|  | MBM | B135 | A100 | review of litigation documents for PW litigation teams (1.7); emails and conferences with Wright re: same (.6); review of first day argument transcript re: cash issues (.9); review of schedules re: same (.6) | 3.80 | 2,014.00 |
| 10/08/2015 | MBM | B135 | A100 | prepare for (.5) and attend conference call with PW and Moelis re: litigation preparation (1.6) | 2.10 | 1,113.00 |
|  | JDW | B135 | A100 | Confer with R. Cobb re: litigation documents for Paul, Weiss (.1); review and prepare documents for Paul, Weiss litigation team (1.5) | 1.60 | 528.00 |
|  | JDW | B135 | A100 | Prepare for and call to Holland re: lease perfection analysis | 0.40 | 132.00 |
|  | RSC | B135 | A100 | strategy call with pw and professionals re: standing motion litigation, complaint | 1.60 | 1,080.00 |
|  | RSC | B135 | A100 | strategy mtg with lrc team re: lien investigation, open issues for litigaiton prep | 0.40 | 270.00 |
|  | MBM | B135 | A100 | call with PW team re: litigation issues | 1.10 | 583.00 |
|  | MBM | B135 | A100 | review of lien analysis re: unperfected liens (.9); review of supporting documents for production to 2nds (1.9) | 2.80 | 1,484.00 |
| 10/09/2015 | JDW | B135 | A100 | E-mail and call from M. McGuire re: partially encumbered property (.1); review and analyze issues regarding same (.7); e-mail to R. Cobb re: same (.2) | 1.00 | 330.00 |
|  | JDW | B135 | A100 | Call with Holland re: lease perfection issues (.2); call with Debtors re: incorrectly described leases (.5); confer with Ferguson re: lease issues (.2); call with K. Volte re: lease valuation issues (.2); research and analysis re: lease perfection issues (2.4) | 3.50 | 1,155.00 |
| 10/12/2015 | FAP | B135 | A100 | Retrieve standing motion and cash collateral order |  |  |

Quicksilver Resources, Inc., et al.

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | for M. McGuire | 0.10 | 24.00 |
| | JDW | B135 | A100 | E-mail from M. McGuire re: standing motion research (.1); draft and revise summary of research for M. McGuire (.4) | 0.50 | 165.00 |
| | MBM | B135 | A100 | emails with Milbank and PW re: litigation scheduling | 0.30 | 159.00 |
| 10/13/2015 | JDW | B135 | A100 | Confer with R. Cobb re: meeting with Second Lien Parties (.3); research re: settlement authority (.6); e-mail K. Voelte re: lease value issues (.2) | 1.10 | 363.00 |
| | JDW | B135 | A100 | Confer with R. Cobb re: lease valuation issues (.1); confer with M. McGuire re: same (.1); call to K. Voelte re: same (.1) | 0.30 | 99.00 |
| | JDW | B135 | A100 | E-mail from V. Goel re: lease valuation issues (.2); review and analyze data from Moelis (.2); e-mail R. Cobb and M. McGuire analysis of lease valuation issues (.3) | 0.70 | 231.00 |
| | RSC | B135 | A100 | review and consider expert conclusions on unencumbered leases and wells values (.3); emails with pw and milbank re: litigation schedule (.4) | 0.70 | 472.50 |
| | MBM | B135 | A100 | review of precedent from debtors re: settlement authority (1.2); call with Blaylock re: same (.6) | 1.80 | 954.00 |
| 10/14/2015 | RSC | B135 | A100 | emails with seconds counsel re: litigation schedule and issues re: standing motion | 0.30 | 202.50 |
| 10/15/2015 | JDW | B135 | A100 | E-mails and discussion with R. Cobb re: discovery requests | 0.10 | 33.00 |
| | RSC | B135 | A100 | prepare for (.3) and lead call with second liens counsel re: litigation schedule and related issues(.9); emails with pw re: litigation strategy(.5); conf with lrc lit team re: issues and strategy (.4) | 2.10 | 1,417.50 |
| | RSC | B135 | A100 | conf call with seconds counsel to discuss expedited litigation schedule for lien issues, settlement of standing motion(.8); call with pw re: strategy and response to seconds settlement/scheduling proposal and call (.4); review and respond to pw request re: discovery issues and requests to seconds (.2) | 1.40 | 945.00 |
| | MBM | B135 | A100 | call with Milbank re: settlement/litigation schedule (.7); follow-up calls with Vullo and Cobb re: same (.3) | 1.00 | 530.00 |
| 10/16/2015 | JDW | B135 | A100 | Review and analyze proposal to resolve Committee standing motion (.8); draft revisions to same (2.9) | 3.70 | 1,221.00 |
| | JDW | B135 | A100 | E-mails with R. Cobb and K. Voelte re: lease valuation issues (.1); call with K. Voelte re: same (.2) | 0.30 | 99.00 |
| | RSC | B135 | A100 | review and consider, notes on, settlement proposal on standing received from seconds (.9); emails with team re: request for extension of time on objection dealdine (.3); conf call with pw team re: litigation startegy on standing motion and seconds offer (.9); emails with pw team re: litigaiton process and discovery relevant to standing motion (.5); review updated moelis analysis of lease values and email | | |

Quicksilver Resources, Inc., et al.

| Date | Atty | | | Description | Hours | Amount |
|------|------|---|---|-------------|-------|--------|
| | | | | with voelte re: analysis (.6) | 3.20 | 2,160.00 |
| | MBM | B135 | A100 | prepare for (.7) and attend call with Moelis and BRG re: litigation issues (1.4) | 2.10 | 1,113.00 |
| | MBM | B135 | A100 | review of 2nd lien settlement proposal (.9); conferences with Cobb re: same (.6) | 1.50 | 795.00 |
| | MBM | B135 | A100 | calls and emails with Holland re: leases analysis (1.1); review of data to be provided to Holland re: same (1.9) | 3.00 | 1,590.00 |
| 10/17/2015 | JDW | B135 | A100 | emails with R. Cobb re: Moelis data request (.3); drafting and revising, including review and analysis of extensive lease data file, response to second lien settlement proposal (4.5); email to R. Cobb and M. McGuire re: revised proposal (.5); further review and analysis of lease data file in connection with second lien parties' proposal (4.6); emails with R. Cobb re: exhibits to settlement proposal (.4) | 10.30 | 3,399.00 |
| | JDW | B135 | A100 | continue drafting and revising exhibits to revised second lien proposal re: standing motion | 1.50 | 495.00 |
| | RSC | B135 | A100 | review and comments to initial iteration of revised settlement offer to seconds on standing(.5); emails with mcguire and vullo re: advice on structure of settlement offer(.3) | 0.80 | 540.00 |
| 10/18/2015 | JDW | B135 | A100 | Continue reviewing and revising exhibits to second lien parties' litigation proposal (5.7); emails with R. Cobb and M. McGuire re: same (.5) | 6.20 | 2,046.00 |
| | RSC | B135 | A100 | extended telephone conference with moelis re: expert testimony needed for standing motion and expedited complaint litigation(.9); email with pw re: expert testimony and milbank contact for settlement(.2); review and approve for circulation revised settlement offer on standing to seconds(.4) | 1.50 | 1,012.50 |
| 10/19/2015 | JDW | B135 | A100 | Continue review and revisions to exhibits to second lien proposal (.5); conference with M. McGuire re: lease analysis (.2) | 0.70 | 231.00 |
| | JDW | B135 | A100 | Confer with M. McGuire re: revisions to second lien proposal (.1); review and revise same (4.2); conference with M. McGuire re: revisions (.2); conference with R. Cobb re: additional revisions (.1); conference with R. Cobb and M. McGuire re: revisions to proposal (.2) | 4.80 | 1,584.00 |
| | JDW | B135 | A100 | E-mail from R. Cobb re: document request to second lien parties (.1); review and revise same (.4) | 0.50 | 165.00 |
| | RSC | B135 | A100 | telephone conference with pw re: settlement/litigation issues and strategy relevant to standing and credit bid | 0.50 | 337.50 |
| | RSC | B135 | A100 | careful review of exhibits to settlement offer incl leases described as unencumbered(.6); review and edits to draft discovery requests to seconds received from pw team(.4); review further revised detailed, | | |

Page: 11
November 23, 2015
Account No:       1053-001
Statement No:        18999

Quicksilver Resources, Inc., et al.

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | complex settlement offer to seconds as revised by lrc team(.6); review and consider brg anlaysis of proceeds and allocation of costs among encumbered/unencumbered collateral(.4); review and consider pw team comments to substantially revised settlement offer to seconds(.3) | 2.30 | 1,552.50 |
| | MBM | B135 | A100 | review and revise settlement proposal to 2nds (1.3); calls with Holland re: lease/lien issues (.7); review of updated analysis re: same (.4); call with litigation teams re: strategy (1.3); calls with BRG re cash allocation issues (.5); review of analysis re: same (1.1) | 5.30 | 2,809.00 |
| | MBM | B135 | A100 | review of discovery requests | 0.60 | 318.00 |
| 10/20/2015 | JDW | B135 | A100 | Revise second lien litigation proposal (.8); conference with R. Cobb re: same (.3); confer with M. McGuire re: revisions (.1); e-mail to M. Vullo re: same (.1) | 1.30 | 429.00 |
| | FAP | B135 | A100 | Emails with J. Wright re: standing motion extended objection deadline | 0.10 | 24.00 |
| | JDW | B135 | A100 | E-mail from M. McGuire re: reply in support of standing motion (.1); e-mail to T. Ferguson re: same (.1); e-mails with F. Panchak re: standing reply (.1) | 0.30 | 99.00 |
| | FAP | B135 | A100 | Confer with M. McGuire re: extended objection deadline to standing motion; update critical dates | 0.10 | 24.00 |
| | JDW | B135 | A100 | E-mail from M. Vullo re: revisions to second lien proposal | 0.10 | 33.00 |
| | JDW | B135 | A100 | Conference with T. Ferguson re: research for standing reply | 0.30 | 99.00 |
| | TJF | B135 | A100 | Confer with J. Wright re: research for standing reply | 0.30 | 88.50 |
| | JDW | B135 | A100 | Confer with M. McGuire re: further revisions to second lien proposal (.1); review and revise same (.6); e-mails with M. McGuire and R. Cobb re: same (.2) | 0.90 | 297.00 |
| | FAP | B135 | A100 | Draft reply to standing motion | 0.40 | 96.00 |
| | JDW | B135 | A100 | E-mails with M. McGuire re: response to second lien proposal | 0.20 | 66.00 |
| | JDW | B135 | A100 | Confer with T. Ferguson re: research for standing reply | 0.20 | 66.00 |
| | JDW | B135 | A100 | Review and analyze debtors' property list | 0.30 | 99.00 |
| | TJF | B135 | A100 | discussion with J. Wright re: standing research | 0.20 | 59.00 |
| | TJF | B135 | A100 | Review email from J. Wright re: standing reply research (.2); research Committee standing issues (3.3) | 3.50 | 1,032.50 |
| | RSC | B135 | A100 | review, edit and advice re: revised settlement offer to seconds on standing(1.1); emails with moelis re: strategy issues on standing/complaint and cmlp (.6) | 1.70 | 1,147.50 |
| | RSC | B135 | A100 | emails with pw team re: issues with settlement offer and revisions (.5); conf with lrc team to review and edit standing motion offer (.5) | 1.00 | 675.00 |
| | MBM | B135 | A100 | review and revise settlement term sheet to 2nd's (1.9); numerous emails and conferences with Cobb | | |

Page: 12
November 23, 2015
Account No:      1053-001
Statement No:       18999

Quicksilver Resources, Inc., et al.

|            |      |      |      |                                                                                                                                                                                                                                                                                                 | Hours |          |
|------------|------|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |      |      |      | and Wright re: same (1.7); emails with PW re: same (.8); emails and calls with Holland re: lien/lease issues (1.1); review of DPU search and designation for production to 2nds (2.1); emails with Milbank re: settlement discussions (.2)                                                          | 7.80  | 4,134.00 |
| 10/21/2015 | JDW  | B135 | A100 | Conference with R. Cobb re: status of negotiations with second lien parties                                                                                                                                                                                                                      | 0.40  | 132.00   |
|            | JDW  | B135 | A100 | Confer with T. Ferguson re: settlement authority research                                                                                                                                                                                                                                        | 0.30  | 99.00    |
|            | TJF  | B135 | A100 | Confer with J. Wright re: settlement authority                                                                                                                                                                                                                                                   | 0.30  | 88.50    |
|            | TJF  | B135 | A100 | Continue research re: Committee standing issues (1.2); Draft standing motion reply re: settlement authority (1.3)                                                                                                                                                                                 | 2.50  | 737.50   |
|            | JDW  | B135 | A100 | Call with A. Blaylock re: lease and well data (.4); confer with R. Cobb and M. McGuire re: status of standing motion (.7); call with K. Voelte re: lease and well data (.3); review and analyze lease and well data (.7)                                                                           | 2.10  | 693.00   |
|            | JDW  | B135 | A100 | Review and analyze unit designations in connection with standing motion                                                                                                                                                                                                                          | 1.00  | 330.00   |
|            | JDW  | B135 | A100 | Drafting and revising letter re: Standing Motion scheduling conference                                                                                                                                                                                                                           | 0.70  | 231.00   |
|            | RSC  | B135 | A100 | prepare for (.3) and lead call with seconds re: offer to resolve standing and related issues(.9); emails with pw re: status and strategy re: standing and related lit schedule for complaint(.7); strategy conf with lrc team re: expert/lease issues and standing motion strategy(.6); review and notes on debtors worksheet proposal re: leases/collateral (.5); outline reply to standing motion (.6) | 3.60  | 2,430.00 |
|            | MBM  | B135 | A100 | work to produce encumbered lease disclosures to 2nd liens (2.3); call with Cobb and Milbank re: litigation status (.6); follow-up calls with Vullo re: same (.4)                                                                                                                                  | 3.30  | 1,749.00 |
| 10/22/2015 | TJF  | B135 | A100 | Confer with J. Wright re: standing motion reply research                                                                                                                                                                                                                                         | 0.30  | 88.50    |
|            | JDW  | B135 | A100 | Drafting and revising letter requesting status conference re: standing motion (3.3); e-mail to A. Blaylock re: lease issues (.2); e-mails with M. McGuire re: settlement proposal (.2); review and analyze data for proposal (.4)                                                                  | 4.10  | 1,353.00 |
|            | JDW  | B135 | A100 | Review and revise proposal to second lien parties                                                                                                                                                                                                                                                | 0.30  | 99.00    |
|            | JDW  | B135 | A100 | Review and research issues re: standing motion (.4); confer with T. Ferguson re: same (.1)                                                                                                                                                                                                        | 0.50  | 165.00   |
|            | JDW  | B135 | A100 | Confer with R. Cobb re: revisions to discovery letter                                                                                                                                                                                                                                            | 0.10  | 33.00    |
|            | JDW  | B135 | A100 | Revise document requests to second lien parties                                                                                                                                                                                                                                                  | 0.50  | 165.00   |
|            | JDW  | B135 | A100 | Review and revise reply to second lien parties' standing objection                                                                                                                                                                                                                               | 1.00  | 330.00   |
|            | FAP  | B135 | A100 | Briefly review second lien parties limited objection to standing motion                                                                                                                                                                                                                          | 0.10  | 24.00    |

Quicksilver Resources, Inc., et al.

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | FAP | B135 | A100 | Briefly review Renenger declaration in support of second lien parties limited objection to standing motion | 0.10 | 24.00 |
| | JDW | B135 | A100 | Additional revisions to letter re: status conference | 0.30 | 99.00 |
| | TJF | B135 | A100 | Review second lien parties objection to standing motion | 0.40 | 118.00 |
| | TJF | B135 | A100 | Draft/revise reply to standing motion re: settlement authority (1.6); research re: same (.6) | 2.20 | 649.00 |
| | JDW | B135 | A100 | Confer with R. Cobb and M. McGuire re: objection (.4); review and analyze same (.8) | 1.20 | 396.00 |
| | RSC | B135 | A100 | review seconds' standing motion objection and notes on reply | 1.10 | 742.50 |
| | RSC | B135 | A100 | emails with pw team re: expert testimony needed for standing hearing(.9); participate in brg call re: expert testimony needed(.5); review and consider  discovery request from seconds (.3); emails with pw re: discovery request and response required (.4); telephone conference with counsel to seconds re: settlement discussions over standing and credit bid (.5) | 2.60 | 1,755.00 |
| | MBM | B135 | A100 | review of 2nd lien objection to standing and Renenger declaration (2.9); conferences and emails with PW and Cobb re: same (1.1) | 4.00 | 2,120.00 |
| 10/23/2015 | FAP | B135 | A100 | Emails with J. Wright re: sealed ltd. objection to standing motion and Renenger declaration (.1); briefly review same (.1) | 0.20 | 48.00 |
| | FAP | B135 | A100 | Review motion to seal limited objection to standing motion and motion to shorten same; update critical dates | 0.10 | 24.00 |
| | TJF | B135 | A100 | Confer with M. McGuire & J. Wright re: reply to standing motion (.2); further discuss with J. Wright (.2) | 0.40 | 118.00 |
| | TJF | B135 | A100 | Review email from J. Wright re: standing motion reply strategy | 0.20 | 59.00 |
| | JDW | B135 | A100 | Call with P. Wityk re: second lien parties' discovery request (.1); numerous e-mails with S. Thompson re: discovery issues (.3); e-mails with M. McGuire re: same (.1) | 0.50 | 165.00 |
| | FAP | B135 | A100 | Emails with J. Wright re: research replies to standing motion (.1); research same (1.0) | 1.10 | 264.00 |
| | FAP | B135 | A100 | Briefly review debtors' limited objection to standing motion | 0.10 | 24.00 |
| | TJF | B135 | A100 | Review Debtor's objection to standing motion (.3); Review email from M. McGuire re: standing motion (.2); Confer with R. Cobb & J. Wright re: standing motion reply (.5); discuss reply outline with J. Wright (.3); revise standing motion reply re: settlement authority (.3) | 1.60 | 472.00 |
| | JDW | B135 | A100 | E-mails with S. Thompson re: discovery request (.1); confer with E. Raucci re: discovery request (.1); review data room documents with respect to same | | |

Quicksilver Resources, Inc., et al.

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.2) | 0.40 | 132.00 |
|  | JDW | B135 | A100 | Drafting and revising reply in support of standing motion | 2.40 | 792.00 |
|  | RSC | B135 | A100 | telephone conference with pw team to discuss second's objection and strategy in response | 0.50 | 337.50 |
|  | RSC | B135 | A100 | review and revise reply brief outline to standing motion/seconds objection | 0.50 | 337.50 |
|  | RSC | B135 | A100 | review and notes on objection from debtors re: standing motion | 0.60 | 405.00 |
|  | MBM | B135 | A100 | call with PW re: response to 2nd lien objection (.8); prepare response to 2nd lien objection (2.9); emails with Vullo and Cobb re: discovery issues (.7) | 4.40 | 2,332.00 |
|  | MBM | B135 | A100 | call with Holland re: lien review | 0.20 | 106.00 |
| 10/24/2015 | JDW | B135 | A100 | Emails with S. Thompson re: second lien discovery request (.1); review documents re: same (.4) | 0.50 | 165.00 |
|  | TJF | B135 | A100 | Draft/revise reply in support of standing | 4.90 | 1,445.50 |
| 10/25/2015 | JDW | B135 | A100 | Call with T. Ferguson re: standing reply | 0.20 | 66.00 |
|  | TJF | B135 | A100 | Draft/revise reply in support of standing motion (1.8); call with J. Wright re: same (.2) | 2.00 | 590.00 |
| 10/26/2015 | TJF | B135 | A100 | Continue drafting/revising standing motion reply (2.0); discussions with J. Wright re: same (.2) | 2.20 | 649.00 |
|  | FAP | B135 | A100 | Review order shortening notice re: second lien parties motion to seal limited objection; update critical dates | 0.10 | 24.00 |
|  | TJF | B135 | A100 | Multiple conferences with J. Wright re: reply in support of standing motion (.8); discussion with M. McGuire & J. Wright re: revisions to same (.2); Revise/update reply in support of standing motion (.7); multiple rounds of revisions to reply (2.5) | 4.20 | 1,239.00 |
|  | JDW | B135 | A100 | Draft/revise standing reply | 9.40 | 3,102.00 |
|  | RSC | B135 | A100 | telephone conference with pw team re: reply and related strategy for standing hearing(.8); review intial draft of reply and comment (.5) | 1.30 | 877.50 |
|  | RSC | B135 | A100 | review and edit discovery response to seconds (.3); emails wi pw re: draft response(.3) | 0.60 | 405.00 |
|  | RSC | B135 | A100 | review and respond to moelis (.4) and brg (.5) emails re: expert support needed for standing motion | 0.90 | 607.50 |
|  | MBM | B135 | A100 | review and revise reply to standing objections | 3.90 | 2,067.00 |
|  | MBM | B135 | A100 | review of 2nd lien and debtors responses to standing motion (.9); emails and calls with Volte and Shankweiller re: valuation issues (1.1); emails and calls with Cobb and Vullo re: discovery issues, response to 2nd liens (1.4); conferences with Cobb re: lien and lease issues (.4) | 3.80 | 2,014.00 |
| 10/27/2015 | JDW | B135 | A100 | Review and revise reply based on comments from M. McGuire | 2.00 | 660.00 |
|  | TJF | B135 | A100 | Review most recent version of standing reply (.3); revise/update standing reply (.8) | 1.10 | 324.50 |

Page: 15
November 23, 2015
Account No:      1053-001
Statement No:      18999

Quicksilver Resources, Inc., et al.

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | JDW | B135 | A100 | Additional review and revisions to standing reply based on M. McGuire comments | 0.50 | 165.00 |
| | JDW | B135 | A100 | Review and revise reply based on comments from R. Cobb (1.1); research re: settlement authority (2.0); review and revise analysis re: encumbered/unencumbered leases (1.9) | 5.00 | 1,650.00 |
| | TJF | B135 | A100 | Discussions with J. Wright re: research re: settlement authority (.2); research settlement authority (1.2) and draft summary distinguishing debtors' cited cases (1.6); review/revise settlement authority section of standing reply (.5) | 3.50 | 1,032.50 |
| | JDW | B135 | A100 | Review e-mail from A. Denhoff re: settlement authority | 0.20 | 66.00 |
| | TJF | B135 | A100 | emails with J. Wright re: settlement authority | 0.20 | 59.00 |
| | RSC | B135 | A100 | review and edits/revisions to draft reply to seconds objection to standing motion(1.3); multiple emails with pw team re: declarations for experts, seconds offer on lien review mtg, issues with reply brief (1.1); review, consider and respond to seconds request for lien settlement meeting and demand for witness and exhibit disclosure for hearing (.4); telephone conference with pw re: response to disclosure demand(.3); review holland lien review summary and related strategy conference with with mcguire (.6); review and consider denhoff research on settlement authority(.5) | 4.20 | 2,835.00 |
| | MBM | B135 | A100 | emails with Vullo and Cobb re: discovery issues (.4); review of discovery proposals (.3) and conferences with Cobb re: same (.8) | 1.50 | 795.00 |
| | MBM | B135 | A100 | draft and revise reply to 2nd lien and debtor objection to standing motion (3.9); numerous conferences with Cobb and Wright re: same (1.0); emails with PW re: same (.3) | 5.20 | 2,756.00 |
| | MBM | B135 | A100 | review of lien search from Holland (.9); calls with Holland re: follow-up issues (1.2); conferences with Cobb re: same (.6) | 2.70 | 1,431.00 |
| 10/28/2015 | JDW | B135 | A100 | Review and revise insert to Moelis declaration | 0.40 | 132.00 |
| | TJF | B135 | A100 | discussion with J. Wright re: settlement authority research | 0.20 | 59.00 |
| | FAP | B135 | A100 | Assist J. Wright re: standing motion research | 0.60 | 144.00 |
| | FAP | B135 | A100 | Assist J. Wright re: draft amended complaint and related exhibits | 2.80 | 672.00 |
| | JDW | B135 | A100 | Research re: settlement authority (2.9); drafting and revising reply based on comments from LRC and PW (3.8); drafting and revising argument re: settlement authority (2.7); revising complaint and exhibits (2.1) | 11.50 | 3,795.00 |
| | JDW | B135 | A100 | Additional revisions to reply and complaint | 1.10 | 363.00 |
| | RSC | B135 | A100 | review and edits/comments to several iterations of revised reply (1.3), complaint (.6), expert declarations (1.1); emails and calls with pw and experts re: advice on issues with declarations (.7); emails with pw | | |

Page: 16
November 23, 2015
Account No:        1053-001
Statement No:        18999

Quicksilver Resources, Inc., et al.

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | litigation team advice re: discovery issues and schedule(.4); review seconds response to discovery demand(.2); review and comments to draft demand letter to seconds re: witnesses(.2) | 4.50 | 3,037.50 |
|  | MBM | B135 | A100 | draft and revise Volte declaration (1.3); conferences with Cobb re: same (.5); calls with Volte and PW re: same (.6); review of financial analysis re: same (1.9) | 4.30 | 2,279.00 |
|  | MBM | B135 | A100 | review and revise standing reply and complaint | 1.70 | 901.00 |
|  | MBM | B135 | A100 | emails with Cobb and BRG re: claim analysis (.9); review of Kearns declaration re: same (.7) | 1.60 | 848.00 |
| 10/29/2015 | JDW | B135 | A100 | E-mail T. Ferguson re: motion to seal declaration | 0.20 | 66.00 |
|  | TJF | B135 | A100 | emails & discussions with J. Wright re: filing standing reply declarations under seal (.3); discussions with F. Panchak re: same (.2) | 0.50 | 147.50 |
|  | JDW | B135 | A100 | Confer with R. Cobb re: revisions to reply and complaint | 0.20 | 66.00 |
|  | JDW | B135 | A100 | E-mail from M. McGuire re: motion to seal and motion to shorten (.1); discussion with T. Ferguson re: same (.2) | 0.30 | 99.00 |
|  | FAP | B135 | A100 | Confer with T. Ferguson re: motions to seal and shorten notice regarding declarations in support of reply to standing motion | 0.20 | 48.00 |
|  | JDW | B135 | A100 | Research 506(c) issue (.9); conference with R. Cobb and M. McGuire re: revisions to complaint and reply (.3) | 1.20 | 396.00 |
|  | FAP | B135 | A100 | Confer with T. Ferguson re: motion to seal and motion to shorten reply and supporting declarations to standing motions (.2); draft/revise motion to seal and pfo (.7); draft and revise motion to shorten seal motion and pfo (.6) | 1.50 | 360.00 |
|  | TJF | B135 | A100 | Review/revise motion to file reply and declarations under seal (.7) and motion to shorten notice for same (.3) | 1.00 | 295.00 |
|  | FAP | B135 | A100 | Update standing motion reply service list | 0.20 | 48.00 |
|  | FAP | B135 | A100 | Emails with J. Wright re: motion to seal reply and declarations to standing motion | 0.10 | 24.00 |
|  | FAP | B135 | A100 | Further revisions to motion to seal and motion to shorten seal motion re: reply and declarations to standing motions (.3); confer with J. Wright re: same (.2) | 0.50 | 120.00 |
|  | FAP | B135 | A100 | Assist J. Wright re: revisions to exhibits to complaint | 0.70 | 168.00 |
|  | TJF | B135 | A100 | Review/revise motions to file under seal & motion to shorten same | 0.70 | 206.50 |
|  | FAP | B135 | A100 | Finalize, file and coordinate service of unredacted reply, redacted reply and sealed voelte declaration in support of standing motion (1.1); review RLF emails re: same (.1); review J. Wrights email re: same (.1) | 1.30 | 312.00 |
|  | FAP | B135 | A100 | File and serve Kearns declaration in support of standing motion | 0.40 | 96.00 |
|  | FAP | B135 | A100 | File and coordinate service of motion to seal reply, Voelte and Kearns declarations | 0.30 | 72.00 |

Quicksilver Resources, Inc., et al.

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | JDW | B135 | A100 | Review and revise complaint (1.1); review and revise reply (3.2); review and comment on declarations (1.3); draft and revise motion to seal (.6); draft and revise motion to shorten (.6) | 6.80 | 2,244.00 |
|  | TJF | B135 | A100 | Review motions to shorten & file under seal for finalizing | 0.30 | 88.50 |
|  | FAP | B135 | A100 | File and coordinate service of motion to shorten motion to seal (.3); prepare chambers package and submit (.2) | 0.50 | 120.00 |
|  | RSC | B135 | A100 | review, final edits to and approve for filing reply (.7), revised complaint (.4), declarations of experts (1.2); telephone conference with pw and ucc experts re: declarations and reply (.9); review and edit, and finalize, response to discovery request served on seconds(.4); review and consider additional expert analysis from landman re: leases (.8); mutiple emails with pw and expert team re: issues and advice re: reply, complaint and upcoming hearing(1.3) | 5.70 | 3,847.50 |
|  | MBM | B135 | A100 | call with litigation group re: standing reply (.9); numerous conferences with Cobb re: same (.8); review and revise reply and amended complaint (1.9); review and revisions to Kearns and Volte declarations (2.1) | 5.70 | 3,021.00 |
| 10/30/2015 | FAP | B135 | A100 | Prepare affidavit of service redacted reply, motion to seal and motion to shorten (.2); file same (.1) | 0.30 | 72.00 |
|  | JDW | B135 | A100 | Review and analyze documents from Kevin Voelte re: standing motion | 0.30 | 99.00 |
|  | JDW | B135 | A100 | Call with R. Brennan re: hearing (.1); confer with R. Cobb re: lease perfection issues (.3); e-mails with S. Thompson re: hearing preparation (.1) | 0.50 | 165.00 |
|  | FAP | B135 | A100 | Emails with J. Wright re: notice of filing revised exhibit a to revised complaint (.1); draft/revise same (.2) | 0.30 | 72.00 |
|  | JDW | B135 | A100 | Call with Kevin Voelte re: hearing preparations (.2); review and revise expert declarations in support of standing motion (.7); draft and revise argument outline for standing hearing (2.2); e-mails w/ PW re: hearing preparation (.4); preparation of documents and exhibits for standing hearing (1.0) | 4.50 | 1,485.00 |
|  | MBM | B135 | A100 | emails with Volte and Shankweiller re: deposition preparations (.5); review of deposition documents re: same (1.4); conferences with Cobb and prepare for depositions (2.1) | 4.00 | 2,120.00 |
|  | RSC | B135 | A100 | emails and advice to pw re: expert decs (.6), monday depos (.5) and additional issues for tuesday hearing and complaint (.7); telephone conference with holland re: open issues and further research (.6); telephone conference with pw team re: new lien issues and strategy identified (.8); emails with seconds counsle re: depo schedule and related discovery issues (.5); outline argument for tuesday |  |  |

Quicksilver Resources, Inc., et al.

| Date | Tkpr | Task | Act | Description | Hours | Amount |
|------|------|------|-----|-------------|-------|--------|
| | | | | standing hearing(.8) | 4.50 | 3,037.50 |
| 10/31/2015 | JDW | B135 | A100 | E-mails with R. Cobb and M. McGuire re: Voelte declaration (.5); e-mails with A. Blaylcok re: lease values (.3); call with Voelte re: declaration (.2); call with Cobb re: lease values (.1); conference with M. McGuire re: Voelte declaration (.2); review and analysis of documents and worksheets re: Voelte declaration (1.9) | 3.20 | 1,056.00 |
| | MBM | B135 | A100 | prepare for (1.1); and attend call with Volte re: testimony and declaration (.5); call with Milbank re: same (.3) | 1.90 | 1,007.00 |
| | JDW | B135 | A100 | Call with R. Cobb, M. McGuire, and K. Voelte re: Voelte declaration (.6); call with A. Blaylock re: reserve report (.3); review of lease data in connection with reserve report (1.4); e-mails with R. Cobb and M. McGuire re: Debtors' lease analysis (.4) and findings with respect to reserve report (.3) | 3.00 | 990.00 |
| | JDW | B135 | A100 | E-mails with R. Cobb and M. McGuire re: revised Voelte declaration | 0.30 | 99.00 |
| | JDW | B135 | A100 | Drafting outline for Voelte deposition preparation | 1.60 | 528.00 |
| | RSC | B135 | A100 | extensive emails with pw team and experts re: advice on prep for monday depos and decs (1.9) and tuesday hearing (.6), including expert testimony; emails and telephone conference with seconds counsel re: depo schedule and tuesday hearing (.8) | 3.30 | 2,227.50 |
| | RLB | B135 | A100 | E-mails with MBM and RSC re depositions for standing motion hearing. | 0.20 | 108.00 |
| | RLB | B135 | A100 | Review background documents to prepare for depositions in standing motion hearing. | 0.90 | 486.00 |
| | | | | **B135 - Litigation** | **336.90** | **149,773.50** |
| 10/01/2015 | JDW | B136 | A100 | E-mails with R. Cobb and T. Ferguson re: Akin request for estimated fees | 0.30 | 99.00 |
| 10/02/2015 | JDW | B136 | A100 | E-mail to S. Crow re: Debtors' request for estimated fees | 0.10 | 33.00 |
| 10/05/2015 | FAP | B136 | A100 | Review M. Mcguire response to fee examiner preliminary report regarding LRC first interim fee application | 0.10 | 24.00 |
| 10/08/2015 | FAP | B136 | A100 | Begin drafting LRC sixth monthly fee application | 0.60 | 144.00 |
| | FAP | B136 | A100 | Confer with J. Wright re: LRC sixth monthly fee application | 0.10 | 24.00 |
| 10/09/2015 | FAP | B136 | A100 | Continue drafting LRC sixth monthly fee application | 0.90 | 216.00 |
| 10/12/2015 | FAP | B136 | A100 | Continue drafting LRC sixth monthly fee application | 0.30 | 72.00 |
| 10/14/2015 | FAP | B136 | A100 | Confer with M. McGuire re: LRC fifth monthly fee application (.1); emails with R. Cobb and J. Wright re: | | |

Page: 19
November 23, 2015
Account No:      1053-001
Statement No:        18999

Quicksilver Resources, Inc., et al.

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | same (.1) | 0.20 | 48.00 |
| | FAP | B136 | A100 | Briefly review fee examiner final report re: LRC first interim (.1); email re: same (.1) | 0.20 | 48.00 |
| | JDW | B136 | A100 | Review and analyze fee examiner's final report re: LRC fee application (.2); e-mails with LRC team re: final report (.1) | 0.30 | 99.00 |
| 10/15/2015 | FAP | B136 | A100 | Emails and confer with J. Wright supplemental affidavit in support of LRC retention re: additional contract parties | 0.20 | 48.00 |
| | JDW | B136 | A100 | E-mail M. McGuire re: additional conflict review (.2); review and analyze additional conflict search (1.1); e-mail F. Panchak re: supplemental affidavit (.4) | 1.70 | 561.00 |
| | FAP | B136 | A100 | Draft/revise Cobb second supplemental affidavit (.8); confer with J. Wright re: same (.2) | 1.00 | 240.00 |
| | JDW | B136 | A100 | Revise supplemental Cobb affidavit (.2); confer with F. Panchak re: same (.1) | 0.30 | 99.00 |
| | FAP | B136 | A100 | Further revisions to Cobb supplemental affidavit (.3); confer with J. Wright re: same (.1) | 0.40 | 96.00 |
| | JDW | B136 | A100 | Finalize supplemental affidavit re: additional potential parties | 0.20 | 66.00 |
| | FAP | B136 | A100 | File and coordinate service re: Certificate of No Objection regarding LRC fifth  monthly fee application (.2); email to Pedicone: same (.1) | 0.30 | 72.00 |
| 10/19/2015 | CAA | B136 | A100 | Emails from/to J. Wright re: draft 6th Monthly Fee Application (.1); Review and revise same as directed (.1) | 0.20 | 46.00 |
| | JDW | B136 | A100 | Drafting and revising LRC's 6th monthly fee application | 1.40 | 462.00 |
| 10/20/2015 | JDW | B136 | A100 | Draft and revise LRC's 6th monthly fee application | 1.20 | 396.00 |
| | JDW | B136 | A100 | Revise LRC's 6th monthly fee application based on M. McGuire comments | 0.10 | 33.00 |
| | FAP | B136 | A100 | Emails with J. Wright re: LRC sixth monthly fee application | 0.10 | 24.00 |
| | FAP | B136 | A100 | Prepare affidavit of service re: Certificate of No Objection to LRC fifth monthly fee application (.1); file same (.1) | 0.20 | 48.00 |
| | FAP | B136 | A100 | Finalize LRC sixth monthly fee application (1.0); confer with J. Wright re: same (.1) | 1.10 | 264.00 |
| | FAP | B136 | A100 | Draft notice re: LRC sixth monthly fee application | 0.10 | 24.00 |
| | JDW | B136 | A100 | Finalize LRC's 6th monthly fee application (.4); confer (.1) with C. Adams and F. Panchak re: same | 0.50 | 165.00 |
| | CAA | B136 | A100 | Review and revise LRC 6th Monthly Fee Application as directed by J. Wright | 0.30 | 69.00 |
| | FAP | B136 | A100 | File and coordinate service re: LRC sixth monthly fee application | 0.50 | 120.00 |
| 10/21/2015 | FAP | B136 | A100 | Prepare affidavit of service re: LRC sixth monthly fee application and Certificate of No Objection regarding Paul Weiss fifth monthly fee application (.1); file | | |

Quicksilver Resources, Inc., et al.

| | | | | | | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | | same (.1) | 0.20 | 48.00 |
| 10/23/2015 | FAP | B136 | A100 | | Review J. Wright email to UST and fee examiner re: LRC 6th monthly fee/expense electronic detail | 0.10 | 24.00 |
| 10/29/2015 | FAP | B136 | A100 | | Review draft first omnibus order regarding LRC fees and expenses | 0.20 | 48.00 |
| 10/30/2015 | FAP | B136 | A100 | | Further review/calculations re: draft omnibus fee order regarding LRC fees/expenses (.2); confer with J. Wright re: same (.1) | 0.30 | 72.00 |
| | JDW | B136 | A100 | | Confer with F. Panchak re: interim fee order (.1); review fee applications and payment detail re: fees sought (.4); e-mail M. Steele re: revision to interim fee order (.1) | 0.60 | 198.00 |
| | FAP | B136 | A100 | | Review J. Wright email re: corrected LRC first interim fees for omnibus order | 0.10 | 24.00 |
| | | | | | **B136 - LRC Ret. & Fee Matters** | **14.40** | **4,054.00** |
| 10/01/2015 | RSC | B138 | A100 | | prepare for (review materials to be presented) (.3) and participate in (.5) weekly ucc call | 0.80 | 540.00 |
| | MBM | B138 | A100 | | prepare for (.4) and attend committee professionals meeting (.5); committee meeting (1.1) | 2.00 | 1,060.00 |
| 10/02/2015 | JDW | B138 | A100 | | Call with R. Brennan and A. Denhoff re: Committee's quarterly certifications | 0.10 | 33.00 |
| | JDW | B138 | A100 | | Call to UST re: Committee's quarterly certifications | 0.10 | 33.00 |
| 10/07/2015 | RSC | B138 | A100 | | review materials and proposed agenda for weekly ucc update call, and comments to pw | 0.40 | 270.00 |
| 10/08/2015 | RSC | B138 | A100 | | professionals precall to discuss agenda and open items for ucc weekly cal (.3); participate in weekly ucc update and strategy call (.6) | 0.90 | 607.50 |
| 10/13/2015 | MBM | B138 | A100 | | call with committee professionals (.4); call with debtors and professionals re: status (.7) | 1.10 | 583.00 |
| 10/14/2015 | RSC | B138 | A100 | | review and comments to pw re: materials and agenda for weekly ucc meeting | 0.20 | 135.00 |
| 10/15/2015 | RSC | B138 | A100 | | precall to weekly ucc meeting to discuss issues and strategy (.4); participate in weekly update call with ucc (.6) | 1.00 | 675.00 |
| | MBM | B138 | A100 | | call with Committee professionals (.5); prepare for (.4) and attend Committee call (.9) | 1.80 | 954.00 |
| 10/20/2015 | MBM | B138 | A100 | | call with committee professionals (.4); call with Debtors and professionals re: status (1.1); review of lien property list from debtors (1.8) | 3.30 | 1,749.00 |
| 10/21/2015 | RSC | B138 | A100 | | review and comment on agenda from pw for weekly | | |

Quicksilver Resources, Inc., et al.

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | committee call | 0.20 | 135.00 |
| | RSC | B138 | A100 | review draft weekly ucc meeting agenda and related materials, and comments to pw | 0.40 | 270.00 |
| 10/22/2015 | MBM | B138 | A100 | attend committee professionals call (.5); prepare for and attend committee meeting (1.1) | 1.60 | 848.00 |
| 10/28/2015 | RSC | B138 | A100 | review and comments to pw re: weekly ucc call agenda | 0.20 | 135.00 |
| 10/29/2015 | RSC | B138 | A100 | prepare for weekly ucc meeting with professional precall (.4), and particpate in ucc weekly update call (.6) | 1.00 | 675.00 |
| | | | | **Committee Mtgs/Communications** | **15.10** | **8,702.50** |
| 10/06/2015 | RSC | B140 | A100 | advice to moelis and pw re: work product and sharing of reports related to unsecured creditors and expected litigation | 0.50 | 337.50 |
| 10/13/2015 | JDW | B140 | A100 | Email from R. Cobb re: trading limitations (.2); review various pleadings and committee bylaws re: same (.6); confer with R. Cobb re: same (.2); call with R. Brennan re: claims certifications (.2); e-mail to R. Brennan re: same (.2) | 1.40 | 462.00 |
| | RSC | B140 | A100 | review committee bylaws re: provided guidance on drivetrain cooperation (.3); advice to pw re: drivetrain involvement (.5) | 0.80 | 540.00 |
| | MBM | B140 | A100 | review of NDA's (.5); review of creditor information order (.4); review docket and by-laws re: trading restrictions (1.1); conferences with Cobb and Wright re: same (.3) | 2.30 | 1,219.00 |
| 10/15/2015 | JDW | B140 | A100 | Confer with R. Cobb re: creditor request for documents (.1); several e-mails with R. Cobb re: same (.3) | 0.40 | 132.00 |
| | RSC | B140 | A100 | advice to pw re: common interest issues with drivetrain, farallon and silverpoint | 0.50 | 337.50 |
| 10/16/2015 | TJF | B140 | A100 | Discussion with J. Wright re: creditor request for info (.1); review draft agreement re: creditor's request (.3) | 0.40 | 118.00 |
| | JDW | B140 | A100 | Draft and revise common interest agreement for creditors | 1.10 | 363.00 |
| 10/20/2015 | RSC | B140 | A100 | advice to moelis re: drivetrain request for silverpoint and farallon | 0.50 | 337.50 |
| 10/22/2015 | RSC | B140 | A100 | calls and emails with drivetrain re: issues relevant to sharing information and strategy (.6); emails with pw re: drivetrain issues (.3) | 0.90 | 607.50 |
| 10/26/2015 | RSC | B140 | A100 | emails with drivetrain (advisors to faralllon et al) re: required confi and common interest agreement(.4); | | |

Quicksilver Resources, Inc., et al.

| Date | Init. | Task | Act. | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | | | | review and edit common interest agreement draft (.5); emails with pw re: drivetrain issues (.3) | 1.20 | 810.00 |
| 10/27/2015 | RSC | B140 | A100 | review and consider proposed edits to common interest agreement received form silverpoint | 0.30 | 202.50 |
| 10/28/2015 | RSC | B140 | A100 | emails and telephone conference with drivetrain counsel re: comments to common interest agreement (.4); review and edits to proposed changes to common interest agreement (.5); email to akin re: consent requested (.2) | 1.10 | 742.50 |
| 10/29/2015 | RSC | B140 | A100 | telephone conference with debtors counsel re: drivetrain common interest agreement | 0.30 | 202.50 |
| | | | | **B140 - Creditor Inquiries** | **11.70** | **6,411.50** |
| 10/01/2015 | JDW | B141 | A100 | Review and analyze collateral documents and Debtors' analysis re: surface rights (3.4)and prepare for (.2) call re: same; call with Debtors re: surface rights (.3) | 3.90 | 1,287.00 |
| 10/06/2015 | RSC | B141 | A100 | review wright report re: lien investigation issues | 0.40 | 270.00 |
| | MBM | B141 | A100 | review of lien analysis (.9); emails and conferences with Cobb and Wright re: same (.5); emails and calls with Holland re: same (.8); | 2.20 | 1,166.00 |
| 10/07/2015 | JDW | B141 | A100 | Review and analyze lease encumbrance issues including review of mortgage exhibits | 1.70 | 561.00 |
| | JDW | B141 | A100 | Prepare for and participate in call to Holland re: lease perfection issues | 0.20 | 66.00 |
| | JDW | B141 | A100 | Review and analysis of Debtors surface rights perfection issue | 1.50 | 495.00 |
| | MBM | B141 | A100 | review of data room re: unit designation (1.1); review of debtors lien analysis (1.2); conferences with Wright re: document production issues (.4) | 2.70 | 1,431.00 |
| 10/08/2015 | RSC | B141 | A100 | telephone conference with pw re: provide advice requested re: seconds position on cash | 0.80 | 540.00 |
| 10/09/2015 | TJF | B141 | A100 | Research re: mortgage issues (1.4); confer (.4) and email (.2) with J. Wright re: mortgage issues; discussion with M. McGuire & J. Wright re: same (.1) | 2.10 | 619.50 |
| | MBM | B141 | A100 | review of encumbered well designations and lien analysis (.9); conferences and emails with Wright and Cobb re: same (.6); call with Holland re: additional lease diligence (1.0) | 2.50 | 1,325.00 |
| | | | | **B141 - Lien Investigation** | **18.00** | **7,760.50** |
| 10/12/2015 | MBM | B142 | A100 | travel to/from NY for meeting with 2nd Lien Lenders | 4.00 | 1,060.00 |
| | RSC | B142 | A100 | travel to and from ny for meeting with seconds re: claims and recovery | 3.40 | 1,147.50 |

Quicksilver Resources, Inc., et al.

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | **B142 - Non-Working Travel** |  | **7.40** | **2,207.50** |
| 10/01/2015 | JDW | B144 | A100 | Review lenders' 2019 statement | 0.20 | 66.00 |
| 10/02/2015 | FAP | B144 | A100 | Briefly review Milbank Tweed second supplemental Rule 2019 statement | 0.10 | 24.00 |
|  | FAP | B144 | A100 | Briefly review RLF fifth monthly fee application; update critical dates | 0.10 | 24.00 |
| 10/05/2015 | FAP | B144 | A100 | Briefly review 2019 statement of Ad Hoc Group of Senior Noteholders | 0.10 | 24.00 |
| 10/06/2015 | FAP | B144 | A100 | Briefly review Houlihan fifth monthly fee application; update critical dates | 0.10 | 24.00 |
| 10/07/2015 | JDW | B144 | A100 | E-mail with Debtors' counsel re: Ares payment information | 0.10 | 33.00 |
|  | JDW | B144 | A100 | E-mails with J. Gott re: Moelis preliminary report | 0.20 | 66.00 |
| 10/08/2015 | FAP | B144 | A100 | Confer with J. Wright re: Moelis fourth monthly fee application | 0.10 | 24.00 |
| 10/09/2015 | FAP | B144 | A100 | Emails with J. Wright re: Certification of Counsel regarding Moelis' fourth monthly fee application (.1); draft/revise same (.2) | 0.30 | 72.00 |
|  | FAP | B144 | A100 | Emails with J. Wright re: Moelis fifth monthly fee application (.1); review and finalize same for filing (.1) | 0.20 | 48.00 |
|  | FAP | B144 | A100 | Prepare notice (.1) and affidavit of service (.1) re: Moelis fifth monthly fee application | 0.20 | 48.00 |
|  | FAP | B144 | A100 | File and coordinate service of Moelis fifth monthly fee application (.4); follow-up email to J. Gott re: same (.1) | 0.50 | 120.00 |
| 10/12/2015 | JDW | B144 | A100 | Review and revise Moelis 4th fee application Certification of Counsel (.2); e-mail J. Gott re: same (.1) | 0.30 | 99.00 |
|  | JDW | B144 | A100 | E-mail from A. Steele re: Capstone preliminary report (.1); e-mail to Capstone re: response to same (.1) | 0.20 | 66.00 |
|  | CAA | B144 | A100 | Finalize for filing and coordinate service of Certification of Counsel re: Moelis 4th Monthly Fee Application | 0.50 | 115.00 |
|  | FAP | B144 | A100 | Review as-filed Certification of Counsel regarding Moelis' fourth monthly fee application; follow-up email to J. Gott re: same | 0.10 | 24.00 |
| 10/13/2015 | FAP | B144 | A100 | Briefly review motion to expand E&Y retention; update critical dates | 0.10 | 24.00 |
| 10/14/2015 | JDW | B144 | A100 | Call with R. Brennan re: UST fee guidelines | 0.10 | 33.00 |
|  | FAP | B144 | A100 | Confer with J. Wright re: members first expense application | 0.10 | 24.00 |
|  | FAP | B144 | A100 | Briefly review fee examiner final report re: Capstone |  |  |

Quicksilver Resources, Inc., et al.

| Date | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | final fee application (.1); email re: same (.1) | 0.20 | 48.00 |
| | FAP | B144 | A100 | Confer with J. Wright re: fee examiner final reports for committee professionals | 0.10 | 24.00 |
| | FAP | B144 | A100 | Briefly review fee examiner final report re: Paul Weiss first interim | 0.10 | 24.00 |
| 10/15/2015 | FAP | B144 | A100 | Review fee examiner order re: committee members' expense applications (.1); confer with J. Wright re: same (.1); confer with M. McGuire re: same (.1) | 0.30 | 72.00 |
| | FAP | B144 | A100 | Discussions and emails with J. Wright re: rate increase disclosures | 0.20 | 48.00 |
| | JDW | B144 | A100 | E-mails with R. Brennan and F. Panchak re: committee expense reimbursement (.2); e-mail with Ares re: same (.1); e-mail with counsel to US Bank re: same (.1) | 0.40 | 132.00 |
| | FAP | B144 | A100 | Review J. Wright and H. Salazar emails re: responses to Ares first expense application | 0.10 | 24.00 |
| | JDW | B144 | A100 | Review and analyze UST guidelines re: rate increases (.3) and research re: same (1.0); e-mail to R. Brennan re: same (.3) | 1.60 | 528.00 |
| | CAA | B144 | A100 | Review email from F. Panchak re: research for fee applications with fee increases (.1); Research same (1.2); Email to J. Wright re: same (.1) | 1.40 | 322.00 |
| | FAP | B144 | A100 | Draft/revise Certificate of No Objection re: committee members' first expense application | 0.20 | 48.00 |
| | JDW | B144 | A100 | Research re: UST objection to committee expense reimbursement | 0.90 | 297.00 |
| 10/20/2015 | FAP | B144 | A100 | Review UST email re: committee members expense application | 0.10 | 24.00 |
| | FAP | B144 | A100 | Review amended notice re: motion to expand E&Y retention; update critical dates | 0.10 | 24.00 |
| | FAP | B144 | A100 | Emails with R. Brennan re: Paul Weiss fifth monthly fee application | 0.10 | 24.00 |
| | FAP | B144 | A100 | Draft/revise Certificate of No Objection re: Paul Weiss fifth monthly fee application | 0.20 | 48.00 |
| | FAP | B144 | A100 | Review R. Brennan and S. Crow emails re: status of committee members expense application | 0.10 | 24.00 |
| | FAP | B144 | A100 | Further emails with R. Brennan re: Certificate of No Objection regarding Paul Weiss fifth monthly fee application | 0.10 | 24.00 |
| | JDW | B144 | A100 | E-mails with F. Panchak and R. Brennan re: Certificate of No Objection for Paul Weiss's 5th monthly fee application; review and execute Certificate of No Objection | 0.10 | 33.00 |
| | FAP | B144 | A100 | File and coordinate service re: Certificate of No Objection regarding Paul Weiss fifth monthly fee application | 0.30 | 72.00 |
| 10/21/2015 | FAP | B144 | A100 | Briefly review fee examiner's final report re: Moelis first interim fee application (.1); emails with J. Wright re: same (.1) | 0.20 | 48.00 |

Quicksilver Resources, Inc., et al.

| Date | | | | Description | Hours | |
|---|---|---|---|---|---|---|
| 10/22/2015 | FAP | B144 | A100 | Review multiple J. Wright and R. Brennan emails re: Paul Weiss sixth monthly fee application | 0.20 | 48.00 |
| | FAP | B144 | A100 | Review Paul Weiss sixth monthly fee application and finalize for filing (.3); draft/revise notice re: same (.2) | 0.50 | 120.00 |
| | FAP | B144 | A100 | Briefly review DTBA fifth monthly fee statement; update critical dates | 0.10 | 24.00 |
| | JDW | B144 | A100 | Review Paul Weiss sixth monthly fee application (.1); review notice with respect to same (.1); prepare fee application for filing (.1) | 0.30 | 99.00 |
| | FAP | B144 | A100 | Prepare affidavit of service re: Paul Weiss sixth monthly fee application | 0.10 | 24.00 |
| | FAP | B144 | A100 | File and coordinate service re: Paul Weiss sixth monthly fee application (.4); follow-up email re: same (.1) | 0.50 | 120.00 |
| | FAP | B144 | A100 | Review emails re: S. Kim (Ares) September expenses (.1); emails with J. Wright re: same (.1) | 0.20 | 48.00 |
| | FAP | B144 | A100 | Review S. Kim expense receipts in preparation of drafting members' second expense application | 0.20 | 48.00 |
| | FAP | B144 | A100 | Draft committee members second expense application | 0.50 | 120.00 |
| 10/23/2015 | FAP | B144 | A100 | Briefly review KPMG fifth monthly fee application; update critical dates | 0.10 | 24.00 |
| 10/27/2015 | FAP | B144 | A100 | Briefly review Richards Layton sixth monthly fee application; update critical dates | 0.10 | 24.00 |
| 10/29/2015 | FAP | B144 | A100 | Review J. Wright's email re: draft first interim fee omnibus order | 0.10 | 24.00 |
| 10/30/2015 | JDW | B144 | A100 | E-mails with Committee professionals re: interim fee order | 0.10 | 33.00 |
| | FAP | B144 | A100 | Review J. Wright and A. Steele emails re: Moelis and Capstone first interim fees/expenses | 0.10 | 24.00 |
| | FAP | B144 | A100 | Briefly review order expanding E&Y retention | 0.10 | 24.00 |
| | | | | **B144 - Non-LRC Ret. & Fee Matt** | **13.60** | **3,650.00** |
| 10/13/2015 | FAP | B146 | A100 | Briefly review motion to extend exclusivity; update critical dates | 0.10 | 24.00 |
| | RSC | B146 | A100 | review and comment to team on term sheet for plan from moelis | 0.70 | 472.50 |
| | MBM | B146 | A100 | review of exclusivity motion | 0.50 | 265.00 |
| 10/14/2015 | MBM | B146 | A100 | review of plan term sheet (1.1); emails with Moelis and PW re: same (.5) | 1.60 | 848.00 |
| 10/21/2015 | RSC | B146 | A100 | review and comment on revised plan from moelis/pw | 0.40 | 270.00 |
| | RSC | B146 | A100 | review revised plan ts and comments to pw | 0.40 | 270.00 |
| | MBM | B146 | A100 | review of revised plan term sheet (.8); review of adequate protection payment analysis (.6) | 1.40 | 742.00 |

Quicksilver Resources, Inc., et al.

|            |     |      |      |                                                                    | Hours |           |
|------------|-----|------|------|--------------------------------------------------------------------|-------|-----------|
| 10/30/2015 | FAP | B146 | A100 | Review order extending exclusive periods; update critical dates    | 0.10  | 24.00     |
|            |     |      |      | **B146 - Plan & Disclos. Stmt.**                                   | **5.20** | **2,915.50** |
| 10/14/2015 | JDW | B151 | A100 | Review QRI's amended Schedule G (.2); e-mail F. Panchak re: same (.2) | 0.40  | 132.00    |
| 10/15/2015 | FAP | B151 | A100 | Briefly review amended schedules                                   | 0.10  | 24.00     |
| 10/21/2015 | FAP | B151 | A100 | Briefly review September monthly operating report                  | 0.10  | 24.00     |
|            |     |      |      | **B151-Schedules/Operating Rpts**                                  | **0.60** | **180.00**  |
|            |     |      |      | **For Current Services Rendered**                                  | **493.40** | **216,768.00** |