# Exhibit A

**Professional Fees for the Period
September 1, 2015 through September 30, 2015**

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Analysis of Executory Contracts* | | | | |
| 09/10/2015 | | | | |
| Jackson, Anthony | Review list of land owner contracts for potential rejection. | $650.00 | 1.0 | $650.00 |
| 09/16/2015 | | | | |
| Ahmed, Rohid | Remove duplicate results from contract match analysis to determine final population of contracts to review for claims reconciliation. | $375.00 | 1.0 | $375.00 |
| 09/23/2015 | | | | |
| Jackson, Anthony | Review contract listings for each business owner to be sent for assume / reject decisions. | $650.00 | 1.3 | $812.50 |
| 09/28/2015 | | | | |
| Jackson, Anthony | Review contract disposition work plan / process flow charts prior to meetings with business owners. | $650.00 | 0.8 | $487.50 |
| 09/29/2015 | | | | |
| Jackson, Anthony | Review list of contracts on schedule G for business owner review. | $650.00 | 1.3 | $812.50 |
| Jackson, Anthony | Call with D. Kunko (KWK) regarding contract management process. | $650.00 | 0.3 | $162.50 |
| Kennedy, Cade | Meet with A. Lacroix, B. Swaim, C. Blum (KWK) to discuss disposition of executory contracts. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Meet with A. House, D. Sifford (KWK) to discuss contract assumption process. | $475.00 | 0.8 | $356.25 |
| 09/30/2015 | | | | |
| Kennedy, Cade | Meet with M. Russell, J. Graves (KWK) to discuss contract disposition process, next steps. | $475.00 | 1.0 | $475.00 |
| Kennedy, Cade | Coordinate meetings with Operations, information technology to discuss contract disposition process. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with M. McIlroy (KWK) to discuss contract disposition, centralized repository for soft copy contracts. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with C. Rupnow, C. Green (KWK) to discuss contract disposition process. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Update contract disposition template and process flow charts per request by A. House (KWK). | $475.00 | 1.8 | $831.25 |
| Kennedy, Cade | Meet with D. Kunko (KWK) to discuss contract disposition process. | $475.00 | 0.5 | $237.50 |
| Subtotal for Analysis of Executory Contracts: | | | 11.5 | $6,150.00 |
| *Business Analysis* | | | | |
| 09/01/2015 | | | | |
| Carringer, Rob | Review background information on KWK. | $650.00 | 2.8 | $1,787.50 |

1

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis* | | | | |
| 09/01/2015 | | | | |
| Carringer, Rob | Continue to review background information related to costs in Canada on KWK. | $650.00 | 1.3 | $812.50 |
| Carringer, Rob | Meet with J. Hanson (Deloitte) to discuss work plan for cost reduction initiatives. | $650.00 | 1.0 | $650.00 |
| Hanson, John | Meet with R. Carringer (Deloitte) to discuss work plan for cost reduction initiatives. | $475.00 | 1.0 | $475.00 |
| Hanson, John | Review background information on KWK cost structure. | $475.00 | 1.5 | $712.50 |
| Hanson, John | Continue to review background information related to costs in the US on KWK. | $475.00 | 2.0 | $950.00 |
| Kennedy, Cade | Attend marketing materials meeting with D. Erdman (KWK), M. Bellows (Houlihan). | $475.00 | 1.0 | $475.00 |
| Kennedy, Cade | Attend business plan call with unsecured creditor advisors with V. Gomez, G. Darden, S. Page (KWK), J. Little (Deloitte). | $475.00 | 1.8 | $831.25 |
| Thompson, Rick | Draft initial master project planning schedule to identify cost reductions. | $550.00 | 3.0 | $1,650.00 |
| 09/02/2015 | | | | |
| Carringer, Rob | Meet with J. Hanson and R. Thompson (Deloitte) to provide overview of company operations and initial cost reduction initiatives. | $650.00 | 1.5 | $975.00 |
| Carringer, Rob | Review draft strategies for reduction of general and administration costs. | $650.00 | 3.5 | $2,275.00 |
| Hanson, John | Develop draft strategies for reducing general and administrative spend guidance. | $475.00 | 1.4 | $665.00 |
| Hanson, John | Meet with R. Carringer and R. Thompson (Deloitte) to provide overview of company operations and initiatial cost reduction initiatives. | $475.00 | 1.5 | $712.50 |
| Thompson, Rick | Meet with J. Hanson and R. Carringer (Deloitte) to provide overview of company operations and initial cost reduction initiatives. | $550.00 | 1.5 | $825.00 |
| Thompson, Rick | Draft initial master project planning schedule for cost reduction initiatives. | $550.00 | 2.0 | $1,100.00 |
| Thompson, Rick | Draft multiple project tracking forms and summary/project dashboard for cost reduction initiatives. | $550.00 | 1.5 | $825.00 |
| 09/03/2015 | | | | |
| Hanson, John | Develop additional cost reduction initiatives for discussion with V. Gomez (KWK). | $475.00 | 1.1 | $522.50 |
| 09/08/2015 | | | | |
| Carringer, Rob | Meet with J. Hanson (Deloitte) to review draft cost reduction initiatives for meeting with V. Gomez (KWK). | $650.00 | 1.5 | $975.00 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis** | | | | |
| 09/08/2015 | | | | |
| Carringer, Rob | Meet with J. Hanson (Deloitte), V. Gomez (KWK) to discuss business play strategy. | $650.00 | 1.0 | $650.00 |
| Carringer, Rob | Meet with J. Hanson (Deloitte) to review meeting notes and develop next steps for cost reduction initiatives. | $650.00 | 0.5 | $325.00 |
| Hanson, John | Meet with R. Carringer (Deloitte), V. Gomez (KWK) to discuss business play strategy. | $475.00 | 1.0 | $475.00 |
| Hanson, John | Meet with R. Carringer (Deloitte) to review meeting notes and develop next steps for cost reduction initiatives. | $475.00 | 0.5 | $237.50 |
| Hanson, John | Meet with R. Carringer (Deloitte) to review draft cost reduction initiatives for meeting with V. Gomez (KWK). | $475.00 | 1.5 | $712.50 |
| Hanson, John | Prepare draft cost reductions plan to review with R. Carringer (Deloitte). | $475.00 | 1.0 | $475.00 |
| 09/11/2015 | | | | |
| Hanson, John | Review spend data for business plan analysis provided by V. Gomez (KWK). | $475.00 | 1.0 | $475.00 |
| 09/14/2015 | | | | |
| Carringer, Rob | Meet with J. Hanson regarding process planning for Quicksilver general and administrative savings project. | $650.00 | 1.0 | $650.00 |
| Hanson, John | Meet with R. Carringer (Deloitte) regarding process planning for Quicksilver general and administrative savings project. | $475.00 | 1.0 | $475.00 |
| Hanson, John | Develop project plan for Quicksilver general and administrative cost reductions. | $475.00 | 0.2 | $95.00 |
| 09/15/2015 | | | | |
| Thompson, Rick | Develop cost reduction initiatives project timeline with J. Little (Deloitte). | $550.00 | 1.0 | $550.00 |
| 09/23/2015 | | | | |
| Carringer, Rob | Prepare for cost reduction initiatives planning meeting with V. Gomez (KWK). | $650.00 | 2.0 | $1,300.00 |
| Carringer, Rob | Meet with V. Gomez, S. Page, D. Rushford (All KWK) to discuss cost reduction initiatives. | $650.00 | 0.8 | $487.50 |
| Carringer, Rob | Create notes and action items following planning meeting with V. Gomez (KWK) regarding cost reduction initiatives. | $650.00 | 0.3 | $162.50 |
| Thompson, Rick | Strategy development for cost reductions and meeting with V. Gomez (KWK). | $550.00 | 3.0 | $1,650.00 |
| 09/24/2015 | | | | |
| Carringer, Rob | Review/revise cost reduction initiatives project schedule. | $650.00 | 1.0 | $650.00 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis** | | | | |
| 09/24/2015 | | | | |
| Thompson, Rick | Update project workplan for cost reduction initiatives. | $550.00 | 2.0 | $1,100.00 |
| 09/25/2015 | | | | |
| Carringer, Rob | Review cost reduction initiatives list and revised project schedule. | $650.00 | 1.0 | $650.00 |
| 09/28/2015 | | | | |
| Carringer, Rob | Perform detailed cost reduction initiatives review with E. Kurdziel, R. Thompson (Deloitte). | $650.00 | 1.0 | $650.00 |
| Kurdziel, Eric | Perform detailed cost reduction initiatives review with R. Carringer, R. Thompson (Deloitte). | $445.00 | 1.0 | $445.00 |
| Thompson, Rick | Perform detailed cost reduction initiatives review with E. Kurdziel, R. Carringer (Deloitte). | $550.00 | 1.0 | $550.00 |
| 09/30/2015 | | | | |
| Kurdziel, Eric | Review quicksilver Organization Overview/Introduction. | $445.00 | 0.5 | $222.50 |
| Kurdziel, Eric | Meet with V. Gomez and S. Page (KWK), R. Carringer, J. Little, and R. Thompson (Deloitte) regarding project plan key items for additional general and administrative cost cutting process. | $445.00 | 2.0 | $890.00 |
| Kurdziel, Eric | Discuss general and administrative cost reduction issues with R. Thompson and J. Little (Deloitte). | $445.00 | 0.5 | $222.50 |
| Thompson, Rick | Discuss general and administrative cost reduction issues with R. Thompson and E. Kurdziel (Deloitte). | $550.00 | 0.5 | $275.00 |
| Thompson, Rick | Meet with V. Gomez and S. Page (KWK), R. Carringer, E. Kurdziel, and J. Little (Deloitte) regarding project plan key items for additional general and administrative cost cutting process. | $550.00 | 2.0 | $1,100.00 |
| Subtotal for Business Analysis: | | | 59.0 | $32,693.75 |
| **Cash Flow Projections** | | | | |
| 09/01/2015 | | | | |
| Ahmed, Rohid | Revise Capital Expenditure variance build-out to reflect West Texas capital expenditures in August versus forecasted amounts. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Develop professional fee forecast for September forecast update. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare general and administrative expense analyses for treasury team for proposed weekly run rate for the September forecast update. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Analyze capital buildout from August forecast update in order to prepare changes to the forecast for the September forecast update. | $375.00 | 0.8 | $281.25 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Cash Flow Projections* | | | | |
| 09/01/2015 | | | | |
| Ahmed, Rohid | Status check with R. Myers, J. Smith (KWK) regarding outstanding items on cash forecast update. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare estimated professional fee payments to be made in September using invoices received for cash flow forecast update. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Prepare operating expenditure analysis using information from previous meeting with treasury team on 8/31/15 for September forecast update. | $375.00 | 0.5 | $187.50 |
| Kennedy, Cade | Call with D. Garcia (KWK) to discuss obtaining updated production volume projections for cash forecast refresh. | $475.00 | 0.3 | $118.75 |
| 09/02/2015 | | | | |
| Ahmed, Rohid | Review capital build out from August forecast update to assess forecast methodology to use in September forecast update. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Finalize operating expenditure analysis for the September forecast update. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Revise capital build-out in debtor in possession budget to reflect open authorization for expenditures updates to non-West Texas wells. | $375.00 | 1.5 | $562.50 |
| Ahmed, Rohid | Continue to revise capital build-out in debtor in possession budget to reflect open authorization for expenditures updates to non-West Texas wells. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Revise capital build-out to reflect capital payments expected to be made during the week ending September 4th. | $375.00 | 1.8 | $656.25 |
| Ahmed, Rohid | Revise West Texas well forecast to reflect payments received and payment expected to be received in the month of September. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Revise expected capital payments for non-West Texas wells based on open authorization for expenditures file from KWK accounting. | $375.00 | 0.8 | $281.25 |
| Kennedy, Cade | Meet with J. Smith (KWK) to discuss cash forecast update. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with C. Bowers, J. Smith, R. Myers (KWK) to discuss capital spend update for cash forecast. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with J. Smith, R. Myers (KWK) to discuss cash forecast update outstanding items. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Review analysis for cash forecast assumptions, updates. | $475.00 | 2.5 | $1,187.50 |
| 09/03/2015 | | | | |
| Ahmed, Rohid | Revise West Texas well forecast for capital buildup for the September cash forecast update. | $375.00 | 1.3 | $468.75 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
### Fees Sorted by Category for the Fee Period
### September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Cash Flow Projections* | | | | |
| 09/03/2015 | | | | |
| Ahmed, Rohid | Discuss with C. Kennedy (Deloitte) professional fee buildout. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Revise professional fee buildout based on discussion with C. Kennedy. | $375.00 | 1.0 | $375.00 |
| Ahmed, Rohid | Prepare variance bridge for cash flow between version 44 and 45. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Revise cash forecast to include reporting week 9/4 to 11/27 within the 13-week period. | $375.00 | 0.3 | $93.75 |
| Jackson, Anthony | Review updated cash variance report. | $650.00 | 0.8 | $487.50 |
| Kennedy, Cade | Update cash forecast variance report for prior week actuals with commentary. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Provide data for general and administrative cost take-out initiative. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Call with R. Ahmed (Deloitte) to discuss capital expenditure, professional fee update to cash forecast. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Finalize/review the preparation of cash collateral reports, cash forecast. | $475.00 | 2.3 | $1,068.75 |
| Kennedy, Cade | Call with R. Ahmed (Deloitte) to review updated professional fee schedule from counsel. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Review base case updates to cash forecast. | $475.00 | 1.0 | $475.00 |
| Kennedy, Cade | Call with B. McGregor (KWK) to discuss Canadian cash forecast update. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Review Canadian cash forecast update assumptions, model. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Review US cash forecast update assumptions, model. | $475.00 | 1.3 | $593.75 |
| Kennedy, Cade | Finalize the cash collateral package. | $475.00 | 0.3 | $118.75 |
| 09/04/2015 | | | | |
| Kennedy, Cade | Update cash forecast materials in support of preparing management presentation materials. | $475.00 | 1.5 | $712.50 |
| Kennedy, Cade | Review cash bridge commentary for latest information received from Treasury team. | $475.00 | 0.5 | $237.50 |
| 09/07/2015 | | | | |
| Kennedy, Cade | Research inquiry on cash balance over the 13 week forecast period. | $475.00 | 0.5 | $237.50 |
| 09/08/2015 | | | | |
| Ahmed, Rohid | Prepare monthly spend exhibit by authorization for expenditures from January 2014 to August 2015. | $375.00 | 1.0 | $375.00 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Cash Flow Projections_** | | | | |
| 09/08/2015 | | | | |
| Ahmed, Rohid | Revise Canadian cash flow and variance report to reflect changes received from Canadian management for the weekly cash collateral report. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Review monthly spend exhibit by authorization for expenditures. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare exhibit to display historical cash burn from petition date to 9/4/15. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare variance analysis for capital expenditures to determine capital spend during week ending 9/4. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare Canadian cash flow forecast for weekly cash collateral filing. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare US cash flow forecast for weekly cash collateral filing. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare variance reports for Canadian and US entity for the weekly cash collateral report. | $375.00 | 0.3 | $93.75 |
| Kennedy, Cade | Meet with R. Myers (KWK) to discuss cash forecast analysis for new request on cash burn rate. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with J. Smith (KWK) to discuss cash forecast version 45 assumptions. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Update version 45 cash forecast bridge details for gas production commentary. | $475.00 | 1.0 | $475.00 |
| Kennedy, Cade | Meet with R. Myers (KWK) to discuss cash burn analysis. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Finalize cash forecast bridge in preparation to send external. | $475.00 | 1.0 | $475.00 |
| Kennedy, Cade | Prepare analysis on cash burn for cash forecast version 44-3 as opposed to historical spend. | $475.00 | 1.5 | $712.50 |
| Kennedy, Cade | Call with V. Gomez (KWK) to discuss cash burn rate analysis. | $475.00 | 0.3 | $118.75 |
| 09/09/2015 | | | | |
| Ahmed, Rohid | Revise monthly burn rate analysis to reflect changes suggested by C. Kennedy. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Prepare high level summary for burn rate analysis to reconcile beginning cash balance per version 44 -3 to ending cash balance at November 20. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Incorporate hedge summary in reporting letter for report due on September 10. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare Canadian cash forecast for weekly cash collateral report due on September 10. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare US and Canadian variance report for weekly cash collateral reporting. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Review cash flow assumptions draft for September forecast update. | $375.00 | 0.8 | $281.25 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Cash Flow Projections** | | | | |
| 09/09/2015 | | | | |
| Ahmed, Rohid | Review comments from treasury team on the cash flow assumptions draft for September forecast update. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Revise cash forecast by rolling forward the 13 week period by one week. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Reconcile main reporting cash forecast to eliminate variance from source files. | $375.00 | 0.8 | $281.25 |
| Jackson, Anthony | Review weekly cash burn analysis prepared by C. Kennedy (Deloitte). | $650.00 | 0.8 | $487.50 |
| Kennedy, Cade | Meet with R. Myers, J. Smith (KWK) to discuss update on cash burn analysis, feedback. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Review cash burn analysis, create outline for updates based on discussion with company. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Research cash variance for weekly cash collateral report. | $475.00 | 1.3 | $593.75 |
| Kennedy, Cade | Call with B. McGregor (KWK) to discuss cash forecast update. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Update hedge summary for August activity in preparation for cash collateral report. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Finalize cash burn analysis to normalize payment timing anomalies. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Finalize cash forecast version 45 assumptions summary. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Review capital summary slide for July 2015 year to date activity. | $475.00 | 0.3 | $118.75 |
| 09/10/2015 | | | | |
| Ahmed, Rohid | Prepare weekly cash collateral reporting package for September 10. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Review weekly cash collateral reporting package prior to sending to treasury team to review. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise payment tracker with payments made during 9/10/15. | $375.00 | 0.3 | $93.75 |
| Jackson, Anthony | Review cash forecast assumption document prior to sending to V. Gomez (KWK). | $650.00 | 0.8 | $487.50 |
| Kennedy, Cade | Call with R. Myers (KWK) to discuss cash forecast rollforward for disbursements. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Review Canada cash forecast and variance report for weekly package. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Finalize cash forecast reports for September 10 cash collateral report package. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Finalize cash forecast assumption document, send to V. Gomez (KWK). | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Call with D. Erdman (KWK) to discuss cash forecast inclusion in marketing materials. | $475.00 | 0.3 | $118.75 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Cash Flow Projections*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 09/11/2015 | | | | |
| Ahmed, Rohid | Reconcile audit file for checks paid during week ending 9/12/15 with payment tracker. | $375.00 | 0.5 | $187.50 |
| 09/14/2015 | | | | |
| Kennedy, Cade | Meet with A. Lacroix (KWK) to discuss cash forecast update for US and Canada. | $475.00 | 0.5 | $237.50 |
| 09/15/2015 | | | | |
| Kennedy, Cade | Review lease operating report prior to meeting with V. Gomez (KWK). | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with A. Lacroix (KWK) to discuss tax refund status. | $475.00 | 0.3 | $118.75 |
| 09/16/2015 | | | | |
| Ahmed, Rohid | Revise Canadian cash flow for weekly cash collateral report. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare capital spend variance analysis to discuss with treasury team. | $375.00 | 1.5 | $562.50 |
| Ahmed, Rohid | Revise payment tracker for forecasted payment to be made during week ending September 18. | $375.00 | 0.3 | $93.75 |
| Jackson, Anthony | Review cash forecast variance report from prior week. | $650.00 | 0.8 | $487.50 |
| Kennedy, Cade | Meet with R. Myers (KWK) to discuss cash forecast variance from prior week. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Research cash forecast variance details in support of variance reporting. | $475.00 | 0.5 | $237.50 |
| 09/17/2015 | | | | |
| Ahmed, Rohid | Prepare exhibit to assess hold back fees for professionals based on invoices received to date. | $375.00 | 2.0 | $750.00 |
| Ahmed, Rohid | Review finalized cash collateral package to check edits by C. Kennedy are incorporated in the report before sending to KWK management. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Meeting with A. Lacroix, R. Myers (KWK), and C. Kennedy (Deloitte) regarding variance analysis issues for the cash collateral report. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare weekly cash collateral variance reporting package for 9/17 report. | $375.00 | 0.5 | $187.50 |
| Kennedy, Cade | Meet with A. Lacroix, R. Myers (KWK), and R. Ahmed to discuss cash forecast variance, capital expenditure review. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Prepare capital expenditure analysis in preparation for meeting with KWK Treasury team. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Meet with A. Lacroix (KWK) to discuss cash variance information related to partner reimbursement on overestimated authorization for expenditures. | $475.00 | 0.3 | $118.75 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Cash Flow Projections* | | | | |
| 09/17/2015 | | | | |
| Kennedy, Cade | Prepare cash forecast materials for weekly cash collateral report. | $475.00 | 2.3 | $1,068.75 |
| Kennedy, Cade | Call with V. Gomez (KWK) to discuss data request, cash collateral variance report. | $475.00 | 0.3 | $118.75 |
| 09/18/2015 | | | | |
| Ahmed, Rohid | Populate professional fee exhibit using invoices to determine total exposure due to holdbacks to use in the next cash flow forecast update. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Revise payment tracker to reflect checks paid during week ending 9/18. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Reconcile payment tracker to weekly Audit report for batch, printed checks as of 9/18/15. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise capital variance analysis for capital payments made during week ending 9/18/15 to discuss with treasury team next week. | $375.00 | 0.8 | $281.25 |
| 09/21/2015 | | | | |
| Ahmed, Rohid | Revise payment tracker with updated wire log as of 9/18. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Review weekly cash collateral variance report for US to determine sources of variances within the 13-week cash flow budget. | $375.00 | 0.8 | $281.25 |
| Kennedy, Cade | Research cash forecast variance from prior week activity. | $475.00 | 1.0 | $475.00 |
| 09/22/2015 | | | | |
| Ahmed, Rohid | Prepare preliminary cash collateral variance package for C. Kennedy (Deloitte) to review. | $375.00 | 0.5 | $187.50 |
| Kennedy, Cade | Prepare discussion materials for meeting with V. Gomez (KWK) related to cash collateral report. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Meet with R. Myers (KWK) to discuss prior week's cash forecast variance. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Research prior week's cash forecast variance. | $475.00 | 1.5 | $712.50 |
| 09/23/2015 | | | | |
| Ahmed, Rohid | Prepare cash collateral reporting package with revisions made based on comments from C. Kennedy (Deloitte). | $375.00 | 0.5 | $187.50 |
| Kennedy, Cade | Review Canada cash forecast model for weekly update in cash collateral package. | $475.00 | 1.5 | $712.50 |
| 09/24/2015 | | | | |
| Ahmed, Rohid | Prepare well analysis comparison for A. Lacroix (KWK) between original lease/well database and revised database for the largest seven leases. | $375.00 | 1.0 | $375.00 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Cash Flow Projections** | | | | |
| 09/24/2015 | | | | |
| Ahmed, Rohid | Continue to prepare well analysis comparison for A. Lacroix (KWK) between original lease/well database and revised database for 20 leases. | $375.00 | 1.0 | $375.00 |
| Ahmed, Rohid | Further work to prepare well analysis comparison for A. Lacroix (KWK) between original lease/well database and revised database for the remaining 37 leases. | $375.00 | 1.8 | $656.25 |
| Ahmed, Rohid | Revise well comparison analysis based on suggestions by A. Lacroix (KWK). | $375.00 | 1.3 | $468.75 |
| 09/25/2015 | | | | |
| Ahmed, Rohid | Prepare lease value analysis by well ID for A. Lacroix (KWK) to analyze value changes between original databased and second revised database. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Revise payment tracker to reflect royalty payments for September and payments made during week of 9/25. | $375.00 | 0.8 | $281.25 |
| Jackson, Anthony | Review weekly cash burn analysis prepared by R. Ahmed (Deloitte). | $650.00 | 0.3 | $162.50 |
| 09/28/2015 | | | | |
| Ahmed, Rohid | Prepare capital variance analysis summary to discuss variance realized during the month of September for capital expenditures. | $375.00 | 1.8 | $656.25 |
| Ahmed, Rohid | Reconcile capital analysis actuals to cash collateral reports from August to September 24th. | $375.00 | 1.0 | $375.00 |
| Ahmed, Rohid | Prepare exhibit for professional fees expected to be paid during the month of October by reviewing fee applications filed during the month of September for the October forecast update. | $375.00 | 2.5 | $937.50 |
| Ahmed, Rohid | Revise professional fee payment variance analysis breakdown to reflect payments made to professionals in the month of September. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Revise payment tracker with wire payments for week ending September 25. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise cash forecast to prepare cash flow for weekly cash collateral variance report. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Review GCG website to confirm all fee applications were incorporated into the professional fee analysis. | $375.00 | 0.3 | $93.75 |
| 09/29/2015 | | | | |
| Ahmed, Rohid | Prepare variance report and cash flow for Canadian entity for weekly cash collateral reporting. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise master forecast for week ending October 2 to reflect changes made by treasury team in 13-week exhibit. | $375.00 | 0.5 | $187.50 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Cash Flow Projections** | | | | |
| 09/29/2015 | | | | |
| Ahmed, Rohid | Prepare cash forecast for US entity for weekly variance report due October 1. | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Discuss with C. Kennedy (Deloitte) regarding claims, monthly operating report, and October cash forecast update. | $375.00 | 0.3 | $93.75 |
| Kennedy, Cade | Meet with A. Lacroix (KWK) to discuss capital forecast variance. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Discuss with R. Ahmed (Deloitte) regarding claims, monthly operating report, and October cash forecast update. | $475.00 | 0.3 | $118.75 |
| 09/30/2015 | | | | |
| Ahmed, Rohid | Revise cash collateral reporting calendar to show reporting items and due dates for November - December. | $375.00 | 0.5 | $187.50 |
| Subtotal for Cash Flow Projections: | | | 93.8 | $39,850.00 |
| **Claims** | | | | |
| 09/01/2015 | | | | |
| Ahmed, Rohid | Develop individual claims template buildup for reconciliation purposes. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare master summary for claims as of 8/25/15 based on register provided by Garden City Group. | $375.00 | 2.5 | $937.50 |
| Jackson, Anthony | Call with C. Kennedy (Deloitte) to provide update on claims process. | $650.00 | 0.3 | $162.50 |
| Jackson, Anthony | Review landowner claims objection spreadsheet prepared by GCG. | $650.00 | 1.5 | $975.00 |
| Kennedy, Cade | Call with A. Jackson (Deloitte) to provide update on claims process. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Call with S. Crow (Akin) to discuss land, executory contract claims. | $475.00 | 0.3 | $118.75 |
| 09/02/2015 | | | | |
| Ahmed, Rohid | Prepare Canadian cash flow for weekly cash collateral variance report. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare Canadian variance report for weekly cash collateral report. | $375.00 | 0.3 | $93.75 |
| Jackson, Anthony | Meet with R. Massey (KWK) to discuss current claim liability estimates. | $650.00 | 0.8 | $487.50 |
| Jackson, Anthony | Call with C. Kennedy (Deloitte) to discuss project status, update on claims process. | $650.00 | 0.3 | $162.50 |
| Kennedy, Cade | Review unliquidated claims summary report, send to counsel. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Call with A. Jackson (Deloitte) to discuss project status, update on claims process. | $475.00 | 0.3 | $118.75 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Claims* | | | | |
| 09/03/2015 | | | | |
| Ahmed, Rohid | Prepare cash variance reporting letter for weekly cash collateral report for week ending 9/5/15. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare individual claims reconciliation template for KWK accounting team. | $375.00 | 1.3 | $468.75 |
| 09/09/2015 | | | | |
| Jackson, Anthony | Call with C. Rich (KWK) to discuss status of claims recompilation process. | $650.00 | 0.5 | $325.00 |
| 09/10/2015 | | | | |
| Jackson, Anthony | Review claim reconciliation template prepared by C. Kennedy (Deloitte). | $650.00 | 1.5 | $975.00 |
| 09/11/2015 | | | | |
| Ahmed, Rohid | Meet with C. Kennedy (KWK) to discuss claims template. | $375.00 | 0.3 | $93.75 |
| Jackson, Anthony | Review updated draft claims reconciliation template created by R. Ahmed (Deloitte). | $650.00 | 1.3 | $812.50 |
| Kennedy, Cade | Meet with D. Barret (KWK) to discuss outstanding vendor claim, lienholder letter progress. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Review claim review template in preparation for claims analysis. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with R. Ahmed (KWK) to discuss claims template. | $475.00 | 0.3 | $118.75 |
| 09/14/2015 | | | | |
| Ahmed, Rohid | Work on contract to filed and scheduled claims match analysis. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Continue to work on contract to filed and scheduled claims match analysis. | $375.00 | 1.8 | $656.25 |
| Hwang, Mandy | Review the design of claim status report. | $650.00 | 0.5 | $325.00 |
| Jackson, Anthony | Review updated draft claims reconciliation template created by R. Ahmed (Deloitte). | $650.00 | 1.5 | $975.00 |
| Kennedy, Cade | Call with C. Rich (KWK) to discuss claims status, update on next steps. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Prepare for claims meeting with counsel, company. | $475.00 | 1.3 | $593.75 |
| 09/15/2015 | | | | |
| Ahmed, Rohid | Complete contract to filed and scheduled claims match analysis. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Discuss with C. Kennedy (Deloitte) concerning contract claims timeline and reconciliation procedures. | $375.00 | 0.5 | $187.50 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Claims* | | | | |
| 09/15/2015 | | | | |
| Ahmed, Rohid | Prepare summary exhibit for contract claims analysis to determine the amount of claims that need to be reviewed for contractual cure. | $375.00 | 1.0 | $375.00 |
| Jackson, Anthony | Meet with C. Kennedy (Deloitte) to discuss contract to claims review process. | $650.00 | 0.8 | $487.50 |
| Jackson, Anthony | Meet with C. Kennedy (Deloitte) for update on project, claims status. | $650.00 | 0.3 | $162.50 |
| Jackson, Anthony | Review workplan / timeline for contract claims review process. | $650.00 | 1.0 | $650.00 |
| Joseph Baby, Ajay | Consolidate the claims that have been superseded from the GCG Register. | $395.00 | 1.3 | $493.75 |
| Joseph Baby, Ajay | Prepare scripts to update the claim status of superseded claims. | $395.00 | 1.3 | $493.75 |
| Joseph Baby, Ajay | Update the claim status and review the database changes for accuracy. | $395.00 | 0.5 | $197.50 |
| Kennedy, Cade | Meet with A. Jackson (Deloitte) for update on project, claims status. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Call with K. Laber (Conway) to discuss Canada contracts, potential claims analysis. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with R. Ahmed (Deloitte) to discuss contract claims analysis. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with A. Jackson (Deloitte) to discuss contract to claims review process. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Create work plan, timeline for contract claims review process. | $475.00 | 1.3 | $593.75 |
| 09/16/2015 | | | | |
| Hwang, Mandy | Review the template for the company to update the claim status in Deloitte's claim administration system. | $650.00 | 0.5 | $325.00 |
| Kennedy, Cade | Call with A. Shrestha (KWK) to discuss claims database, template to upload company data. | $475.00 | 0.5 | $237.50 |
| 09/17/2015 | | | | |
| Kennedy, Cade | Review draft claims templates for KWK re-purposing. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Create discussion materials for claims meeting with KWK on Friday, September 18. | $475.00 | 1.3 | $593.75 |
| 09/18/2015 | | | | |
| Ahmed, Rohid | Meet with C. Rich, K. McCoy (KWK), and C. Kennedy (Deloitte) regarding claims template and reconciliation procedures. | $375.00 | 1.0 | $375.00 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Claims** | | | | |
| 09/18/2015 | | | | |
| Ahmed, Rohid | Discuss with C. Rich, K. McCoy (KWK), C. Kennedy (Deloitte), and Akin team regarding issues the accounting team encountered during claims reconciliation and estimated timeline for claims reconciliation. | $375.00 | 0.5 | $187.50 |
| Jackson, Anthony | Call with C. Kennedy (Deloitte) to discuss claim status. | $650.00 | 0.3 | $162.50 |
| Jackson, Anthony | Review finalized claims review template prior to meeting with C. Rich (KWK). | $650.00 | 1.5 | $975.00 |
| Kennedy, Cade | Call with V. Gomez (KWK), J. Hanson (HL), S. Schulz (Akin), K. Laber (Conway), S. Furhman (Simpson) to discuss Canadian claims analysis. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Meet with C. Rich (KWK) to discuss claims process for executory contracts. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Prepare for claims meeting with C. Rich (KWK). | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Meet with C. Rich, K. McCoy (KWK), R. Ahmed (Deloitte) to review claim reconciliation template. | $475.00 | 1.0 | $475.00 |
| Kennedy, Cade | Call with C. Rich, K. McKoy (KWK), J. Sharp (Akin), R. Ahmed (Deloitte) to discuss claim status. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Call with A. Jackson (Deloitte) to discuss claim status. | $475.00 | 0.3 | $118.75 |
| 09/21/2015 | | | | |
| Ahmed, Rohid | Prepare lease by well analysis for A. Lacroix (KWK) that determines which wells are included under certain leases based on two different databases. | $375.00 | 1.8 | $656.25 |
| Ahmed, Rohid | Revise lease and well analysis to include the database within analysis package to be sent to A. Lacroix (KWK). | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare first batch of individual claims reconciliation worksheets for accounting team to review. | $375.00 | 1.5 | $562.50 |
| Ahmed, Rohid | Prepare claims worksheet tracker to monitor sheets sent to accounting team for review. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare Canadian accounts payable aging for monthly reporting. | $375.00 | 0.3 | $93.75 |
| Jackson, Anthony | Review contract counterparties identified to have filed a claim for contract/claim review. | $650.00 | 1.0 | $650.00 |
| Kennedy, Cade | Analyze contract counterparty names against claimant names as part of cure claim review. | $475.00 | 2.0 | $950.00 |
| Kennedy, Cade | Review draft claim review template to check if it contains data points for counsel review. | $475.00 | 0.5 | $237.50 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Claims* | | | | |
| 09/22/2015 | | | | |
| Ahmed, Rohid | Prepare lease by well analysis with individual lease exhibits for A. Lacroix (KWK). | $375.00 | 1.5 | $562.50 |
| Ahmed, Rohid | Continue prepare lease by well analysis with individual lease exhibits for A. Lacroix (KWK). | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Review file from A. Shrestha (Deloitte) with summary of claims based on GCG 9/21 file. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Conference call with M. Hwang, and C. Kennedy (Deloitte) to discuss claims register update process. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Meet with C. Kennedy (Deloitte) to discuss master claims listing and tracking procedure moving forward. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare individual claims reconciliation template for trade payable claims for KWK accounting team. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Meet with C. Rich, K. McCoy (KWK), and C. Kennedy (Deloitte), and J. Sharpe (Akin) regarding filed claims and scheduled claims matching analysis. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare trade payable batch 2 for delivery to KWK accounting team and revise claims tracker accordingly. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise lease and well analysis for A. Lacroix (KWK). | $375.00 | 1.3 | $468.75 |
| Hwang, Mandy | Meet with C. Kennedy, R. Ahmed (Deloitte) to review the template used to update Claim Database. | $650.00 | 0.5 | $325.00 |
| Hwang, Mandy | Review the claim status report template created for the business owner. | $650.00 | 0.5 | $325.00 |
| Jackson, Anthony | Review executory contract analysis and work plan for claim review as prepared by C. Kennedy (Deloitte). | $650.00 | 1.0 | $650.00 |
| Kennedy, Cade | Call with M. Hwang, R. Ahmed (Deloitte) to discuss claim reconciliation, CAS update process. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with R. Ahmed (Deloitte) to discuss go forward plan on claim reconciliations. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with C. Rich, K McCoy (KWK), J. Sharp (Akin), R. Ahmed (Deloitte) to discuss matched claims second level review. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Call with A. Slavutin, S. Crow (Akin) to discuss executory contract claims, disposition process. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Review executory contract analysis, work plan to address claims, disposition contracts. | $475.00 | 1.3 | $593.75 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Claims* | | | | |
| 09/23/2015 | | | | |
| Ahmed, Rohid | Revise individual claim templates from batch two of trade payable claims based on suggestions by KWK accounting team. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise claims listing for matched and superseded schedules based on meeting with Akin and KWK accounting team on 9/22. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Prepare third batch of trade payable claims reconciliation templates for KWK accounting team. | $375.00 | 1.8 | $656.25 |
| Ahmed, Rohid | Revise claims review tracker to reflect claims sent to KWK accounting team in the third batch of trade claims reconciliation templates. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise claims list to reflect changes suggested by C. Kennedy (Deloitte). | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare first batch of government claims for KWK accounting team to reconcile. | $375.00 | 1.8 | $656.25 |
| Ahmed, Rohid | Revise claims review tracker to reflect claims sent to accounting included in first batch of government claims. | $375.00 | 0.3 | $93.75 |
| Jackson, Anthony | Meet with C. Kennedy (Deloitte) to discuss contract to claims process, status update, review contract disposition process. | $650.00 | 0.5 | $325.00 |
| Jackson, Anthony | Review samples of claims reconciled in template. | $650.00 | 1.3 | $812.50 |
| Joseph Baby, Ajay | Meet with A. Shrestha (Deloitte) to discuss claim extraction, transform, load process. | $395.00 | 1.0 | $395.00 |
| Kennedy, Cade | Update claim template based on discussion with C. Rich, K. McCoy (KWK). | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with A. Jackson (Deloitte) to discuss contract to claims process, status update, review contract disposition process. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Analyze contract claims against schedule G to identify which claims need cure review. | $475.00 | 2.5 | $1,187.50 |
| Kennedy, Cade | Review updated claim reconciliation templates with populated claim information for trade payables. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Meet with K. McCoy (KWK) to discuss matched claim analysis. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Review matched claim analysis from counsel to confirm updates incorporated from company meeting. | $475.00 | 0.3 | $118.75 |
| Shrestha, Amit | Write SQL scripts to generate claim listing report (summary) within the Deloitte claims administration system. | $445.00 | 0.8 | $333.75 |
| Shrestha, Amit | Meet with A. Baby (Deloitte) to discuss claim extraction, transform, load process. | $445.00 | 1.0 | $445.00 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Claims* | | | | |
| 09/24/2015 | | | | |
| Ahmed, Rohid | Prepare 25 of 48 claim templates for the second batch of government claims for KWK accounting team to review. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Continue to prepare remaining 23 of 48 claim templates for the second batch of government claims for KWK accounting team to review. | $375.00 | 0.8 | $281.25 |
| Jackson, Anthony | Review weekly GCG claims status report. | $650.00 | 0.5 | $325.00 |
| Joseph Baby, Ajay | Work session with A. Shrestha (Deloitte) to discuss claim extraction, transform, load process. | $395.00 | 1.0 | $395.00 |
| Joseph Baby, Ajay | Review current  Deloitte claims administration database structure to assess how to load claim resolution data from claims agent register. | $395.00 | 0.8 | $296.25 |
| Joseph Baby, Ajay | Prepare scripts to load the claim resolution information received from claims agent. | $395.00 | 1.3 | $493.75 |
| Shrestha, Amit | Write SQL scripts for Deloitte claims administration system to generate claim listing report (detail : class, amount, debtor). | $445.00 | 1.0 | $445.00 |
| Shrestha, Amit | Work session with A. Joseph (Deloitte) to discuss claim extraction, transform, load process. | $445.00 | 1.0 | $445.00 |
| Shrestha, Amit | Build automated version of claim listing report so it can be generated on demand. | $445.00 | 1.8 | $778.75 |
| Shrestha, Amit | Continue to build automated version of claim listing report so it can be generated on demand. | $445.00 | 0.5 | $222.50 |
| 09/25/2015 | | | | |
| Joseph Baby, Ajay | Review current CAS database structure to assess the strategy to update estimated amounts, objections, business owner, review stage etc. | $395.00 | 1.0 | $395.00 |
| Joseph Baby, Ajay | Prepare, test and run scripts to update Estimate Amounts. | $395.00 | 1.3 | $493.75 |
| Joseph Baby, Ajay | Test and run scripts to update post, pre, disputed amounts. | $395.00 | 1.3 | $493.75 |
| Joseph Baby, Ajay | Test and run scripts to update Business owner. | $395.00 | 0.5 | $197.50 |
| Joseph Baby, Ajay | Work session with A. Shrestha (Deloitte) to discuss claim extraction, transform, load process from Garden City Group claim file. | $395.00 | 0.5 | $197.50 |
| Joseph Baby, Ajay | Meeting to review claim reconiliation process with A. Shrestha (Deloitte). | $395.00 | 0.5 | $197.50 |
| Joseph Baby, Ajay | Test and run scripts to update claim comments. | $395.00 | 0.5 | $197.50 |
| Joseph Baby, Ajay | Test scripts to update claim category in Deloitte's claim administration database. | $395.00 | 0.5 | $197.50 |
| Shrestha, Amit | Check claim listing report to assess that the claim information is loaded correctly. | $445.00 | 1.0 | $445.00 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Claims* | | | | |
| 09/25/2015 | | | | |
| Shrestha, Amit | Work session with A. Joseph (Deloitte) to discuss claim extraction, transform, load process from Garden City Group claim file. | $445.00 | 0.5 | $222.50 |
| Shrestha, Amit | Meeting to review claim reconciliation process with A. Joseph (Deloitte). | $445.00 | 0.5 | $222.50 |
| 09/28/2015 | | | | |
| Hwang, Mandy | Discuss the claim resolution status update process with A. Shrestha and A. Joseph  (Deloitte). | $650.00 | 0.5 | $325.00 |
| Joseph Baby, Ajay | Work session with A. Shrestha (Deloitte) to discuss claim reconciliation process. | $395.00 | 1.0 | $395.00 |
| Joseph Baby, Ajay | Discuss the claim resolution status update process with A. Shrestha and M. Hwang (Deloitte). | $395.00 | 0.5 | $197.50 |
| Shrestha, Amit | Build logic to automatically calculate claim exposure and compare with GCG report. | $445.00 | 1.3 | $556.25 |
| Shrestha, Amit | Discuss the claim resolution status update process with M. Hwang and A. Joseph (Deloitte). | $445.00 | 0.5 | $222.50 |
| Shrestha, Amit | Work session with A. Joseph (Deloitte) to discuss claim reconciliation process. | $445.00 | 1.0 | $445.00 |
| Shrestha, Amit | Load raw claim data(9/29/2015) into Claims administration system database. | $445.00 | 1.8 | $778.75 |
| 09/29/2015 | | | | |
| Ahmed, Rohid | Prepare claim withdrawal forms for 17 claims expected to be withdrawn based on list from KWK accounting team. | $375.00 | 1.0 | $375.00 |
| Ahmed, Rohid | Meet with C. Kennedy (Deloitte) to discuss outstanding items pertaining contract claims reconciliation. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare individual claims templates for claims that potentially contain contractual cures for KWK accounting team to review. | $375.00 | 1.0 | $375.00 |
| Joseph Baby, Ajay | Work session with A. Shrestha (Deloitte) to check accuracy of data load process. | $395.00 | 0.5 | $197.50 |
| Joseph Baby, Ajay | Update the scripts update estimated amounts from C. Kennedy's team and add a flag to identify rows inserted as part of updates. | $395.00 | 1.0 | $395.00 |
| Joseph Baby, Ajay | Assess the current objection process to update objection updates from GCG Reconciliation or C. Kennedy's team. | $395.00 | 0.5 | $197.50 |
| Joseph Baby, Ajay | Work session with A. Shrestha to discuss claim reconciliation process. | $395.00 | 0.5 | $197.50 |
| Joseph Baby, Ajay | Update the claim resolution table with changes suggested to capture GCG data. | $395.00 | 0.5 | $197.50 |
| Kennedy, Cade | Review list of executory contracts for proper business owners, link to claims. | $475.00 | 1.5 | $712.50 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Claims* | | | | |
| 09/29/2015 | | | | |
| Kennedy, Cade | Review potential list of potential claim withdrawals, organize to create withdrawal process. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Review forms for claim withdrawal candidates. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with C. Rich (KWK) to discuss claims reconciliation status, draft September monthly operating report calendar. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with R. Ahmed (Deloitte) to discuss next steps on contract claims. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Review schedule G contracts analysis with claims database to identify claims to perform cure review. | $475.00 | 1.3 | $593.75 |
| Shrestha, Amit | Work session with A. Joseph (Deloitte) to discuss claim reconciliation process. | $445.00 | 0.5 | $222.50 |
| Shrestha, Amit | Export claim data (9/29/2015) received from GCG into raw format for upload. | $445.00 | 1.3 | $556.25 |
| Shrestha, Amit | Load raw entity data(9/29/2015) into Claims administration system database. | $445.00 | 0.8 | $333.75 |
| Shrestha, Amit | Load claim resolution data (9/29/2015) into Claims administration system database. | $445.00 | 0.8 | $333.75 |
| Shrestha, Amit | Review accuracy of data load process for claim/entity/resolution data (9/29/2015). | $445.00 | 0.8 | $333.75 |
| Shrestha, Amit | Perform reconciliation against active and inactive claims to update claim resolution accordingly in claims administration system (9/29/2015). | $445.00 | 0.5 | $222.50 |
| Shrestha, Amit | Work session with A. Joseph (Deloitte) to check accuracy of data load process. | $445.00 | 0.5 | $222.50 |
| Shrestha, Amit | Resolve issues identified during the data load, further streamlining the process (9/29/2015). | $445.00 | 1.5 | $667.50 |
| 09/30/2015 | | | | |
| Ahmed, Rohid | Prepare cash collateral reporting package for report due on October 1 for C. Kennedy to review. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare summary of claims filed by unsecured creditors committee for KWK management. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Download claim images for claims filed by unsecured creditor committee for KWK management. | $375.00 | 0.8 | $281.25 |
| Joseph Baby, Ajay | Work session with A. Shrestha (Deloitte) to review data load process results. | $395.00 | 1.0 | $395.00 |
| Kennedy, Cade | Call with A. Slavuton (Akin) to discuss cure claims, contract disposition status. | $475.00 | 0.5 | $237.50 |
| Shrestha, Amit | Work session with A. Joseph (Deloitte) to review data load process results. | $445.00 | 1.0 | $445.00 |
| Shrestha, Amit | Create customized Quicksilver claim reconciliation detail report in CAS. | $445.00 | 0.8 | $333.75 |

## Quicksilver Resources Inc.
### Deloitte Transactions and Business Analytics LLP
### Fees Sorted by Category for the Fee Period
### September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Claims* | | | | |
| 09/30/2015 | | | | |
| Shrestha, Amit | Update database structure to accommodate reconciliation review details for a claim (pre-petition amount , post petition amount). | $445.00 | 1.3 | $556.25 |
| Shrestha, Amit | Continue to update database structure to accommodate reconciliation review details for a claim (pre-petition amount , post petition amount). | $445.00 | 1.3 | $556.25 |
| Shrestha, Amit | Build automated version of claim reconciliation detail report so that it can be generated on demand. | $445.00 | 0.8 | $333.75 |
| Shrestha, Amit | Continue to build automated version of claim reconciliation detail report so that it can be generated on demand. | $445.00 | 0.8 | $333.75 |
| Shrestha, Amit | Write SQL scripts to generate claim reconciliation detail report in Deloitte's claim administration database. | $445.00 | 0.5 | $222.50 |
| Shrestha, Amit | Resolve claim status issue identified during the data load, further streamlining the process (9/29/2015). | $445.00 | 0.3 | $111.25 |
| Shrestha, Amit | Resolve claim status issue identified during the data load, further streamlining the process (9/29/2015). | $445.00 | 0.3 | $111.25 |
| Subtotal for Claims: | | | 127.0 | $57,672.50 |
| *Creditor Interaction* | | | | |
| 09/22/2015 | | | | |
| Kennedy, Cade | Attend weekly call with company, advisors, unsecured creditor committee advisors. | $475.00 | 0.5 | $237.50 |
| 09/29/2015 | | | | |
| Kennedy, Cade | Attend weekly call with company executives, unsecured creditors for updated on sales process. | $475.00 | 0.5 | $237.50 |
| Subtotal for Creditor Interaction: | | | 1.0 | $475.00 |
| *Due Diligence Request* | | | | |
| 09/01/2015 | | | | |
| Kennedy, Cade | Review response to questions provided by KWK team to respond to unsecured creditor due diligence. | $475.00 | 1.5 | $712.50 |
| Kennedy, Cade | Meet with L. Morr (KWK) to discuss unsecured due diligence request related to intercompany note. | $475.00 | 0.3 | $118.75 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Due Diligence Request_** | | | | |
| 09/03/2015 | | | | |
| Kennedy, Cade | Send due diligence requests to company for new business plan information required from unsecured creditor advisors. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Call with D. Erdman (KWK) to discuss update to allocation of data request to business owners. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Call with D. Erdman (KWK) to discuss business plan due diligence request. | $475.00 | 0.5 | $237.50 |
| 09/08/2015 | | | | |
| Ahmed, Rohid | Revise data request tracker to reflect items that have been satisfied by company personnel. | $375.00 | 0.8 | $281.25 |
| Kennedy, Cade | Research response for due diligence inquiries. | $475.00 | 2.3 | $1,068.75 |
| Kennedy, Cade | Research due diligence outstanding items in response to second lien request. | $475.00 | 0.8 | $356.25 |
| 09/09/2015 | | | | |
| Kennedy, Cade | Review data provided from company in response for due diligence request from third party. | $475.00 | 1.3 | $593.75 |
| 09/10/2015 | | | | |
| Ahmed, Rohid | Revise US Operational and Revenue Bridge summary by property based on comments from C. Kennedy. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Reconcile US Operational and Revenue Bridge summary to source files before sending to C. Kennedy for review. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Prepare US Operational and Revenue Bridge summary by property. | $375.00 | 1.8 | $656.25 |
| Kennedy, Cade | Research production data by area in response to due diligence request. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Call with E. Dotson, J. Smith (KWK) to discuss virtual data room. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Research data requests related to Canadian operations from third party. | $475.00 | 2.5 | $1,187.50 |
| 09/11/2015 | | | | |
| Jackson, Anthony | Review data submitted for unsecured creditor Canada inquiry as prepared by C. Kennedy (Deloitte). | $650.00 | 0.8 | $487.50 |
| Kennedy, Cade | Review data submitted for unsecured creditor Canada inquiry. | $475.00 | 1.5 | $712.50 |
| 09/14/2015 | | | | |
| Kennedy, Cade | Research due diligence questions from unsecured creditors committee. | $475.00 | 2.0 | $950.00 |
| Kennedy, Cade | Prepare response for unsecured creditors regarding US cash forecast update. | $475.00 | 0.8 | $356.25 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

*Due Diligence Request*

| 09/15/2015 | | | | |
|------|-------------|------|-------|------|
| Jackson, Anthony | Meet with C. Kennedy (Deloitte) to discuss status of due diligence request responses. | $650.00 | 0.5 | $325.00 |
| Jackson, Anthony | Review due diligence request lists from third party prior to update meeting with C. Kennedy (Deloitte). | $650.00 | 1.5 | $975.00 |
| Kennedy, Cade | Call with J. Smith, E. Dotson (KWK) to discuss access to financial data in data room. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with A. Jackson (Deloitte) to discuss status of due diligence request responses. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with V. Gomez (KWK) to discuss outstanding due diligence request, go forward plan. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Meet with L. Morr (KWK) to discuss QRCI financial statements in response to unsecured creditor request. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Finalize QRCI data inquiry response for Capstone. | $475.00 | 0.5 | $237.50 |
| 09/17/2015 | | | | |
| Kennedy, Cade | Call with R. Wright (Capstone) to respond to diligence requests, general update. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Prepare response regarding third party data request in advance of call. | $475.00 | 0.5 | $237.50 |
| 09/18/2015 | | | | |
| Kennedy, Cade | Update third party Quicksilver Canada data request response. | $475.00 | 0.5 | $237.50 |
| 09/21/2015 | | | | |
| Ahmed, Rohid | Prepare exhibit for lease value analysis for treasury team. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise claims worksheets based on suggestions by C. Kennedy (Deloitte). | $375.00 | 0.3 | $93.75 |
| 09/22/2015 | | | | |
| Kennedy, Cade | Call with E. Dotson, D. Erdman (KWK) to discuss posting due diligence response for external parties. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with J. Baker (KWK) to discuss business plan models. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Reach out to company for response for due diligence items. | $475.00 | 1.0 | $475.00 |
| 09/25/2015 | | | | |
| Jackson, Anthony | Review due diligence responses from third party request. | $650.00 | 0.8 | $487.50 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
### Fees Sorted by Category for the Fee Period
### September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Due Diligence Request** | | | | |
| 09/29/2015 | | | | |
| Ahmed, Rohid | Prepare lease value by well analysis with third version of revised database from land department for A. Lacroix (KWK). | $375.00 | 0.5 | $187.50 |
| Kennedy, Cade | Call with V. Gomez (KWK) and Intrepid to discuss business plan, address diligence questions. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Clear various ad hoc inquiries from KWK to prepare for creditor calls. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Research data request from unsecured creditors, identify response with company. | $475.00 | 0.5 | $237.50 |
| 09/30/2015 | | | | |
| Jackson, Anthony | Review data request items requested by UCC regarding the July monthly operating report. | $650.00 | 0.5 | $325.00 |
| Kennedy, Cade | Research data request from unsecured creditors regarding monthly operating report. | $475.00 | 1.5 | $712.50 |
| Subtotal for Due Diligence Request: | | | 32.8 | $15,731.25 |
| **First Day Motions** | | | | |
| 09/01/2015 | | | | |
| Kennedy, Cade | Call with M. McIlroy to discuss vendor invoice, authority to pay. | $475.00 | 0.3 | $118.75 |
| 09/03/2015 | | | | |
| Kennedy, Cade | Follow up with S. Page (KWK) on utility provide payment issue at Elk Ranch. | $475.00 | 0.3 | $118.75 |
| 09/08/2015 | | | | |
| Ahmed, Rohid | Prepare pre-petition payment reconciliation for payments made in the month of August. | $375.00 | 0.5 | $187.50 |
| Kennedy, Cade | Preliminary review of pre-petition check run for payment authorities. | $475.00 | 0.3 | $118.75 |
| 09/09/2015 | | | | |
| Kennedy, Cade | Review prepetition payment check run for payment authorities. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with M. McIlroy (KWK) to discuss pre-petition payments, withhold unauthorized payment. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with M. McIlroy (KWK) to discuss tax payment authority for tax specific inquiry, invoices. | $475.00 | 0.5 | $237.50 |
| 09/10/2015 | | | | |
| Jackson, Anthony | Review August pre-petition payments report to be prepared by cash collateral order. | $650.00 | 0.8 | $487.50 |
| Kennedy, Cade | Review finalized check run for week for prepetition payment consultation requirements. | $475.00 | 0.3 | $118.75 |

24

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **First Day Motions** | | | | |
| 09/10/2015 | | | | |
| Kennedy, Cade | Finalize the August prepetition payments report as per the cash collateral order. | $475.00 | 1.3 | $593.75 |
| 09/11/2015 | | | | |
| Kennedy, Cade | Follow up with cash collateral report distribution to external parties. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with M. McIlroy (KWK) to discuss vendor payment status. | $475.00 | 0.3 | $118.75 |
| 09/14/2015 | | | | |
| Ahmed, Rohid | Revise payment tracker for wires paid during first two weeks of September. | $375.00 | 0.3 | $93.75 |
| Kennedy, Cade | Meet with M. McIlroy (KWK) to discuss vendor invoices, ability to pay prepetition invoices. | $475.00 | 0.5 | $237.50 |
| 09/16/2015 | | | | |
| Kennedy, Cade | Meet with D. Barret (KWK) to discuss vendor inquiry, ability to pay invoice. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Meet with M. McIlroy (KWK) to discuss vendor issue concerning payment of waived pre-petition debt. | $475.00 | 0.5 | $237.50 |
| 09/17/2015 | | | | |
| Kennedy, Cade | Review check-run file for pre-petition payment authorities. | $475.00 | 0.5 | $237.50 |
| Kennedy, Cade | Research inquiry on pre-petition tax payment for authorization to pay. | $475.00 | 0.3 | $118.75 |
| 09/18/2015 | | | | |
| Kennedy, Cade | Research Wells Fargo account information, fee information. | $475.00 | 0.3 | $118.75 |
| 09/22/2015 | | | | |
| Ahmed, Rohid | Prepare Canadian Accounts receiving aging for monthly reporting. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Revise Canadian accounts payable aging for monthly reporting. | $375.00 | 0.3 | $93.75 |
| Kennedy, Cade | Discuss with M. McIlroy (KWK) the authority to pay pre-petition insurance invoice. | $475.00 | 0.3 | $118.75 |
| 09/23/2015 | | | | |
| Kennedy, Cade | Meet with K. Forbes (KWK) to discuss pre-petition payment authority for taxes. | $475.00 | 0.3 | $118.75 |
| 09/29/2015 | | | | |
| Kennedy, Cade | Meet with M. McIlroy (KWK) to discuss tax payment authority. | $475.00 | 0.3 | $118.75 |
| Subtotal for First Day Motions: | | | 9.3 | $4,400.00 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
### Fees Sorted by Category for the Fee Period
### September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Monthly Operating Report*** | | | | |
| 09/01/2015 | | | | |
| Jackson, Anthony | Review August monthly operating report calendar prior sending to R. Massey (KWK). | $650.00 | 0.5 | $325.00 |
| Kennedy, Cade | Meet with R. Massey (KWK) to discuss monthly operating schedule. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Update monthly operating report calendar to distribute to KWK business owners. | $475.00 | 0.3 | $118.75 |
| 09/11/2015 | | | | |
| Ahmed, Rohid | Revise August monthly operating report to reflect payments paid to professionals during reporting period. | $375.00 | 1.0 | $375.00 |
| Ahmed, Rohid | Revise August monthly operating report to reflect cash receipts and disbursements for reporting period (monthly operating report 1 and 1(a)). | $375.00 | 0.8 | $281.25 |
| Ahmed, Rohid | Prepare monthly operating report template for August monthly operating report. | $375.00 | 0.8 | $281.25 |
| Kennedy, Cade | Meet with M. McIlroy (KWK) to discuss accounts payable aging supporting documentation for monthly operating report. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Review data submitted for monthly operating report, professional fees, cash receipt, disbursements. | $475.00 | 1.0 | $475.00 |
| 09/15/2015 | | | | |
| Kennedy, Cade | Meet with K. Forbes (KWK) to discuss the monthly lease operating report status. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with R. Myers (KWK) to review monthly operating report-1, update schedule for professional fees, adequate assurance payments. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Meet with V. Gomez, K. Forbes (KWK) to discuss lease operating report. | $475.00 | 0.5 | $237.50 |
| 09/16/2015 | | | | |
| Ahmed, Rohid | Revise August monthly operating report with accounts receivable aging and bank balances as of August 31st. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Revise August monthly operating report with income statement and balance sheet as of August 31st. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Reconcile professional fee schedule in August monthly operating report to statement of cash receipts and disbursements. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Review and revise August monthly operating report footnotes before review by C. Kennedy. | $375.00 | 0.5 | $187.50 |
| Ahmed, Rohid | Revise contract to claims match analysis to reflect changes made within the claims population. | $375.00 | 1.3 | $468.75 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Monthly Operating Report_** | | | | |
| 09/16/2015 | | | | |
| Jackson, Anthony | Call with K. Forbes (KWK) to discuss accounts payable balance questions for August monthly operating report. | $650.00 | 0.3 | $162.50 |
| Kennedy, Cade | Meet with R. Myers (KWK) to discuss monthly operating report data provided for August filing. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Review draft monthly operating report for August. | $475.00 | 2.3 | $1,068.75 |
| Kennedy, Cade | Correspond with M. McIlroy (KWK) to research accounts payable aging inquiry for monthly operating report. | $475.00 | 0.3 | $118.75 |
| 09/17/2015 | | | | |
| Ahmed, Rohid | Review August monthly operating report before sending to company management for review. | $375.00 | 1.3 | $468.75 |
| Ahmed, Rohid | Revise August monthly operating report with changes suggested by company management. | $375.00 | 0.5 | $187.50 |
| Jackson, Anthony | Review draft August monthly operating report. | $650.00 | 1.5 | $975.00 |
| Kennedy, Cade | Update draft monthly operating report for missing information, distribute to company for review. | $475.00 | 0.8 | $356.25 |
| Kennedy, Cade | Call with R. Massey (KWK) to review August monthly operating report. | $475.00 | 0.3 | $118.75 |
| 09/18/2015 | | | | |
| Jackson, Anthony | Meet with R. Massey (KWK) to discuss August monthly operating report. | $650.00 | 0.3 | $162.50 |
| Kennedy, Cade | Meet with R. Massey, P. O'Brien (KWK) to discuss the accounts receivable aging for the August monthly operating report. | $475.00 | 0.3 | $118.75 |
| Kennedy, Cade | Meet with R. Massey (KWK) to discuss August monthly operating report draft. | $475.00 | 0.5 | $237.50 |
| 09/21/2015 | | | | |
| Ahmed, Rohid | Prepare US accounts receivable and payable aging reports for monthly reporting. | $375.00 | 0.8 | $281.25 |
| Kennedy, Cade | Finalize August monthly operating report by incorporating company comments, get approval, send to counsel to file. | $475.00 | 2.3 | $1,068.75 |
| Kennedy, Cade | Research non debtor entity reporting Form 26 in preparation for six month update. | $475.00 | 0.8 | $356.25 |
| 09/29/2015 | | | | |
| Ahmed, Rohid | Revise professional fee analysis created on 9/28 with payment details provided by KWK. | $375.00 | 0.3 | $93.75 |
| Ahmed, Rohid | Prepare work plan for September monthly operating report for KWK accounting team. | $375.00 | 0.3 | $93.75 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**
**Fees Sorted by Category for the Fee Period**
**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ***Monthly Operating Report*** | | | | |
| 09/29/2015 | | | | |
| Kennedy, Cade | Finalize September monthly operating report calendar, distribute to KWK team. | $475.00 | 0.3 | $118.75 |
| Subtotal for Monthly Operating Report: | | | 22.0 | $10,037.50 |
| ***Non-Working Travel*** | | | | |
| 09/01/2015 | | | | |
| Carringer, Rob | Travel from Dallas to Ft. Worth. | $650.00 | 1.5 | $975.00 |
| Carringer, Rob | Travel from Ft. Worth to Dallas. | $650.00 | 1.5 | $975.00 |
| Hanson, John | Travel from Ft. Worth to Dallas. | $475.00 | 2.0 | $950.00 |
| Hanson, John | Travel from Dallas to Ft. Worth. | $475.00 | 2.0 | $950.00 |
| 09/03/2015 | | | | |
| Hanson, John | Travel from Ft. Worth to Dallas. | $475.00 | 2.0 | $950.00 |
| Hanson, John | Travel from Dallas to Ft. Worth. | $475.00 | 2.0 | $950.00 |
| 09/08/2015 | | | | |
| Carringer, Rob | Travel time back to Dallas frpm Fort Worth. | $650.00 | 1.5 | $975.00 |
| Carringer, Rob | Travel time from Dallas to Ft Worth. | $650.00 | 1.5 | $975.00 |
| Hanson, John | Travel time back to Dallas from Ft Worth. | $475.00 | 2.0 | $950.00 |
| Hanson, John | Travel time to Ft Worth from Dallas. | $475.00 | 2.0 | $950.00 |
| 09/23/2015 | | | | |
| Carringer, Rob | Travel time back to Dallas from Ft Worth. | $650.00 | 1.3 | $812.50 |
| Carringer, Rob | Travel time from Dallas to Ft Worth. | $650.00 | 1.5 | $975.00 |
| 09/28/2015 | | | | |
| Kurdziel, Eric | Travel time - Chicago/Dallas. | $445.00 | 3.0 | $1,335.00 |
| Thompson, Rick | Travel time from Austin to Dallas. | $550.00 | 3.0 | $1,650.00 |
| 09/30/2015 | | | | |
| Thompson, Rick | Travel time from Dallas to Ft. Worth, roundtrip. | $550.00 | 4.0 | $2,200.00 |
| Subtotal for Non-Working Travel: | | | 30.8 | $16,572.50 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 09/01/2015 | | | | |
| Gutierrez, Dalia | Finalize June monthly fee statement with feedback received from J. Little, I. Cannon-Geary. | $125.00 | 2.4 | $300.00 |
| Jackson, Anthony | Review revised June monthly fee statement prior to finalizing. | $650.00 | 0.8 | $487.50 |
| 09/02/2015 | | | | |
| Gutierrez, Dalia | Create updated fee exhibit per feedback received from Akin. | $125.00 | 1.0 | $125.00 |
| 09/03/2015 | | | | |
| Jackson, Anthony | Revise June monthly fee application based on feedback from T. McRoberts (Akin). | $650.00 | 1.3 | $812.50 |
| 09/09/2015 | | | | |
| Jackson, Anthony | Review draft July monthly fee statement. | $650.00 | 1.3 | $812.50 |
| 09/11/2015 | | | | |
| Gutierrez, Dalia | Pull data for August 2015 in order to add detail provided by team members, in preparation for monthly fee application. | $125.00 | 1.9 | $237.50 |
| 09/14/2015 | | | | |
| Jackson, Anthony | Review draft June monthly fee statement. | $650.00 | 2.0 | $1,300.00 |
| Jackson, Anthony | Continue to review draft of June monthly fee statement. | $650.00 | 1.5 | $975.00 |
| 09/16/2015 | | | | |
| Gutierrez, Dalia | Complete first draft of fourth monthly fee statement. | $125.00 | 1.6 | $200.00 |
| Gutierrez, Dalia | Begin to prepare first draft of the fourth monthly fee statement. | $125.00 | 3.1 | $387.50 |
| 09/21/2015 | | | | |
| Gutierrez, Dalia | Update July fees with new data received from team. | $125.00 | 1.0 | $125.00 |
| Gutierrez, Dalia | Update Quicksilver July fee statement with comments received from I. Cannon-Geary, A. Jackson and J. Little. | $125.00 | 3.9 | $487.50 |
| Jackson, Anthony | Review draft July monthly fee statement. | $650.00 | 0.8 | $487.50 |
| 09/22/2015 | | | | |
| Gutierrez, Dalia | Begin review of August fee detail in preparation for monthly fee application. | $125.00 | 3.2 | $400.00 |
| Gutierrez, Dalia | Update August fee report with additional data received from team. | $125.00 | 1.0 | $125.00 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 09/23/2015 | | | | |
| Gutierrez, Dalia | Revise July fee statement with feedback received from A. Jackson. | $125.00 | 1.2 | $150.00 |
| Gutierrez, Dalia | Review August fee detail in preparation for monthly fee application. | $125.00 | 3.3 | $412.50 |
| Jackson, Anthony | Review draft July monthly fee statement. | $650.00 | 2.0 | $1,300.00 |
| 09/24/2015 | | | | |
| Gutierrez, Dalia | Perform final review of August fee detail for monthly fee application. | $125.00 | 3.3 | $412.50 |
| Gutierrez, Dalia | Review August expenses for monthly fee application. | $125.00 | 1.0 | $125.00 |
| Jackson, Anthony | Review draft August monthly fee statement. | $650.00 | 1.5 | $975.00 |
| 09/28/2015 | | | | |
| Jackson, Anthony | Review draft August monthly fee statement. | $650.00 | 1.3 | $812.50 |
| 09/29/2015 | | | | |
| Jackson, Anthony | Continue review of draft August monthly fee statement. | $650.00 | 1.0 | $650.00 |
| 09/30/2015 | | | | |
| Jackson, Anthony | Continue review of draft August monthly fee statement. | $650.00 | 1.0 | $650.00 |
| Subtotal for Preparation of Fee Applications: | | | 42.2 | $12,750.00 |
| *Strategic Alternatives Officer Duties* | | | | |
| 09/01/2015 | | | | |
| Little, John | Discuss 2 Lien principals' email and meeting with G. Darden, V. Gomez, S. Page (KWK) A. Dunayer and J. Hanson (HL), and S. Schultz (Akin). | $650.00 | 1.0 | $650.00 |
| Little, John | Participate in call with J. Zammit (HL), S. Page, D. Parkhurst, D. Erdman, S. Ashmore, D. Rushford, D. Haugen (KWK), and C. Kennedy (Deloitte) regarding updated marketing materials for sale process. | $650.00 | 1.0 | $650.00 |
| 09/02/2015 | | | | |
| Little, John | Discuss strategic matters with G. Darden, V. Gomez, A. Dunayer and J. Hanson (HL), and S. Schultz (Akin). | $650.00 | 1.0 | $650.00 |
| Little, John | Non-working travel time (roundertrip between Dallas and Ft Worth). | $650.00 | 3.0 | $1,950.00 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Strategic Alternatives Officer Duties* | | | | |
| 09/03/2015 | | | | |
| Little, John | Non-working travel time (roundertrip between Dallas and Ft Worth). | $650.00 | 4.0 | $2,600.00 |
| Little, John | Prepare for management presentations with V. Gomez, G. Darden, S. Page (KWK), A. Dunayer and JP Hanson (HL), S. Schultz and C. Gibbs (Akin). | $650.00 | 2.0 | $1,300.00 |
| Little, John | Participate in management presentations to UCC with V. Gomez, G. Darden, S. Page (KWK), A. Dunayer and JP Hanson (HL), S. Schultz and C. Gibbs (Akin). | $650.00 | 2.0 | $1,300.00 |
| Little, John | Participate in discussions with 2d Lien owners and advisors with V. Gomez, G. Darden, S. Page (KWK), A. Dunayer and JP Hanson (HL), S. Schultz and C. Gibbs (Akin). | $650.00 | 2.0 | $1,300.00 |
| 09/08/2015 | | | | |
| Little, John | Non-working travel time (roundertrip between Dallas and Ft Worth). | $650.00 | 2.0 | $1,300.00 |
| Little, John | Discuss work to be performed with S. Schultz, V. Gomez, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| 09/09/2015 | | | | |
| Little, John | Discuss work to be performed with S. Schultz, V. Gomez, G. Darden, and S. Page. | $650.00 | 1.0 | $650.00 |
| 09/10/2015 | | | | |
| Little, John | Discuss work to be performed with S. Schultz, V. Gomez, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| Little, John | Discuss partner issues with V. Gomez, S. Page, A. House, G. Darden and S. Schultz. | $650.00 | 0.5 | $325.00 |
| Little, John | Review business plan detailed supporting materials. | $650.00 | 1.0 | $650.00 |
| 09/11/2015 | | | | |
| Little, John | Discuss with G. Darden regarding Canadian strategic matters. | $650.00 | 0.5 | $325.00 |
| Little, John | Participate in presentation of business plan to 2L holders with G. Darden, S. Page, V. Gomez (KWK), S Schultz (Akin), J. Hanson, A. Dunayer (Houlihan). | $650.00 | 2.0 | $1,300.00 |
| 09/14/2015 | | | | |
| Little, John | Non-working travel time (roundertrip between Dallas and Ft Worth). | $650.00 | 2.0 | $1,300.00 |
| Little, John | Discuss strategic matters with G. Darden, S. Page, V. Gomez, D. Rushford (KWK) A. Dunayer, and J. Hanson (HL), and S. Schultz (Akin). | $650.00 | 0.5 | $325.00 |

# Quicksilver Resources Inc.

## Deloitte Transactions and Business Analytics LLP
### Fees Sorted by Category for the Fee Period
### September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Strategic Alternatives Officer Duties_** | | | | |
| 09/14/2015 | | | | |
| Little, John | Participate on business plan call with 2 Lien with S. Schultz (Akin), S. Page, G. Darden, V. Gomez (KWK), A. Dunayer (HL). | $650.00 | 1.0 | $650.00 |
| Little, John | Participate on Board meeting with G. Darden, S. Page, V. Gomez, F. Villamar (KWK) , S. Schultz (Akin), A. Dunayer and J. Hanson (HL) and Board members. | $650.00 | 1.0 | $650.00 |
| 09/15/2015 | | | | |
| Little, John | Discuss work to be performed with S. Schultz, V. Gomez, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| Little, John | Participate on call regarding 2 Lien with S. Schultz and C. Gibbs (Akin), S. Page, G. Darden, V. Gomez (KWK), A. Dunayer (HL). | $650.00 | 1.0 | $650.00 |
| 09/16/2015 | | | | |
| Little, John | Discuss work to be performed with S. Schultz, V. Gomez, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| 09/17/2015 | | | | |
| Little, John | Discuss work to be performed with S. Schultz, V. Gomez, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| 09/18/2015 | | | | |
| Little, John | Discuss work to be performed with S. Schultz, V. Gomez, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| 09/20/2015 | | | | |
| Little, John | Call to discuss supplemental diligence with S. Schultz and C. Gibbs (Akin), S. Page, G. Darden, V. Gomez (KWK), A. Dunayer (HL), and representatives of the second lien advisors. | $650.00 | 1.0 | $650.00 |
| 09/21/2015 | | | | |
| Little, John | Call to discuss supplemental diligence with S. Schultz (Akin), S. Page, G. Darden, V. Gomez (KWK), A. Dunayer and J. Hanson(HL), and representatives of the second lien advisors and holders. | $650.00 | 1.5 | $975.00 |
| 09/22/2015 | | | | |
| Little, John | Discuss work to be performed with A. Blaylock, V. Gomez, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| Little, John | Participate in update to secured lenders with V. Gomez, G. Darden, S. Page (KWK), A. Dunayer and JP Hanson (HL), A. Blaylock and C. Gibbs (Akin). | $650.00 | 0.5 | $325.00 |
| Little, John | Participate in update to UCC with V. Gomez, G. Darden, S. Page (KWK), A. Dunayer and JP Hanson (HL), A. Blaylock and C. Gibbs (Akin). | $650.00 | 0.5 | $325.00 |

# Quicksilver Resources Inc.
## Deloitte Transactions and Business Analytics LLP
### Fees Sorted by Category for the Fee Period
### September 01, 2015 - September 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Strategic Alternatives Officer Duties** | | | | |
| 09/22/2015 | | | | |
| Little, John | Participate in Board Meeting with members of the board, management, Akin, Houlihan, and Norton Rose. | $650.00 | 0.5 | $325.00 |
| 09/23/2015 | | | | |
| Little, John | Discuss work to be performed with A. Blaylock, V. Gomez, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| Little, John | Discuss with G. Darden various strategic matters. | $650.00 | 0.5 | $325.00 |
| 09/24/2015 | | | | |
| Little, John | Discuss work to be performed with A. Blaylock, G. Darden, and S. Page. | $650.00 | 0.5 | $325.00 |
| Little, John | Discuss revised 12 month forecast with V. Gomez, S. Page, D. Parkhurst, multiple members of finance and treasury teams from KWK. | $650.00 | 0.5 | $325.00 |
| Little, John | Non-working travel time (roundertrip between Dallas and Ft Worth). | $650.00 | 1.5 | $975.00 |
| Little, John | Discuss re-negotiation of two contracts with G. Darden, S. Page, V. Gomez, and A. House. | $650.00 | 1.5 | $975.00 |
| 09/25/2015 | | | | |
| Little, John | Discuss work to be performed with A. Blaylock, G. Darden, V. Gomez and S. Page. | $650.00 | 0.5 | $325.00 |
| Little, John | Participate in broad management team update with G. Darden, A. Self, V. Gomez, S. Page and multiple managers and other officers of the company regarding status of case. | $650.00 | 1.0 | $650.00 |
| 09/28/2015 | | | | |
| Little, John | Discuss strategic matters with G. Darden, V. Gomez, S. Page, A. Dunayer and J. Hanson (HL), and S. Schultz (Akin). | $650.00 | 1.0 | $650.00 |
| 09/29/2015 | | | | |
| Little, John | Participate on call regarding 2 Lien with S. Schultz (Akin), S. Page, G. Darden, V. Gomez (KWK), A. Dunayer (HL). | $650.00 | 0.5 | $325.00 |
| Little, John | Discuss strategic matters with G. Darden, V. Gomez, S. Page, A. Dunayer and J. Hanson (HL), and S. Schultz (Akin). | $650.00 | 0.5 | $325.00 |
| 09/30/2015 | | | | |
| Little, John | Discuss work to be performed with A. Blaylock, G. Darden, V. Gomez and S. Page. | $650.00 | 1.0 | $650.00 |
| Little, John | Discuss general and administrative cost reduction issues with R. Thompson and E. Kurdziel (Deloitte). | $650.00 | 0.5 | $325.00 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Strategic Alternatives Officer Duties* | | | | |
| 09/30/2015 | | | | |
| Little, John | Meet with V. Gomez and S. Page (KWK), R. Carringer, E. Kurdziel, and R. Thompson (Deloitte) regarding project plan key items for additional general and administrative cost cutting process. | $650.00 | 2.0 | $1,300.00 |
| Little, John | Non-working travel time (roundertrip between Dallas and Ft Worth). | $650.00 | 2.0 | $1,300.00 |
| Subtotal for Strategic Alternatives Officer Duties: | | | 50.0 | $32,500.00 |
| *US Trustee Reporting* | | | | |
| 09/21/2015 | | | | |
| Jackson, Anthony | Review Form 26 non-debtor entity filing requirements for second report filing. | $650.00 | 1.3 | $812.50 |
| 09/29/2015 | | | | |
| Jackson, Anthony | Review updated draft form 26 report on non-debtor entities. | $650.00 | 1.5 | $975.00 |
| 09/30/2015 | | | | |
| Jackson, Anthony | Review Canadian entity financial statements information for form 26 report on non-debtor entities. | $650.00 | 1.5 | $975.00 |
| Subtotal for US Trustee Reporting: | | | 4.3 | $2,762.50 |
| Total | | | 483.4 | $231,595.00 |

| Adjustment | | | | |
|------------|--|--|--|--|
| Non-Working Travel Reduction | | | | ($12,998.75) |
| Adjustment Subtotal : | | | | ($12,998.75) |
| Total | | | 483.4 | $218,596.25 |

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Carringer, Rob | $650.00 | 28.8 | $18,687.50 |
| Hwang, Mandy | $650.00 | 2.5 | $1,625.00 |
| Jackson, Anthony | $650.00 | 49.0 | $31,850.00 |

**Quicksilver Resources Inc.**

**Deloitte Transactions and Business Analytics LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2015 - September 30, 2015**

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Little, John | $650.00 | 50.0 | $32,500.00 |
| Thompson, Rick | $550.00 | 24.5 | $13,475.00 |
| Hanson, John | $475.00 | 26.7 | $12,682.50 |
| Kennedy, Cade | $475.00 | 118.8 | $56,406.25 |
| Kurdziel, Eric | $445.00 | 7.0 | $3,115.00 |
| Shrestha, Amit | $445.00 | 25.8 | $11,458.75 |
| Joseph Baby, Ajay | $395.00 | 18.5 | $7,307.50 |
| Ahmed, Rohid | $375.00 | 104.0 | $39,000.00 |
| Gutierrez, Dalia | $125.00 | 27.9 | $3,487.50 |
| Non-Working Travel Reduction | | | ($12,998.75) |
| Total | | 483.4 | $218,596.25 |