# **EXHIBIT A**

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                                      PAGE     1
                                                                                                                              LEAF     1
Run Date & Time: 11/24/15 14:30:52                          Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|--------|---------------|-----|-----|-------|-------|--------|--------|--------|-------|--------|
| | | | | | ----- Input since 10/01/2015 ---- | | ---------------------- Total Unbilled -------------------- | | | |
| 02416 | Vullo, Maria T | NY | Lit | PARTNER | 71.60 | 95,228.00 | 10/01/15 | 10/31/15 | 77.50 | 103,075.00 |
| 03354 | Rosenberg, Andrew N | NY | Bkcy | PARTNER | 52.00 | 66,500.00 | 10/01/15 | 10/30/15 | 52.00 | 66,500.00 |
| 04977 | McColm, Elizabeth | NY | Bkcy | PARTNER | 52.50 | 57,442.50 | 10/01/15 | 10/30/15 | 52.50 | 57,442.50 |
| 05943 | Denhoff, Adam M. | NY | Bkcy | ASSOCIATE | 24.50 | 20,457.50 | 10/01/15 | 10/30/15 | 24.50 | 20,457.50 |
| 06065 | Wityk, Priyanka K. | NY | Lit | ASSOCIATE | 43.20 | 34,776.00 | 10/01/15 | 10/31/15 | 43.20 | 34,776.00 |
| 06154 | Brennan, Rachel E. | NY | Bkcy | ASSOCIATE | 98.70 | 75,505.50 | 10/01/15 | 10/31/15 | 98.70 | 75,505.50 |
| 06545 | Ertel, Jason | NY | EB | ASSOCIATE | 0.30 | 270.00 | 10/23/15 | 10/23/15 | 0.30 | 270.00 |
| 06655 | Turkel, Michael M. | NY | Bkcy | ASSOCIATE | 35.90 | 22,258.00 | 10/01/15 | 10/30/15 | 35.90 | 22,258.00 |
| 07184 | Thompson, Stephen C. | NY | Lit | ASSOCIATE | 54.40 | 29,376.00 | 10/07/15 | 10/31/15 | 54.40 | 29,376.00 |
| 53244 | Poffel, Brooke | NY | Bkcy | PARALEGAL | 14.90 | 4,693.50 | 10/01/15 | 10/23/15 | 14.90 | 4,693.50 |
| 54363 | Alford, Daniel | NY | Lit | PARALEGAL | 4.50 | 1,192.50 | 10/09/15 | 10/09/15 | 4.50 | 1,192.50 |
| 54424 | Morris, Ebony | NY | Lit | PARALEGAL | 4.80 | 1,272.00 | 10/07/15 | 10/07/15 | 4.80 | 1,272.00 |
| 54458 | Duggan, Philip | NY | Lit | PARALEGAL | 28.00 | 7,420.00 | 10/08/15 | 10/31/15 | 28.00 | 7,420.00 |
| 54146 | Fopiano, Jessica | NY | DS | PARALGL | 4.20 | 1,281.00 | 10/25/15 | 10/25/15 | 4.20 | 1,281.00 |
| 54207 | Scott, Brandon Micha | NY | DS | PARALGL | 3.00 | 915.00 | 10/25/15 | 10/25/15 | 3.00 | 915.00 |
| 54295 | Marquez, Romeo | NY | DS | PARALGL | 4.90 | 1,494.50 | 10/22/15 | 10/26/15 | 4.90 | 1,494.50 |
| 54415 | Ho, Christopher | NY | DS | PARALGL | 4.40 | 1,342.00 | 10/24/15 | 10/24/15 | 4.40 | 1,342.00 |
| | Total: | | | | 501.80 | 421,424.00 | | | 507.70 | 429,271.00 |

Sub-Total Hours  :      182.00 Partners;          0.00 Counsels;      257.00 Assocs;        52.20 Paralgls;      16.50 Others

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE    2
LEAF    2

Run Date & Time: 11/24/15 14:30:52                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Vullo, Maria T | NY | Lit | PARTNER | 10/01/15 | 10/31/15 | 77.50 |
| Rosenberg, Andrew N | NY | Bkcy | PARTNER | 10/01/15 | 10/30/15 | 52.00 |
| McColm, Elizabeth | NY | Bkcy | PARTNER | 10/01/15 | 10/30/15 | 52.50 |
| Denhoff, Adam M. | NY | Bkcy | ASSOCIATE | 10/01/15 | 10/30/15 | 24.50 |
| Wityk, Priyanka K. | NY | Lit | ASSOCIATE | 10/01/15 | 10/31/15 | 43.20 |
| Brennan, Rachel E. | NY | Bkcy | ASSOCIATE | 10/01/15 | 10/30/15 | 98.70 |
| Ertel, Jason | NY | EB | ASSOCIATE | 10/23/15 | 10/23/15 | 0.30 |
| Turkel, Michael M. | NY | Bkcy | ASSOCIATE | 10/01/15 | 10/30/15 | 35.90 |
| Thompson, Stephen C. | NY | Lit | ASSOCIATE | 10/07/15 | 10/31/15 | 54.40 |
| NON-LEGAL SUPPORT | | | | 10/01/15 | 10/31/15 | 68.70 |
| | | | | | | --------- |
| | | Total: | | | | 507.70 |

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/01/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.10 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/01/15 | Call with K. Voelte and A. Denhoff re case updates (.3); follow up email to P. Weiss team re same (.2). | 0.50 | 07 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/02/15 | Call with S. Schultz (Akin) re case update (0.3) | 0.30 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/02/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.90 | 07 |
| | | | 10/02/15 | E-mail and process UST certification forms | 0.90 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/02/15 | Call with M. Turkel re case updates. | 0.10 | 07 |
| | | | 10/02/15 | Meeting with A. Denhoff and M. Turkel re case updates. | 0.50 | 07 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/05/15 | Review 2019 filed by ad hoc group of unsecured noteholders. | 0.20 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/05/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.20 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/06/15 | Review email from A. Denhoff re ██████████. | 0.20 | 07 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/06/15 | Review and analyze ██████████████████ (1.0); emails with A. Rosenberg and E. McColm re same (.2). | 1.20 | 07 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/07/15 | Update emails with Akin | 0.10 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/07/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.80 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/07/15 | Review docket updates.(.8);review debtor's POC objection (.3); review orders entered after 10.6 hearing (.4); meeting with M. Turkel re docket summaries (.3) | 1.80 | 07 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet        PAUL WEISS RIFKIND WHARTON GARRISON LLP              PAGE    3
                                                                      LEAF    3

Run Date & Time: 11/24/15 14:30:52                          Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma: 6623641                (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc. Bill Frq: M  Class: 1100 Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Morris, Ebony | Lit | PARALEGAL | 10/07/15 | Preparation of binders | 4.80 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/08/15 | Call committee member (with R. Brennan) re UST cert (.1); follow up with R. Brennan re Second Liens (.4) | 0.40 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/08/15 | Emails/calls with Committee members re quarterly certificates (.2); Email UST re quarterly certificates (.1). | 0.30 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/09/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.10 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/12/15 | Emails with PW team re meeting with second lien parties' advisors. | 0.30 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/12/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.10 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/12/15 | Emails with PW team re case updates and docket updates. | 1.20 | 07 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/13/15 | O/c R. Brennan re status of open case items (0.1) | 0.10 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/13/15 | Draft resolution ███████████████████ ███████████. | 0.70 | 07 |
| | | | 10/13/15 | Email PW team re case updates. | 0.30 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/13/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 1.30 | 07 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/14/15 | O/c R. Brennan re call with Akin re open case issues (0.1) | 0.10 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/14/15 | Call with A. Blaylock re case updates. | 0.40 | 07 |
| | | | 10/14/15 | Meeting with E. McColm re case updates (.2). | 0.20 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/15/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.30 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/20/15 | Update internal task list. | 0.30 | 07 |
| | | | 10/20/15 | Email FAs monthly operating report as filed on docket. | 0.10 | 07 |
| | | | 10/20/15 | Email FAs re periodic report on value, operations and profitability of those entities in which the estate holds a substantial or controlling interest. | 0.10 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/20/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.60 | 07 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/21/15 | Meeting with A. Denhoff re KWK case updates. | 0.40 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/21/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.80 | 07 |
| | | | 10/22/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.40 | 07 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet
PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 11/24/15 14:30:52
Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/23/15 | Email Committee members re recently filed applications (.2); review recently filed debtor applications re severance and standing objection (1.6). | 1.80 | 07 |
|  |  |  | 10/27/15 | Meeting with E. McColm re case updates. | 0.40 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/27/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 2.10 | 07 |
|  |  |  | 10/29/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.30 | 07 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/30/15 | Review Debtors' latest 10-Q and summarize material portions of same for Committee. | 1.40 | 07 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/30/15 | Summarizing and distributing recent entries on the docket as requested by Rachael Brennan. | 0.10 | 07 |

Total      27.20

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE   5
LEAF   5

Run Date & Time: 11/24/15 14:30:52                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/22/15 | Review QRI severance plan (.7); meet with A. Denhoff re same (.2). | 0.90 | 10 |
| | | | 10/22/15 | Call with A. Blaylock re severance plan. | 0.10 | 10 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/22/15 | Call with S. Schultz (Akin) re Debtors' workforce reduction and severance issues (.1) and email with E. McColm re same (.1). | 0.20 | 10 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/23/15 | Call with Akin re RIF issues (0.2); Follow up email (0.1) and o/c with R.Brennan (0.4) | 0.70 | 10 |
| Ertel, Jason | EB | ASSOCIATE | 10/23/15 | Correspondence re: severance plan interpretation (0.3) | 0.30 | 10 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/23/15 | Call with A. Blaylock re severance package (.2); meeting with E. McColm re same (.2); review severance plan (.3). | 0.70 | 10 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/23/15 | Review Debtors' draft severance motion (.3); emails with J. Ertel re same (.3); review Debtors' employee benefits plan (.2). | 0.80 | 10 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/26/15 | Emails with R. Brennan re RIF analysis | 0.20 | 10 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/26/15 | Emails with PW team and FAs re severance motion. | 0.20 | 10 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/26/15 | Emails with R. Brennan re workforce reduction and severance issues (.1); review Debtors' deck re same (.1). | 0.20 | 10 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/27/15 | Emails re RIF Motion (0.2): o/c R. Brennan re same (0.2) | 0.40 | 10 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/27/15 | Meeting with A. Denhoff re severance motion. | 0.40 | 10 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/27/15 | Discuss Debtors' severance motion with R. Brennan (.2); review and edit draft UCC language to add to order in connection with severance motion (.2). | 0.40 | 10 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/27/15 | Call with BRG re severance motion (.3); calls with A. Blaylock re same (.4); review severance motion and wages motion (.8); draft language re notice/consultation provision (.1). | 1.60 | 10 |
| | | | 10/27/15 | Calls with A. Blaylock re severance motion. | 0.50 | 10 |
| | | | 10/27/15 | Call with D. Demko re severance motion. | 0.10 | 10 |
| | | | 10/27/15 | Call with A. Denhoff re consultation rights language in severance order. | 0.10 | 10 |
| | | | 10/27/15 | Review BRG deck re severance | 0.80 | 10 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/28/15 | O/c R. Brennan rand A. Denhoff re RIF analysis (0.2); Follow up email with S. Schultz (Akin) (0.1); Review BRG materials re same (0.3) | 0.60 | 10 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/28/15 | Call with A. Blaylock re severance motion (.3); call with R. Wright re sa,e (.3); review deck (.3). | 0.90 | 10 |
| | | | 10/28/15 | Call with R. Cobb re severance motion. | 0.10 | 10 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

```
alp_212: Matter Analysis Sheet                     PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE    6
                                                                                                                       LEAF    6
Run Date & Time: 11/24/15 14:30:52                         Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma: 6623641                (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/28/15 | Call with T. McRoberts re severance motion. | 0.20 | 10 |
| | | | 10/28/15 | Call with R. Wright re claims related to severance motion. | 0.20 | 10 |
| | | | 10/28/15 | Calls with S. Crow re severance motion (.4); review slides from BRG re severance motion (1). | 1.40 | 10 |
| | | | 10/28/15 | Meeting with A. Denhoff and E. McColm re severance motion (.6); call with T. McRoberts re same (.1); follow up email with Akin re same (.2); | 0.90 | 10 |
| | | | 10/28/15 | Call with A. Blaylock re severance motion (.5). | 0.50 | 10 |
| | | | 10/28/15 | Review revised severance information from Akin. | 0.60 | 10 |
| | | | 10/28/15 | Review form of release. | 0.50 | 10 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/28/15 | Review Debtors' revised materials re motion to reduce workforce (.2); review BRG deck in connection with same (.2). | 0.40 | 10 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/29/15 | Call with Akin re RIF motion (0.1); Review form of release agreement (0.3) | 0.40 | 10 |
| | | | 10/30/15 | Emails with R. Brennan re RIF order | 0.10 | 10 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/30/15 | Call with A. Blaylock re severance order. | 0.20 | 10 |
| | | | 10/30/15 | Emails with Akin re severance order language (.2); emails with E. McColm re same (.1). | 0.30 | 10 |

```
                                        Total               15.90
```

```
Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources
```

alp_212: Matter Analysis Sheet  PAUL WEISS RIFKIND WHARTON GARRISON LLP  PAGE    7
                                                                        LEAF    7

Run Date & Time: 11/24/15 14:30:52                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV    Proforma:  6623641        (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Code |
|---|---|---|---|---|---|
| Poffel, Brooke | Bkcy | PARALEGAL | 10/01/15 Prepare invoice for services through 8/31 | 1.00 | 11 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/06/15 Email from R. Brennan re Fee examiner report (0.1) | 0.10 | 11 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/06/15 Call with J. Scarborough re reply to fee examiner report. | 0.10 | 11 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/07/15 Review Fee Application of Houlihan as requested by Rachel Brennan | 0.40 | 11 |
| Poffel, Brooke | Bkcy | PARALEGAL | 10/07/15 Review September time detail and conference with R. Brennan re same | 2.50 | 11 |
| | | | 10/12/15 Begin working on draft sixth interim fee application per R. Brennan | 3.00 | 11 |
| | | | 10/13/15 Continue working on draft sixth interim fee application | 2.50 | 11 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/14/15 Review fee examiner reports | 0.20 | 11 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/14/15 Call with BRG re E&Y application. | 0.10 | 11 |
| | | | 10/14/15 Review draft of Sixth monthly fee application. | 2.60 | 11 |
| | | | 10/14/15 Call with M. Shankweiler re E&Y application (.1). | 0.10 | 11 |
| | | | 10/14/15 Review fee examiner's final reply. | 0.20 | 11 |
| | | | 10/14/15 Review E&Y application re extension of services. | 0.60 | 11 |
| | | | 10/15/15 Review draft of 6th monthly fee application. | 0.90 | 11 |
| | | | 10/15/15 Call with S. Crow re E&Y application. | 0.10 | 11 |
| | | | 10/15/15 Review revised 6th monthly fee application. | 0.60 | 11 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/15/15 Compile analysis summarizing findings of final fee examiner | 0.90 | 11 |
| Poffel, Brooke | Bkcy | PARALEGAL | 10/15/15 Additional edits to time/disbursement detail and update sixth monthly fee application per R. Brennan | 2.00 | 11 |
| | | | 10/15/15 Prepare chart re fee examiner reports per M. Turkel | 1.00 | 11 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/16/15 Review September fee statement (0.6) and o/c R. Brennan re same (0.1) | 0.70 | 11 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/16/15 Email M. Turkel re fee application summaries for Committee. | 0.20 | 11 |
| | | | 10/16/15 Revise monthly fee app re comments from E. McColm. | 0.20 | 11 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/16/15 Compile final fee examiner report | 1.60 | 11 |
| Poffel, Brooke | Bkcy | PARALEGAL | 10/16/15 Revisions to sixth monthly fee application per R. Brennan | 1.00 | 11 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/20/15 Review revised monthly fee application (0.2) and o/c R. Brennan re same (0.1) | 0.30 | 11 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/20/15 Update monthly fee application re comments from E. McColm. | 0.40 | 11 |

alp_212: Matter Analysis Sheet

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE     8
LEAF     8

Run Date & Time: 11/24/15 14:30:52                                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma: 6623641                          (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/20/15 | Call J. Gott (Kirkland) re Moelis fee application (.1). | 0.10 | 11 |
| | | | 10/21/15 | Email J. Wright re fee application for filing. | 0.10 | 11 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/21/15 | Review and edit final fee examiner chart and distribute to Committee. | 1.00 | 11 |
| Poffel, Brooke | Bkcy | PARALEGAL | 10/21/15 | Final revisions to sixth monthly fee app | 1.00 | 11 |
| | | | 10/23/15 | Redact Ledes format time detail for sixth monthly fee app | 0.90 | 11 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/30/15 | Email B. Filler re interim fee application (.1); begin drafting interim fee app (.2). | 0.30 | 11 |

                                              Total                26.70

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE     9
                                                                                                                     LEAF     9
Run Date & Time: 11/24/15 14:30:52                          Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641            (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| McColm, Elizabeth | Bkcy | PARTNER | 10/01/15 | Calls with creditors | 0.70 | 13 |
| | | | 10/05/15 | Respond to creditor enquiries | 0.90 | 13 |
| | | | 10/06/15 | Calls with creditors | 0.80 | 13 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/07/15 | Call creditor (.4); call w/ creditor (.6). | 1.00 | 13 |
| | | | 10/09/15 | Call with creditor (.3); call w/ creditor (.2); call w/ creditor (.5). | 1.00 | 13 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/09/15 | Return creditor calls | 0.60 | 13 |
| | | | 10/12/15 | Respond to creditor enquiries | 0.70 | 13 |
| | | | 10/14/15 | Return creditor calls | 0.90 | 13 |
| | | | 10/15/15 | Respond to creditor enquiries | 0.40 | 13 |
| | | | 10/19/15 | Respond to creditor queries | 1.00 | 13 |
| | | | 10/20/15 | Respond to creditor enquiries | 0.60 | 13 |
| | | | 10/23/15 | Return creditor calls | 0.90 | 13 |
| | | | 10/26/15 | Return creditor calls | 0.80 | 13 |
| | | | 10/28/15 | Respond to creditor calls | 0.70 | 13 |
| | | | 10/30/15 | Return creditor calls | 0.80 | 13 |

                                            Total          11.80

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                                                PAGE    10
                                                                                                                                       LEAF    10
Run Date & Time: 11/24/15 14:30:52                        Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                              (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name           Dept  Position    Work Date Description                                        Hours                      Code

Rosenberg, Andrew N     Bkcy  PARTNER     10/06/15 Travel to and from Delaware. (Billed at 50%)        4.00                      14
McColm, Elizabeth       Bkcy  PARTNER     10/06/15 Travel to hearing (2.6); travel back from           5.10                      14
                                                   hearing (2.5). (Billed at 50%)

                                                            Total                                      9.10

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE    11
                                                                                                                 LEAF    11
Run Date & Time: 11/24/15 14:30:53                         Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D    T I M E    D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/01/15 | Review sales motion re ███████ ████████ in connection with Cigna objection. | 0.20 | | 22 |
| | | | 10/01/15 | Call with A. Blaylock re Cigna objection (.2); call with T. McRoberts (.3). | 0.50 | | 22 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/08/15 | Review Debtors' draft motion to extend exclusivity. | 0.20 | | 22 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/08/15 | Review and comment on Debtors' draft exclusivity motion. | 1.40 | | 22 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/09/15 | Review draft exclusivity motion and comment on same | 0.90 | | 22 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/13/15 | Review Exclusivity Motion. | 0.50 | | 22 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/13/15 | O/c R. Brennan re exclusivity motion comments (0.1); Review revised version of the same (0.2) | 0.30 | | 22 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/13/15 | Review Debtors' revised exclusivity motion and incorporate PW edits. | 0.90 | | 22 |
| | | | 10/13/15 | Emails with M. Turkel re exclusivity extension motion summary. | 0.30 | | 22 |
| | | | 10/15/15 | Review amended schedule G. | 0.20 | | 22 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/21/15 | Review recent bankruptcy court filings: Debtors' motion to extend exclusivity; monthly operating report; periodic value report; motion to expand E&Y retention; fee examiner reports. | 2.40 | | 22 |

                                                              Total                    7.80

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE    12
                                                                                                                      LEAF    12
Run Date & Time: 11/24/15 14:30:53                              Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma:  6623641                         (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/02/15 | Call with Cobb re: hearing preparation | 0.50 | 23 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/02/15 | Call with LRC and PW team re Tuesday hearing (0.5) and follow up (0.3) | 0.80 | 23 |
| | | | 10/05/15 | Prepare for 10/6 hearing | 0.90 | 23 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/05/15 | Hearing Preparation for 10/6 Hearing. | 2.00 | 23 |
| Vullo, Maria T | Lit | PARTNER | 10/05/15 | Review materials for tomorrow's hearing (0.5). | 0.50 | 23 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/05/15 | Emails with A. Rosenberg and E. McColm re prepping for tomorrow's hearing. | 0.10 | 23 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/06/15 | Meet with Company advisors | 1.00 | 23 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/06/15 | Attend Hearng in Delaware. | 1.50 | 23 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/06/15 | Attend hearing (1.0) | 1.00 | 23 |
| Vullo, Maria T | Lit | PARTNER | 10/06/15 | Attend hearing telephonically (1.0) | 1.00 | 23 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/06/15 | Prepare for hearing | 1.20 | 23 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/06/15 | Prepare client summary on hearing re standing and bidding procedures. | 0.90 | 23 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/06/15 | Telephonically attend QRI bidding procedures hearing. | 0.90 | 23 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/30/15 | Prepare for Tuesday's hearing | 2.00 | 23 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/30/15 | Calls with PW team re planning for hearing on Tuesday. | 0.20 | 23 |

                                                   Total                          14.50

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE   13
                                                                                                                LEAF   13
Run Date & Time: 11/24/15 14:30:53                      Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position     Work Date Description                                   Hours              Code

Turkel, Michael M.   Bkcy  ASSOCIATE    10/01/15 Review invoices received by debtors under the   0.40              24
                                                 Final Cash Collateral Order.
                                        10/07/15 Review Milbank's July and August invoices      0.80              24
                                                 received by debtors under the Final Cash
                                                 Collateral Order.
                                        10/22/15 Review invoices received by debtors under the   0.60              24
                                                 Final Cash Collateral Order.
                                        10/30/15 Review invoices received by debtors under the   0.70              24
                                                 Final Cash Collateral Order.

                                                            Total                               2.50

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                  PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE    14
                                                                                                                LEAF    14
Run Date & Time: 11/24/15 14:30:53                      Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/01/15 | Work on Draft Pleadings regarding Standing, Reply to Second Liens. | 3.00 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/01/15 | Review and comment on revised drafts of standing motion and complaint (0.8); e-mails with R. Cobb (0.2); review debtors' letter (0.1); review lien report and assess fact issues for litigation (1.2); review Eni materials (0.2). | 2.50 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/01/15 | Review and comment on reply to objection to challenge period extension (.3); review and comment on LRC draft standing motion and complaint (.4). | 0.70 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/01/15 | Attended call re standing motion. | 1.50 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/02/15 | Work on complaint and standing motion | 2.00 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/02/15 | Meeting with A. Rosenberg, E. McColm, and R. Cobb regarding litigation strategy (0.8); follow-up with associates regarding tasks (0.2); review revised motion and complaint (0.5); review advisor analysis documents (0.7). | 2.20 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/02/15 | Review updated Moelis ████████ in connection with standing motion (.2); emails with K. Voelte re same (.1); review and comment on LRC draft standing motion and complaint (.3). | 0.60 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/02/15 | Review revised ████████████ sent by K. Voelte. | 0.20 | 25 |
| | | | 10/02/15 | Review revised standing motion and complaint (.5); review standing motions precedent (.7). | 1.20 | 25 |
| | | | 10/02/15 | Email PW team re updated ████████████ in connection with complaint/standing motion. | 0.30 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/03/15 | Emails with J. Wright (LRC) and R. Brennan re standing motion. | 0.20 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/03/15 | Reviewed draft complaint (1.1); reviewed investigation report (1.1). | 2.20 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/05/15 | Emails re standing motion and complaint (0.2); Review same (0.9) | 1.10 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/05/15 | Review final standing motion and complaint (0.6). | 0.60 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/05/15 | Review Final Drafts of Complaint and Standing Motion. | 1.00 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/05/15 | Review and comment on LRC draft standing motion and complaint. | 0.80 | 25 |

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE   15
                                                                                                                  LEAF   15
Run Date & Time: 11/24/15 14:30:53                        Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma:  6623641                (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position    Work Date Description                                          Hours                Code

| Vullo, Maria T | Lit | PARTNER | 10/06/15 | Review proofs of claim (0.5); update associates (0.1); follow-up communications regarding next steps (0.2); review Moelis business plan (0.6); review order on bid procedures (0.2); e-mails regarding ██████████████ and litigation strategy (0.3). | 1.90 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/07/15 | Review agenda and o/c R. Brennan re same | 0.20 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/07/15 | Analysis of claims regarding standing motion (0.5); communications regarding next steps (0.2); review prior proceedings (0.5); communications with associates (0.2); review complaint and claims (1.0). | 2.40 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/07/15 | (0.4) Reviewed report from Delaware counsel on the status of debtor's liens; (0.2) Met with Priyanka Wityk to discuss upcoming conference call on action to be taken on debtor's liens. | 0.60 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/07/15 | Reviewed transcript re precedent decision re standing issues. | 0.30 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/07/15 | Reviewed report re lien investigation. | 0.60 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/08/15 | Review recent standing decision (0.2); prepare for meeting (0.2); litigation strategy meeting with Delaware counsel and advisors (1.5); review bidding procedures order (0.3); analysis of litigation timeline (0.2); multiple e-mails regarding next steps (0.2); review documents from prior proceedings (1.0). | 3.60 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/08/15 | Internal meeting with PW team re litigation strategy. | 2.60 | 25 |
|  |  |  | 10/08/15 | Research re lien questions. | 0.60 | 25 |
|  |  |  | 10/08/15 | Research re security questions. | 1.90 | 25 |
|  |  |  | 10/08/15 | Research re security agreements. | 0.80 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/08/15 | Attended conference call with M. Vullo, R. Brennan, P. Wityk, and our Delaware counsel to discuss litigation strategy (1.5); review of key documents for M. Vullo and P. Wityk (2.2). | 3.70 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/08/15 | Attended call (2.0); reviewed memo (0.2). | 2.20 | 25 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/08/15 | Meeting re standing motion and potential strategies moving forward (1.9) | 1.90 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/08/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 4.10 | 25 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                     PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE    16
                                                                                                                            LEAF    16
Run Date & Time: 11/24/15 14:30:53                              Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma: 6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| McColm, Elizabeth | Bkcy | PARTNER | 10/09/15 | Review ███████████ (0.2); Call with Moelis re same (0.6); Review revised version (0.1) | 0.90 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/09/15 | Advisor call in preparation for Monday meeting; review of materials for same | 2.00 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/09/15 | Review ████████████ (0.5); review deposition summary memo (1.0); review sale order and bid procedures (0.8); preparations for Monday's meeting (0.5). | 2.80 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/09/15 | Research re security documents. | 3.30 | 25 |
|  |  |  | 10/09/15 | Call with K. Voelte re upcoming meeting with seconds. | 0.10 | 25 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/09/15 | Attend call on ████████████. | 0.30 | 25 |
|  |  |  | 10/09/15 | Research related to Lien Challenge (perfection of security interest in deposit accounts). | 0.70 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/09/15 | Email K. Voelte re ████████████████████. | 0.20 | 25 |
|  |  |  | 10/09/15 | Review revised ████████████ (1.8).; calls with K. Voelte re same (1.2). | 3.00 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/09/15 | Reviewed exhibits from First Day and Cash Collateral hearings | 2.10 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/09/15 | Draft memo re ██████████ | 2.00 | 25 |
| Alford, Daniel | Lit | PARALEGAL | 10/09/15 | Scanning a large binder into small PDFs, circulating PDFs with attorneys on case, printing out exhibits (3 copies) for attorney binders | 4.50 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/10/15 | Reviewed First Day hearing in anticipation of responding to ████████████████████. | 0.20 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/10/15 | Reviewed documents concerning litigation. | 3.60 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/11/15 | Emails with R. Brennan re revised ███████ | 0.30 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/11/15 | Reviewed First Day hearing transcript in anticipation of ███████████████ ██. | 1.40 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/11/15 | Emails with PW team and Moelis team re ████████████████. | 1.30 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/11/15 | Reviewed documents concerning litigation. | 1.50 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/12/15 | Advisor pre- meeting (0.5); Meeting with seconds (1.0); Follow up meeting with committee advisors (1.0);Call with ██████████ (0.3); Emails re bylaw issues (0.2); Call with B. Kinney (Milbank) (0.1) | 3.10 | 25 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE   17
                                                                                                                      LEAF   17
Run Date & Time: 11/24/15 14:30:53                          Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Vullo, Maria T | Lit | PARTNER | 10/12/15 | Team meeting (0.3); meeting with second lienholders (1.2); follow-up advisors strategy meeting (0.5); review documents (0.6). | 2.60 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/12/15 | Prepare for and Attend Mtg. with Second Liens Re Plan Etc. | 3.00 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/12/15 | Reviewed First Day and Cash Collateral hearings transcripts in preparation for ███████████ . | 1.70 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/12/15 | Emails and calls with PW team and Moelis team re ███████████ . | 4.20 | 25 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/12/15 | Prepare documents in preparation for meeting with Second Lien Parties. | 0.10 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/12/15 | Follow up call with K. Voelte re meeting with seconds. | 0.20 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/12/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 4.70 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/13/15 | Review transcript of hearing (0.8); meeting with P. Wityk and S. Thompson regarding litigation points (1.0); communications with Delaware counsel (0.3); review ███████ (0.3); communications with Milbank and others (0.1); review claims (0.6). | 3.10 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/13/15 | Continue review of Caselaw; Review re: Second Lien Issues. | 1.50 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/13/15 | (.4) Reviewed First Day and Cash Collateral hearings transcripts in preparation for ██████████████████████████ ; (.8) Met with M. Vullo and P. Wityk to discuss litigation strategy; (3.7) Researched and prepared memo on ███████████ . | 4.90 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/13/15 | Call with A. Blaylock re settlement issues (.2); call with M. McGuire re same (.1). | 0.30 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/13/15 | Reviewed documents in preparation for litigation meeting (1.8); attended meeting with M. Vullo (0.8). | 2.60 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/13/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 3.10 | 25 |


Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Vullo, Maria T | Lit | PARTNER | 10/14/15 | Communications regarding litigation call (0.2); review draft plan proposal and e-mails regarding same (0.5); review affidavit and deposition testimony (1.3); analyze litigation issues (0.5); strategy call with R. Cobb (1.1); review agenda (0.1). | 3.70 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/14/15 | Wrote memorandum ███████████ ████████████████████. | 5.50 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/14/15 | Reviewed research memo. | 2.00 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/15/15 | Conference call with Latham and Milbank regarding standing motion (1.0); follow-up call with R. Cobb (0.6); update team (0.2); review first day pleadings (1.0). | 2.80 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/15/15 | Call with litigation team re strategy. | 0.80 | 25 |
|  |  |  | 10/15/15 | Call with R. Cobb re ███████████████████. | 0.10 | 25 |
|  |  |  | 10/15/15 | Email PW and LRC re ███████████████████. | 0.10 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/15/15 | (.2) Met with P. Wityk, and R. Brennan to discuss documents we wish to request from the Second Lien Creditors; (.3) Met with discovery team to discuss upcoming document requests; (5.4) Researched and wrote memorandum on ██████ ████████████████████████████████████ ███████████. | 5.90 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/15/15 | Conferred with M. Vullo regarding status of litigation (0.2); drafted document requests (1.6); reviewed memo re claims (1.1); attended meeting re discovery (0.5). | 3.40 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/16/15 | Call with PW team and Moelis and BRG 11/3 hearing (0.8) and follow up call with LRC re same (0.4) | 1.20 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/16/15 | Review memo regarding claims (0.8); analyses and e-mails regarding litigation strategy (0.7); edit draft discovery letter (0.5); read Lagatta declaration (1.0); review draft schedule sent by Latham (0.3); conference call with co-counsel and advisors (1.2). | 4.50 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/16/15 | Review standing motion materials; calls re: same | 2.00 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/16/15 | Call with professionals re litigation strategy\. | 1.20 | 25 |

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE    19
                                                                                                                 LEAF    19
Run Date & Time: 11/24/15 14:30:53                         Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/16/15 | (1) Attended litigation strategy conference call with M. Vullo, P. Wityk, Delaware counsel, and outside experts to discuss upcoming hearing on standing; (.5) Formulated strategy for ██████████; (.2) Communicated tasks to Paralegal P. Duggan. | 1.70 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/16/15 | Revised letter (1.9); attended call (1.3); conferred with M. Vullo re document requests (0.2). | 3.40 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/16/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.20 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/17/15 | Communications and analysis with R. Cobb and team (0.5). | 0.50 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/18/15 | Review LRC markup of seconds proposed settlement. | 0.30 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/18/15 | Revised document request letter. | 1.20 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/19/15 | Strategy call with PW team and LRC (1.5); Follow up call with Moelis and BRG (0.8) | 2.30 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/19/15 | Edit discovery letter (0.5); review and comment on revised stipulation (0.5); strategy meeting with A. Rosenberg and R. Cobb (1.1); call with advisors to prepare for hearing and follow-up call with BRG (1.6); follow-up prep. meeting with associates (0.3); review BRG materials (0.8). | 4.80 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/19/15 | Initial Mtg. Re:  Standing Motion. | 1.00 | 25 |
| | | | 10/19/15 | Review Materials re: Standing Motion | 1.00 | 25 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/19/15 | Call with LRC and others re litigation strategy. | 1.50 | 25 |
| | | | 10/19/15 | Research ██████████. | 3.30 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/19/15 | (1.5) Conference call with M. Vullo, A. Rosenberg, P. Wityk, E. McColm and Delaware counsel to discuss the litigation schedule; (1.5) Conference call with outside experts, M. Vullo, P. Wityk and Delaware counsel to discuss litigation strategy. | 3.00 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/19/15 | Call with professionals re litigation strategy. | 1.30 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/19/15 | Attended strategy call (1.5); revised document requests (0.6); attended call with experts (1.6). | 3.70 | 25 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE    20
                                                                                                                          LEAF    20
Run Date & Time: 11/24/15 14:30:53                          Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV          Proforma: 6623641                      (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc. Bill Frq: M  Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Duggan, Philip | Lit | PARALEGAL | 10/19/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.40 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/20/15 | Review Standing Motion Papers and research. | 1.00 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/20/15 | Read Hanson deposition, declarations, and exhibits (2.0); call with debtor and advisors (0.6); comments on various drafts of proposal to second lienholders and e-mails regarding same (0.8); review and comment on litigation schedule (0.2). | 3.60 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/20/15 | (.1) Call with P. Wityk and R. Brennan to discuss strategy for collecting documents for potential production; (.1) Call with R. Brennan to discuss collection of documents for potential production; (.2) Coordinated with paralegal on collecting documents for potential production. | 0.40 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/20/15 | Review revised term sheet from Moelis. | 0.20 | 25 |
| | | | 10/20/15 | Call with P. Wityk and S. Thompson re litigation question. | 0.20 | 25 |
| | | | 10/20/15 | Meeting with M. Turkel re ███████ (1.4). | 1.40 | 25 |
| | | | 10/20/15 | Review BRG presentation re ███████. | 0.20 | 25 |
| | | | 10/20/15 | Email PW team and LRC re term sheet. | 0.10 | 25 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/20/15 | Prepare bullet points presenting research on ███████████████████. | 2.80 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/20/15 | Reviewed correspondence with local counsel. | 0.10 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/20/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.30 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/21/15 | Communications regarding proposals for standing motion (0.5); read Lagatta declaration (1.1); review operating reports (0.6); communications with advisors (0.3). | 2.50 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/21/15 | Standing Motion Case Review. | 2.00 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/21/15 | Research re ███████. | 3.50 | 25 |
| | | | 10/21/15 | Review debtors' list of encumbered and unencumbered assets. | 0.20 | 25 |

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                         PAGE   21
                                                                                                                 LEAF   21
Run Date & Time: 11/24/15 14:30:53                          Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/21/15 | Call with R. Murrary (Moelis) re draft term sheet (.3); follow up with A. Denhoff re same (.2). | 0.50 | 25 |
| | | | 10/21/15 | Research re ▮▮▮▮▮. | 1.50 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/21/15 | Review and comment on Moelis draft term sheet (.3); discuss same with R. Brennan (.4); call with R. Murray (Moelis) re same (.2). | 0.90 | 25 |
| | | | | Review settlement proposals from second lien lenders and UCC comments to same (1.0); review BRG decks in connection with same (.4); emails with E. McColm and R. Cobb re litigation updates (.2). | 1.60 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/21/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.90 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/22/15 | Emails with R. Cobb (LRC) re litigation proposal from Milbank (0.3); Review 2nd lien objection (0.7) and emails with PW team re same (0.4) | 1.40 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/22/15 | Communications with advisors regarding litigation needs (0.5); call with R. Cobb (0.6); review term sheet (0.2); communications with team regarding strategy (0.3); review issues for proof at standing hearing (0.7); call with advisors (0.5); review second lien objection (0.7); communications regarding strategy (0.3). | 3.80 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/22/15 | Call w/Advisors re: Standing Motion. | 0.50 | 25 |
| | | | | Review Caselaw Re:  Standing Motion. | 2.50 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/22/15 | Coordinated with P. Duggan and P. Wityk on document production and requests ahead of November 3 hearing. | 1.80 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/22/15 | Attention to document collection. | 0.50 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/22/15 | Call with BRG, LRC and PW team re litigation issues. | 0.30 | 25 |
| | | | 10/22/15 | Meet with A. Denhoff re ▮▮▮▮▮. | 0.30 | 25 |
| | | | 10/22/15 | Meeting with M. Turkel re ▮▮▮▮▮ (.4); revise ▮▮▮▮▮ re same (.7). | 1.10 | 25 |
| | | | | Review Second Lien Parties' limited objection to committee's standing motion. | 0.90 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/22/15 | Review second lien lenders' objection to standing motion (.6); emails from R. Cobb (LRC) and M. Vullo re same (.4). | 1.00 | 25 |


Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE    22
LEAF    22

Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Duggan, Philip | Lit | PARALEGAL | 10/22/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.50 | 25 |
| Marquez, Romeo | DS | PARALGL | 10/22/15 | Discussion with S. Thompson and P. Duggan regarding collection and storage of documents to be reviewed and produced | 0.50 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/23/15 | Review objections to standing motion and call re: same | 2.00 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/23/15 | Strategy call with A. Rosenberg and R. Cobb (0.5); review debtors' limited objection (0.6); review materials sent by BRG and communications regarding same (1.2); multiple communications regarding strategy (0.5); comments to draft discovery letter (0.3); review documents for hearing (0.7); communications with associates regarding hearing (0.3). | 4.10 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/23/15 | Coordinated with P. Wityk, P. Duggan, R. Marquez, and Delaware counsel to prepare documents for production in advance of November 3 hearing. | 2.20 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/23/15 | Reviewed document requests (0.5); revised document requests (0.5); reviewed objections (0.5); conferred with local counsel (0.4). | 1.90 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/23/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 1.10 | 25 |
| Marquez, Romeo | DS | PARALGL | 10/23/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.70 | 25 |
|  |  |  | 10/23/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.30 | 25 |
|  |  |  | 10/23/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.70 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/24/15 | Coordinated with P. Wityk, R. Marquez, and Discovery Services in preparation for production to opposing counsel on Monday. | 1.70 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/24/15 | Reviewed letter to Second Lien Parties. | 0.70 | 25 |

```
alp_212: Matter Analysis Sheet              PAUL WEISS RIFKIND WHARTON GARRISON LLP                    PAGE    23
                                                                                                      LEAF    23
Run Date & Time: 11/24/15 14:30:53                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV     Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Ho, Christopher | DS | PARALGL | 10/24/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 3.00 | 25 |
| | | | 10/24/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 1.40 | 25 |
| Marquez, Romeo | DS | PARALGL | 10/24/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.80 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/25/15 | Coordinated with Discovery Services for possible production on Oct. 26 (.2); reviewed expert declaration of Kevin Voelte in preparation for Nov. 3 hearing (.4). | 0.60 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/25/15 | Reviewed letter in response to document request. | 0.40 | 25 |
| Marquez, Romeo | DS | PARALGL | 10/25/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.60 | 25 |
| Fopiano, Jessica | DS | PARALGL | 10/25/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.70 | 25 |
| | | | 10/25/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 3.50 | 25 |
| Scott, Brandon Michae | DS | PARALGL | 10/25/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 3.00 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/26/15 | E-mails regarding final discovery letter (0.3); review Moelis materials (1.0); calls regarding draft declarations (0.6); strategy call with R. Cobb (0.5). | 2.40 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/26/15 | Coordinated with Discovery Services on preparing documents for production (1.0); Reviewed Kevin Voelte's declaration in preparation for Nov. 3 hearing (2.3). | 3.30 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/26/15 | Conferred with local counsel (0.1); reviewed expert declaration (1.7). | 1.80 | 25 |

```
Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources
```

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B

U N B I L L E D     T I M E     D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Duggan, Philip | Lit | PARALEGAL | 10/26/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.10 | 25 |
| Marquez, Romeo | DS | PARALGL | 10/26/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 1.30 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/27/15 | Update status call with R. Cobb (LRC) (0.4) and M. Vullo (0.2) | 0.60 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/27/15 | Comments on BRG declaration (0.7); multiple e-mails with experts regarding declarations and hearing (0.5); communications with R. Cobb and A. Rosenberg regarding strategy (0.6); letter from second liens and consider response to same (0.2); review draft Moelis declaration and comments to P. Wityk (1.0); other preparations for hearing (0.5). | 3.50 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/27/15 | Work on Reply to Standing Motion Response. | 1.00 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/27/15 | Call with K. Voelte re Nov. 3rd hearing. | 0.10 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/27/15 | Research re ███████████████ (1.6); draft emails summary of same for R. Cobb (.3). | 1.90 | 25 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/27/15 | Speak with Rachel re research on ████████ (.1) research ████████████████████ (.4) | 0.50 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/27/15 | Reviewed declaration of Kevin Voelte in preparation for Nov. 3 hearing. | 1.20 | 25 |
| | | | 10/27/15 | Drafted letter to the Second Lien Holders requesting production of evidence. | 0.60 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/27/15 | Drafted declaration (4.2); reviewed reply brief (0.6). | 4.80 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/28/15 | O/c PW team and LRC re 11/3 hearing (0.5); Follow up call with BRG and Moelis teams (0.6); Review draft reply and comment on same (0.7) | 1.80 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/28/15 | Work on Standing Motion Response (1.3) and calls re: same (.7). | 2.00 | 25 |

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE   25
                                                                                                                            LEAF   25
Run Date & Time: 11/24/15 14:30:53                       Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma:  6623641                        (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Vullo, Maria T | Lit | PARTNER | 10/28/15 | Review draft reply (0.5); review revised declarations from Moelis and BRG and multiple communications regarding same (1.2); strategy call with R. Cobb and A. Rosenberg (0.5); call with P. Wityk regarding declarations (0.2); edits to revised declarations (1.0); comments on discovery letters (0.2); strategy for hearing (0.7). | 4.30 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/28/15 | Call with PW team and R. Cobb re litigation update (.7). | 0.70 | 25 |
| | | | 10/28/15 | Review draft reply re standing motion. | 1.00 | 25 |
| | | | 10/28/15 | Call with BRG and K. Voelte re litigation prep. | 0.70 | 25 |
| | | | 10/28/15 | Call with BRG and K. Voelte re litigation issues. | 1.10 | 25 |
| | | | 10/28/15 | Call with K. Voelte re committee reply re standing. | 0.40 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/28/15 | (.5) Drafted letters in response to the Second Lien Holders request for documents in preparation for Nov. 3 hearing; (1.7) Participated in conference call with Delaware Counsel, the Paul, Weiss Bankruptcy Team, M. Vullo, P. Wityk, and our expert witnesses to prepare for Nov. 3 hearing. | 2.20 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/28/15 | Reviewed draft declaration (0.1); attended strategy call (0.5); conferred with expert (0.4); revised declaration (2.4); revised letter (0.8). | 4.20 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/28/15 | Emails with M. Shankweiler and R. Brennan re ████████████ (.2); review LRC's revised draft of reply to objections to standing and comment on same (.8). | 1.00 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/28/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 0.10 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/29/15 | PW team call with LRC, Moelis and BRG re 11/3 hearing (1.0) and follow up emails (0.2); Review revised reply and declarations (0.9) | 2.10 | 25 |




Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE   26
                                                                                                                           LEAF   26
Run Date & Time: 11/24/15 14:30:53                         Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                  (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B


U N B I L L E D    T I M E    D E T A I L
Employee Name          Dept   Position     Work Date Description                                              Hours                      Code

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Vullo, Maria T | Lit | PARTNER | 10/29/15 | Review and comment on revised Moelis and BRG declarations (1.5); conference call with team regarding hearing (0.7); review documents for hearing and e-mails regarding same (0.6); comments regarding letter to Milbank (0.5); multiple communications regarding depositions and hearing preparations (1.0); call with R. Cobb (0.2); review evidence for hearing (1.2). | 5.70 | 25 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/29/15 | Litigation Preparation Call. | 0.50 | 25 |
|  |  |  | 10/29/15 | Review Brief in Reply. | 1.00 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/29/15 | Prepare for litigation call (.5); call with PW team, R. Cobb, Moelis and BRG re litigation strategy (.8); follow up with A. Denhoff and M. Turkel re same (.1). | 1.40 | 25 |
|  |  |  | 10/29/15 | Call with S. Thompson and A. Denhoff re research issues (.4); follow up research re same (.4). | 0.80 | 25 |
|  |  |  | 10/29/15 | Review documents in connection with standing motion | 1.20 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/29/15 | Reviewed letter. | 0.50 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/29/15 | Drafted letter in response to Second Lien Holder's letter requesting document production (2.0); participated in conference call with Delaware Counsel, the Paul, Weiss Bankruptcy Team, M. Vullo, and our expert witnesses to prepare for Nov. 3 hearing (.8); prepared litigation documents (1.0). | 3.80 | 25 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/29/15 | Call with S. Thompson and R. Brennan re ▮▮▮▮ issues (.3); review LRC's revised draft of reply and comment on same (1.1). | 1.40 | 25 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/29/15 | Litigation Strategy Call with LRC, Moelis, BRG, and PW Team (.8); discuss call with members of PW Team after (.2); pre-call with UCC (.2). | 1.20 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/29/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 2.50 | 25 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/30/15 | Emails with M. Vullo; R. Cobb re 11/3 hearing and litigation schedule and review pleadings for same | 1.90 | 25 |

```
alp_212: Matter Analysis Sheet              PAUL WEISS RIFKIND WHARTON GARRISON LLP                    PAGE    27
                                                                                                      LEAF    27
Run Date & Time: 11/24/15 14:30:53               Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV    Proforma:  6623641              (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Vullo, Maria T | Lit | PARTNER | 10/30/15 | Review documents for depositions and hearing (1.7); multiple communications regarding depositions and hearing (0.5); call with R. Cobb (0.5); multiple communications with experts and review of declarations (1.0). | 3.20 | 25 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/30/15 | Review documents filed in connection with standing motion. | 2.10 | 25 |
| | | | 10/30/15 | Research re ███████████████. | 1.30 | 25 |
| | | | 10/30/15 | Call with K. Voelte re ████████████. | 0.20 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/30/15 | Reviewed filings. | 0.20 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/30/15 | Reviewed documents in preparation for the deposition on Monday and the hearing on Tuesday on the Standing Motion. | 3.00 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/30/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 7.70 | 25 |
| Vullo, Maria T | Lit | PARTNER | 10/31/15 | Multiple e-mails regarding depositions (0.7); call with A. Renenger and R. Cobb (0.5); review expert documents to prepare for depositions and hearing (1.5). | 2.70 | 25 |
| Wityk, Priyanka K. | Lit | ASSOCIATE | 10/31/15 | Reviewed documents in connection with standing motion. | 0.20 | 25 |
| Thompson, Stephen C. | Lit | ASSOCIATE | 10/31/15 | Coordinated with P. Wityk, P. Duggan, M. Vullo, the Bankruptcy department and Delaware counsel in preparation for depositions on Monday and the hearing on Tuesday. | 2.90 | 25 |
| Duggan, Philip | Lit | PARALEGAL | 10/31/15 | Prepared litigation documents in advance of the Nov. 3 hearing relating to the hearing, depositions and document requests regarding Committee's standing motion. | 2.30 | 25 |

```
                                             Total               336.40
```

```
Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources
```

alp_212: Matter Analysis Sheet                     PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE   28
                                                                                                                  LEAF   28

Run Date & Time: 11/24/15 14:30:54                       Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position    Work Date Description                                      Hours                    Code

Rosenberg, Andrew N    Bkcy  PARTNER     10/01/15 Advisor call to prepare for Committee Call.      0.50                      28
                                         10/01/15 Committee call.                                  0.50                      28
McColm, Elizabeth      Bkcy  PARTNER     10/01/15 Emails with A. Denhoff and R. Brennan re         2.30                      28
                                                  committee materials (0.4); o/c re same (0.4);
                                                  Review revsied versions of same (0.5); Advisor
                                                  pre call (0.5); Committee call (0.5)
Vullo, Maria T         Lit   PARTNER     10/01/15 Pre-call advisor call (0.5); Committee call      1.20                      28
                                                  (0.5); follow-up (0.2).
Turkel, Michael M.     Bkcy  ASSOCIATE   10/01/15 Attended Pre-UCC Call (.5) and UCC Call (.9)     1.40                      28
Denhoff, Adam M.       Bkcy  ASSOCIATE   10/01/15 Review and comment on Moelis deck re ██████      1.60                      28
                                                  in connection with weekly Committee call (.2);
                                                  emails with K. Voelte re same (.2); pre-call to
                                                  weekly Committee call with PW team, financial
                                                  advisors and LRC (.3); internal team meeting re
                                                  same (.2); weekly call with Committee members
                                                  and professionals (.7).
Brennan, Rachel E.     Bkcy  ASSOCIATE   10/01/15 Prepare for Committee call (1.4); pre-call with  2.60                      28
                                                  Committee professionals (.4); weekly committee
                                                  call (.6); follow up call with PW team (.2).
Denhoff, Adam M.       Bkcy  ASSOCIATE   10/02/15 Discuss US Trustee quarterly claims             0.30                      28
                                                  certifications with M. Turkel and R. Brennan.
Turkel, Michael M.     Bkcy  ASSOCIATE   10/05/15 E-mail Cmtee re hearing on standing and bidding 0.30                      28
                                                  procedures (.2). Prepare motions for partners
                                                  re same (.1).
Rosenberg, Andrew N    Bkcy  PARTNER     10/06/15 Call w/Ad-Hoc Cmte.                              0.50                      28
                                         10/07/15 Prepare for Mtg. w/2nd Liens.                   2.00                      28
Brennan, Rachel E.     Bkcy  ASSOCIATE   10/07/15 Draft agenda for committee call (.1) and email 0.20                      28
                                                  committee re same (.1)
McColm, Elizabeth      Bkcy  PARTNER     10/08/15 O/c PW team and LRC team re next steps (1.8);   3.30                      28
                                                  Follow up emails w/ . Flachs (Moelis)(0.2) and
                                                  follow up o/c With R. Brennan and M. Turkel
                                                  (0.2); Call with K. Voelte (Moelis) (0.2);
                                                  Advisor pre-call (0.4); Committee call (0.5)
Vullo, Maria T         Lit   PARTNER     10/08/15 Pre-call with advisors (0.5); Committee call    1.00                      28
                                                  (0.5).
Turkel, Michael M.     Bkcy  ASSOCIATE   10/08/15 Pre-UCC Call and UCC call (prepare documents    1.10                      28
                                                  and agenda for same)
Brennan, Rachel E.     Bkcy  ASSOCIATE   10/08/15 Pre-call with Committee advisors (.2); internal 1.00                      28
                                                  meeting with PW team re case updates (.3);
                                                  committee call (.5).
Rosenberg, Andrew N    Bkcy  PARTNER     10/12/15 Call w/ Committee.                              0.50                      28
Brennan, Rachel E.     Bkcy  ASSOCIATE   10/13/15 Call with R. Cobb trading issues (.3); call    0.90                      28
                                                  with J. wright re same (.1); research re same
                                                  (.4); meeting with E. McColm re same (.1).

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE   29
                                                                                                                             LEAF   29
Run Date & Time: 11/24/15 14:30:54                          Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc. Bill Frq: M  Class: 1100 Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| McColm, Elizabeth | Bkcy | PARTNER | 10/14/15 | Review draft agenda (0.1) and o/c R. Brennan re same (0.1); Review Moelis proposal (0.2); Emails with PW team re same (0.2) | 0.60 | 28 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/14/15 | Review Materials for Cmte Call. | 1.00 | 28 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/14/15 | Draft agenda for weekly committee call. | 0.80 | 28 |
| | | | 10/14/15 | Email Committee re agenda and applicable materials in advance of weekly committee call. | 0.20 | 28 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/15/15 | O/c A. Rosenberg re Moelis materials (0.1) and email with Moelis re same (0.1); Advisor pre-call (0.5); Participate in committee call (0.8); Follow up emails with LRC (0.2) | 1.70 | 28 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/15/15 | Advisor call b/f Cmte Call (.5); Review Materials for Call (1.0). | 1.50 | 28 |
| | | | 10/15/15 | Cmte Call and Follow-up. | 1.00 | 28 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/15/15 | Reviewed BRG presentation to send to Committee in advance of Committee call. | 0.40 | 28 |
| | | | 10/15/15 | Pre-call with committee advisors and LRC (.5); committee call (1.4); follow up with M. Turkel (.2). | 2.10 | 28 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/15/15 | Weekly call with UCC | 1.10 | 28 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/16/15 | Meeting with M. Turkel re fee app email to Committee. | 0.20 | 28 |
| | | | 10/16/15 | Revise email to committee re fee application summary. | 0.80 | 28 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/20/15 | Weekly company update call (0.6); Follow up o/c with S. Harnett and M. Turkel (0.2) | 0.80 | 28 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/20/15 | Review documents in advance of weekly call with debtors (.4); weekly update call with debtors (.8); follow up with PW team (.2). | 1.40 | 28 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/20/15 | Weekly call with Debtors, discussion with PW Team post-call. | 1.20 | 28 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/21/15 | Review Materials for Committee Call. | 1.50 | 28 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/21/15 | Review draft agenda (0.1) | 0.10 | 28 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/21/15 | Draft agenda for UCC weekly call. | 0.30 | 28 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/22/15 | Prepare for (0.4) and participate in pre-call (0.5); Committee call (0.5) | 1.40 | 28 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/22/15 | Cmte Call. | 1.00 | 28 |
| Turkel, Michael M. | Bkcy | ASSOCIATE | 10/22/15 | Weekly pre-call with advisors (.5) and call with UCC (.9); discuss ████████ issues after with PW Team (.1). | 1.50 | 28 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/22/15 | Review and comment on BRG presentation for weekly committee call. | 0.30 | 28 |

alp_212: Matter Analysis Sheet                     PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE   30
                                                                                                                   LEAF   30
Run Date & Time: 11/24/15 14:30:54                         Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/22/15 | Prepare for weekly update call with Committee (1.6); attend call with professionals (.5); weekly committee call (.9). | 3.00 | 28 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/22/15 | Pre-call to weekly Committee call with PW team and FAs (.6); weekly Committee call with Committee members and professionals (.8); post-call meeting with E. McColm and R. Brennan re upcoming deliverables (.1); review case materials and BRG deck in preparation for weekly call (1.0). | 2.50 | 28 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/28/15 | Review draft agenda (0.1) | 0.10 | 28 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/28/15 | Draft agenda (.3) and email agenda and materials to Committee (.2). | 0.50 | 28 |
| McColm, Elizabeth | Bkcy | PARTNER | 10/29/15 | Prepare for (0.3) and participate in Pre-call (0.4); Call with committee (0.5) | 1.20 | 28 |
| Rosenberg, Andrew N | Bkcy | PARTNER | 10/29/15 | Pre-Cmte Advisors Call. | 0.50 | 28 |
| Brennan, Rachel E. | Bkcy | ASSOCIATE | 10/29/15 | Prepare for committee call (.3); Pre-call with Committee advisors (.3); weekly Committee call (.5). | 1.10 | 28 |
| Denhoff, Adam M. | Bkcy | ASSOCIATE | 10/29/15 | Pre-call to weekly Committee call with PW, LRC and financial advisor teams (.3); follow-up meeting with E. McColm and R. Brennan re same (.2); attend weekly Committee call with Committee members and professionals (.6); follow-up meeting with E. McColm and R. Brennan re same (.1); review agenda and BRG deck re Debtors' motion to reduce workforce in preparation for weekly call (.3). | 1.50 | 28 |

                                                   Total                        52.50

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE    31
                                                                                                                 LEAF    31
Run Date & Time: 11/24/15 14:30:54                        Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position     Work Date  Description                                    Hours              Code

Brennan, Rachel E.     Bkcy  ASSOCIATE    10/01/15   Review Moelis slide re █████████████            2.20               30
                                                     (1.4); calls with K. Voelte re same (.8).
                                          10/02/15   Review ENI contract re ████████████████          1.00               30
                                                     ██.

Denhoff, Adam M.       Bkcy  ASSOCIATE    10/05/15   Emails with K. Voelte (Moelis) and E. McColm re  0.10               30
                                                     ENI issues.


                                                     Total                                          3.30

                                            Matter Total                                          507.70