# EXHIBIT B

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE    1
                                                                                                                  LEAF    1
Run Date & Time: 11/24/15 16:22:41                     Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma:  6623641        (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B
```

|           | Total                          |              | 0.00   |       |          |        |          |
|-----------|--------------------------------|--------------|--------|-------|----------|--------|----------|

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1015 |  | Brennan, R E | 01 | B | 10/09/15 | 51.50 | 45827353 |  | 11/03/15 |
|  | LEXIS - ACCT#: BXGWBFS |  |  |  |  |  |  |  |  |
| 1015 |  | El Sherbeini, S E | 01 | B | 10/09/15 | 32.18 | 45827354 |  | 11/03/15 |
|  | LEXIS - ACCT#: X50G0XA |  |  |  |  |  |  |  |  |
| 1015 |  | Thompson, S C | 01 | B | 10/14/15 | 53.72 | 45827355 |  | 11/03/15 |
|  | LEXIS - ACCT#: V0HVJBE |  |  |  |  |  |  |  |  |
| 1015 |  | Thompson, S C | 01 | B | 10/15/15 | 26.86 | 45827356 |  | 11/03/15 |
|  | LEXIS - ACCT#: V0HVJBE |  |  |  |  |  |  |  |  |
| 1015 |  | Brennan, R E | 01 | B | 10/20/15 | 6.45 | 45827357 |  | 11/03/15 |
|  | LEXIS - ACCT#: BXGWBFS |  |  |  |  |  |  |  |  |
| 1015 |  | Turkel, M M | 01 | B | 10/20/15 | 6.45 | 45827358 |  | 11/03/15 |
|  | LEXIS - ACCT#: JP7K7JE |  |  |  |  |  |  |  |  |
| 1015 |  | Brennan, R E | 01 | B | 10/21/15 | 98.78 | 45827359 |  | 11/03/15 |
|  | LEXIS - ACCT#: BXGWBFS |  |  |  |  |  |  |  |  |
| 1015 |  | Brennan, R E | 01 | B | 10/29/15 | 6.45 | 45827360 |  | 11/03/15 |
|  | LEXIS - ACCT#: BXGWBFS |  |  |  |  |  |  |  |  |
| 1015 |  | Brennan, R E | 01 | B | 10/30/15 | 12.87 | 45827361 |  | 11/03/15 |
|  | LEXIS - ACCT#: BXGWBFS |  |  |  |  |  |  |  |  |
|  | 1401 Lexis Total : |  |  |  |  | 295.26 |  |  |  |
| 1015 |  | El Sherbeini, S E | 01 | B | 10/09/15 | 103.05 | 45822002 |  | 11/03/15 |
|  | WESTLAW - ACCT# 11953515 |  |  |  |  |  |  |  |  |
| 1015 |  | Turkel, M M | 01 | B | 10/09/15 | 188.76 | 45822003 |  | 11/03/15 |
|  | WESTLAW - ACCT# 11970250 |  |  |  |  |  |  |  |  |
| 1015 |  | Turkel, M M | 01 | B | 10/19/15 | 227.62 | 45822004 |  | 11/03/15 |
|  | WESTLAW - ACCT# 11970250 |  |  |  |  |  |  |  |  |
| 1015 |  | Turkel, M M | 01 | B | 10/20/15 | 67.66 | 45822005 |  | 11/03/15 |
|  | WESTLAW - ACCT# 11970250 |  |  |  |  |  |  |  |  |
| 1015 |  | Denhoff, A M | 01 | B | 10/27/15 | 103.05 | 45822006 |  | 11/03/15 |
|  | WESTLAW - ACCT# 11427096 |  |  |  |  |  |  |  |  |
| 1015 |  | Turkel, M M | 01 | B | 10/27/15 | 68.36 | 45822007 |  | 11/03/15 |
|  | WESTLAW - ACCT# 11970250 |  |  |  |  |  |  |  |  |
|  | 1402 Westlaw Total : |  |  |  |  | 758.50 |  |  |  |
| 1015 |  | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858601 |  | 11/04/15 |
|  | DOCKETING RESEARCH-PACER |  |  |  |  |  |  |  |  |
| 1015 |  | Conniff, D C | 01 | B | 09/01/15 | 0.98 | 45858602 |  | 11/04/15 |
|  | DOCKETING RESEARCH-PACER |  |  |  |  |  |  |  |  |
| 1015 |  | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858603 |  | 11/04/15 |
|  | DOCKETING RESEARCH-PACER |  |  |  |  |  |  |  |  |

```
Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources
```

PAUL WEISS RIFKIND WHARTON GARRISON LLP                         PAGE    2
                                                                                      LEAF    2

Run Date & Time: 11/24/15 16:22:41                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma:  6623641          (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858604 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858605 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 0.87 | 45858606 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858607 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858608 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858609 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 0.33 | 45858610 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858611 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 0.98 | 45858612 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858613 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858614 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 0.22 | 45858615 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 0.22 | 45858616 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 1.52 | 45858617 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858618 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 0.44 | 45858619 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/01/15 | 3.27 | 45858620 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/02/15 | 2.61 | 45858621 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/02/15 | 0.11 | 45858622 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/02/15 | 1.09 | 45858623 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/02/15 | 0.11 | 45858624 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

alp_212: Matter Analysis Sheet                     PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE    3
                                                                                                                            LEAF    3
Run Date & Time: 11/24/15 16:22:41                              Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma: 6623641              (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee          Off  St   Date      Costs       Index     Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/02/15 | 3.27 | 45858625 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/03/15 | 2.72 | 45858626 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/03/15 | 3.27 | 45858627 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/03/15 | 1.74 | 45858628 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/03/15 | 3.27 | 45858629 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/03/15 | 0.44 | 45858630 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/03/15 | 2.50 | 45858631 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/03/15 | 0.11 | 45858632 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/04/15 | 0.11 | 45858633 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/04/15 | 2.07 | 45858634 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/04/15 | 2.94 | 45858635 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/04/15 | 3.27 | 45858636 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/06/15 | 1.96 | 45858637 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/06/15 | 0.22 | 45858638 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/06/15 | 0.76 | 45858639 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/06/15 | 1.31 | 45858640 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/06/15 | 0.22 | 45858641 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/06/15 | 2.94 | 45858642 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/08/15 | 0.22 | 45858643 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/09/15 | 3.27 | 45858644 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/09/15 | 0.33 | 45858645 | | 11/04/15 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet          PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE    4
                                                                                                        LEAF    4

Run Date & Time: 11/24/15 16:22:41                      Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma: 6623641                (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description          Employee      Off  St    Date      Costs       Index     Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/09/15 | 0.33 | 45858646 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/09/15 | 3.27 | 45858647 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/09/15 | 2.40 | 45858648 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/09/15 | 0.22 | 45858649 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/10/15 | 1.96 | 45858650 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/10/15 | 0.22 | 45858651 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/10/15 | 1.52 | 45858652 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/10/15 | 0.11 | 45858653 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/10/15 | 1.42 | 45858654 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/10/15 | 0.11 | 45858655 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/10/15 | 0.33 | 45858656 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/11/15 | 0.11 | 45858657 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 3.27 | 45858658 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 3.27 | 45858659 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 2.40 | 45858660 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 1.42 | 45858661 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 1.74 | 45858662 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 0.22 | 45858663 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 0.54 | 45858664 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 1.31 | 45858665 | | 11/04/15 |
| 1015 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 09/15/15 | 3.27 | 45858666 | | 11/04/15 |

alp_212: Matter Analysis Sheet     PAUL WEISS RIFKIND WHARTON GARRISON LLP     PAGE 5

                                                                 LEAF 5

Run Date & Time: 11/24/15 16:22:41                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma: 6623641            (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1015 | | Conniff, D C | 01 | B | 09/15/15 | 1.85 | 45858667 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/16/15 | 3.27 | 45858668 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/16/15 | 1.52 | 45858669 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/16/15 | 1.52 | 45858670 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/16/15 | 1.85 | 45858671 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/16/15 | 0.65 | 45858672 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/16/15 | 0.22 | 45858673 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/16/15 | 1.42 | 45858674 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 3.27 | 45858675 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 1.52 | 45858676 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 0.22 | 45858677 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 3.27 | 45858678 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 1.52 | 45858679 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 0.33 | 45858680 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 0.22 | 45858681 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 0.22 | 45858682 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 3.27 | 45858683 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 3.27 | 45858684 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 3.27 | 45858685 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 3.27 | 45858686 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | | Conniff, D C | 01 | B | 09/17/15 | 0.44 | 45858687 | | 11/04/15 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                            PAGE    6
                                                                                                                     LEAF    6
Run Date & Time: 11/24/15 16:22:42                      Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV    Proforma: 6623641       (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B
```

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1015 | Conniff, D C | 01 | B | 09/17/15 | 1.74 | 45858688 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/17/15 | 0.54 | 45858689 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/17/15 | 1.96 | 45858690 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/17/15 | 0.65 | 45858691 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/17/15 | 0.44 | 45858692 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/17/15 | 0.44 | 45858693 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/18/15 | 0.11 | 45858694 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/21/15 | 0.11 | 45858695 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/21/15 | 0.11 | 45858696 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/21/15 | 1.85 | 45858697 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/21/15 | 1.52 | 45858698 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/28/15 | 0.98 | 45858699 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/30/15 | 0.22 | 45858700 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/30/15 | 0.87 | 45858701 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/30/15 | 0.11 | 45858702 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/30/15 | 0.44 | 45858703 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1015 | Conniff, D C | 01 | B | 09/30/15 | 0.33 | 45858704 | | 11/04/15 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1418 Docketing Retrieval Total : | | | | | 163.91 | | | |
| 1015 American Express | McColm, E | 01 | B | 10/06/15 | -28.00 | 45763344 | 934832 | 10/22/15 |
| LTS-TKT:2687322547- | | | | | | | | |
| 1015 American Express | Rosenberg, A N | 01 | B | 10/06/15 | -10.00 | 45763345 | 934832 | 10/22/15 |
| LTS-TKT:2687322547- | | | | | | | | |
| 1115 American Express | Vullo, M T | 01 | B | 10/30/15 | 386.00 | 45898460 | 937824 | 11/06/15 |
| LTS-TKT:5103015214-NYP/WIL/NYP - Lowest class | | | | | | | | |
| of fare available to attend hearing on Nov. 3 | | | | | | | | |

```
Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources
```

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE      7
                                                                                                                          LEAF      7

Run Date & Time: 11/24/15 16:22:42                      Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641              (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee      Off  St    Date      Costs       Index     Voucher#  Fin Date
_____

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1115 | American Express LTS-TKT:5103015260-NYP/WIL/NYP - Lowest class of fare available to attend hearing on Nov. 3 | Denhoff, A M | 01 | B | 10/30/15 | 329.00 | 45898461 | 937825 | 11/06/15 |
| 1115 | American Express LTS-TKT:5103015271-NYP/WIL/NYP - Lowest class of fare available to attend hearing on Nov. 3 | Thompson, S C | 01 | B | 10/30/15 | 311.00 | 45898462 | 937826 | 11/06/15 |
| | 1503 Other L.Dist. Travel Total : | | | | | 988.00 | | | |
| 1115 | Elizabeth R. Mc Colm Meals Out-of-Town Travel - Breakfast for one person in  Delaware | McColm, E | 01 | B | 10/06/15 | 7.62 | 45911584 | 937946 | 11/09/15 |
| 1115 | Elizabeth R. Mc Colm Meals Out-of-Town Travel - Lunch for one person in Delaware | McColm, E | 01 | B | 10/06/15 | 21.74 | 45911585 | 937946 | 11/09/15 |
| | 1505 Meals Total : | | | | | 29.36 | | | |
| 1015 | WP-JOB 215485-52284 | Wityk, P K | 01 | B | 10/15/15 | 23.75 | 45721309 | | 10/19/15 |
| 1015 | WP-JOB 215580-50936 | Wityk, P K | 01 | B | 10/19/15 | 47.50 | 45778793 | | 10/27/15 |
| 1015 | WP-JOB 215580-50936 | Wityk, P K | 01 | B | 10/19/15 | 23.75 | 45778794 | | 10/27/15 |
| 1115 | WP-JOB 216024-52341 | Duggan, P D | 01 | B | 10/29/15 | 71.25 | 45884797 | | 11/05/15 |
| | 1601 Word Processing Total : | | | | | 166.25 | | | |
| 1015 | Paralegal O/T | Duggan, P D | 01 | B | 10/08/15 | 8.76 | 45753187 | | 10/21/15 |
| 1115 | Paralegal O/T | Duggan, P D | 01 | B | 10/30/15 | 29.20 | 45898997 | | 11/06/15 |
| 1115 | Paralegal O/T | Duggan, P D | 01 | B | 10/30/15 | 8.76 | 45898998 | | 11/06/15 |
| 1115 | Paralegal O/T | Duggan, P D | 01 | B | 10/31/15 | 29.20 | 45898999 | | 11/06/15 |
| | 1702 Paralegal O/T Total : | | | | | 75.92 | | | |
| 1015 | Luxury Worldwide Transpo CARSV - INV#: 336442  - V#: LV19ZCCUB2Luxury | Morris, E M | 01 | B | 10/07/15 | 99.11 | 45824269 | 937112 | 11/03/15 |
| 1015 | O/T Transportation | Alford, D A | 01 | B | 10/09/15 | 15.00 | 45753188 | | 10/21/15 |
| 1115 | O/T Transportation | McElroy, P | 01 | B | 10/29/15 | 15.00 | 45899001 | | 11/06/15 |

alp_212: Matter Analysis Sheet                          PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE        8
                                                                                                                                  LEAF        8

Run Date & Time: 11/24/15 16:22:42                      Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

                                    1706 O/T Transportation Total :                      129.11

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee       Off  St    Date      Costs        Index    Voucher#  Fin Date

1015 SeamlessWeb Professional                      Morris, E M     01   B   10/07/15     20.90    45770264 935364      10/26/15
     SWEB TKT#:1662414204Guantanamera - Overtime
     dinner for one person in NY
1015 SeamlessWeb Professional                      Alford, D A     01   B   10/09/15     21.35    45770265 935364      10/26/15
     SWEB TKT#:1663207231Go Noodle (58th Street) -
     Overtime dinner for one person in NY
1015 SeamlessWeb Professional                      Wityk, P K      01   B   10/10/15     27.33    45770266 935364      10/26/15
     SWEB TKT#:1663250578Angela s Sandwich Shop -
     Overtime dinner for one person in NY
1115 SeamlessWeb Professional                      Duggan, P D     01   B   10/30/15     19.67    45962884 939683      11/19/15
     SWEB TKT#:167015459446th Street Minar Indian
     Res - Overtime dinner for one person in NY
                                    1707 Overtime Meals Total :                     89.25

1015                                               Poffel, B       01   B   10/01/15      0.10    45682529            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      0.20    45682530            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      0.10    45682531            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      8.40    45682532            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      9.90    45682533            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      6.30    45682534            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      1.40    45682535            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      1.90    45682536            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      2.20    45682537            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      1.80    45682538            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      0.10    45682539            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      0.20    45682540            10/06/15
     REPRODUCTION EXP
1015                                               Poffel, B       01   B   10/01/15      1.50    45682541            10/06/15
     REPRODUCTION EXP

```
alp_212: Matter Analysis Sheet                PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE    9
                                                                                                                 LEAF    9
Run Date & Time: 11/24/15 16:22:42                        Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma: 6623641          (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B
```

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 0.60 | 45682542 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 1.90 | 45682543 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 7.50 | 45682544 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/01/15 | 0.70 | 45682545 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Wityk, P K | 01 | B | 10/01/15 | 0.70 | 45682546 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/01/15 | 0.10 | 45682547 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/01/15 | 0.70 | 45682548 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/01/15 | 0.10 | 45682549 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 30.00 | 45682550 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 2.90 | 45682551 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 1.20 | 45682552 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 0.10 | 45682553 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 0.10 | 45682554 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 0.10 | 45682555 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 1.80 | 45682556 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 7.40 | 45682557 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 6.70 | 45682558 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 0.50 | 45682559 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 0.60 | 45682560 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/01/15 | 0.50 | 45682561 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/01/15 | 2.10 | 45682562 | | 10/06/15 |

```
Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources
```

```
alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE    10
                                                                                                                      LEAF    10
Run Date & Time: 11/24/15 16:22:42                         Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma: 6623641          (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee      Off  St    Date      Costs       Index      Voucher#  Fin Date
```

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/01/15 | 3.70 | 45682563 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/01/15 | 2.90 | 45682564 | | 10/06/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/02/15 | 8.50 | 45682565 | | 10/06/15 |
| 1015 | Copies-2114 Cluster | Denhoff, A M | 01 | B | 10/05/15 | 0.60 | 45722351 | | 10/19/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 11.20 | 45702213 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 1.30 | 45702214 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 5.70 | 45702215 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 0.10 | 45702216 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 0.10 | 45702217 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 0.10 | 45702218 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 0.10 | 45702219 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 1.80 | 45702220 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 4.00 | 45702221 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 2.50 | 45702222 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/05/15 | 0.10 | 45702223 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702224 | | 10/12/15 |
| 1015 | Copies-2114 Cluster | Denhoff, A M | 01 | B | 10/06/15 | 0.10 | 45722352 | | 10/19/15 |
| 1015 | Copies-Office i-2710 | Morris, E M | 01 | B | 10/07/15 | 2.20 | 45722353 | | 10/19/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/07/15 | 0.40 | 45702225 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/07/15 | 0.40 | 45702226 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702227 | | 10/12/15 |

```
Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources
```

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE   11
                                                                                                                      LEAF   11
Run Date & Time: 11/24/15 16:22:42                       Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma: 6623641                (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description           Employee       Off  St   Date       Costs       Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/07/15 | 12.50 | 45702228 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702229 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702230 | | 10/12/15 |
| 1015 | TABS: 80 | Thompson, S C | 01 | B | 10/07/15 | 13.60 | 45702231 | | 10/12/15 |
| 1015 | COPIES: 3796 - MACHINE 4 | Thompson, S C | 01 | B | 10/07/15 | 379.60 | 45702165 | | 10/12/15 |
| 1015 | COPIES: 1057 - MACHINE 2 | Duggan, P D | 01 | B | 10/08/15 | 105.70 | 45710471 | | 10/12/15 |
| 1015 | COPIES: 2883 - MACHINE 4 | Duggan, P D | 01 | B | 10/08/15 | 288.30 | 45710472 | | 10/12/15 |
| 1015 | COPIES: 28 - MACHINE 3 | Duggan, P D | 01 | B | 10/08/15 | 2.80 | 45710473 | | 10/12/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 12.80 | 45722354 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 0.30 | 45722355 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 18.40 | 45722356 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 3.20 | 45722357 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 1.60 | 45722358 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 8.60 | 45722359 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 12.60 | 45722360 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 8.60 | 45722361 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 6.80 | 45722362 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 10.00 | 45722363 | | 10/19/15 |
| 1015 | Copies-Office i-2406 | Duggan, P D | 01 | B | 10/08/15 | 7.60 | 45722364 | | 10/19/15 |
| 1015 | REPRODUCTION EXP | Poffel, B | 01 | B | 10/08/15 | 0.10 | 45710481 | | 10/12/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/08/15 | 0.40 | 45710482 | | 10/12/15 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                 PAUL WEISS RIFKIND WHARTON GARRISON LLP                        PAGE   12
                                                                                                            LEAF   12

Run Date & Time: 11/24/15 16:22:42                         Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma:  6623641          (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee       Off  St    Date       Costs       Index    Voucher#  Fin Date

| Period / Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1015 | Duggan, P D | 01 | B | 10/08/15 | 2.04 | 45710492 | | 10/12/15 |
| TABS: 12 | | | | | | | | |
| 1015 | Duggan, P D | 01 | B | 10/08/15 | 6.80 | 45710493 | | 10/12/15 |
| TABS: 40 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 24.60 | 45710483 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 24.60 | 45710484 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 4.50 | 45710485 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 2.40 | 45710486 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 21.70 | 45710487 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 21.70 | 45710488 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 21.70 | 45710489 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 0.60 | 45710490 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 4.80 | 45710491 | | 10/12/15 |
| REPRODUCTION EXP | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 5.30 | 45722365 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 1.10 | 45722366 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 3.60 | 45722367 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 0.70 | 45722368 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 0.90 | 45722369 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 6.90 | 45722370 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 8.20 | 45722371 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 2.70 | 45722372 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 6.60 | 45722373 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |
| 1015 | Alford, D A | 01 | B | 10/09/15 | 6.80 | 45722374 | | 10/19/15 |
| Copies-Office i-2204 | | | | | | | | |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet
PAUL WEISS RIFKIND WHARTON GARRISON LLP
PAGE  13
LEAF  13

Run Date & Time: 11/24/15 16:22:42                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                              (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St    Date       Costs        Index      Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | Copies-Office i-2204 | Alford, D A | 01 | B | 10/09/15 | 1.40 | 45722375 | | 10/19/15 |
| 1015 | Copies-Office i-2204 | Alford, D A | 01 | B | 10/09/15 | 0.10 | 45722376 | | 10/19/15 |
| 1015 | Copies-Office i-2204 | Alford, D A | 01 | B | 10/09/15 | 5.20 | 45722377 | | 10/19/15 |
| 1015 | Copies-Office i-2204 | Alford, D A | 01 | B | 10/09/15 | 1.20 | 45722378 | | 10/19/15 |
| 1015 | Copies-Office i-2204 | Alford, D A | 01 | B | 10/09/15 | 0.80 | 45722379 | | 10/19/15 |
| 1115 | Reliable Vendor: Reliable - Transcript- UCC standing trial Inv# WL057930 Date: 10/09/2015 | Brennan, R E | 01 | B | 10/09/15 | 133.26 | 45956751 | 939154 | 11/17/15 |
| 1115 | Reliable Vendor: Reliable - Transcripts- UCC Standing trial Inv# WL057974 Date: 10/13/2015 | Brennan, R E | 01 | B | 10/13/15 | 18.29 | 45956752 | 939155 | 11/17/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/15/15 | 16.40 | 45746353 | | 10/20/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/19/15 | 0.20 | 45775525 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/19/15 | 0.20 | 45775526 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/19/15 | 0.40 | 45775527 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/19/15 | 0.40 | 45775528 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/20/15 | 0.20 | 45775529 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/20/15 | 0.50 | 45775530 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/21/15 | 1.00 | 45775531 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/21/15 | 0.10 | 45775532 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/21/15 | 0.40 | 45775533 | | 10/26/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/22/15 | 2.10 | 45785452 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/22/15 | 2.10 | 45785453 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/22/15 | 3.10 | 45785454 | | 10/27/15 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE    14
                                                                                                                 LEAF    14
Run Date & Time: 11/24/15 16:22:42                        Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma:  6623641                (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                 Employee       Off  St    Date        Costs        Index     Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.30 | 45785455 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.10 | 45785456 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.10 | 45785457 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.10 | 45785458 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.10 | 45785459 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.50 | 45785460 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.10 | 45785461 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.80 | 45785462 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.20 | 45785463 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.30 | 45785464 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.20 | 45785465 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 0.50 | 45785466 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/23/15 | 1.60 | 45785467 | | 10/27/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/28/15 | 0.20 | 45814622 | | 11/02/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/28/15 | 1.80 | 45814623 | | 11/02/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/28/15 | 0.80 | 45814624 | | 11/02/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/28/15 | 0.20 | 45814625 | | 11/02/15 |
| 1015 | REPRODUCTION EXP | Kasper, L A | 01 | B | 10/28/15 | 0.20 | 45814626 | | 11/02/15 |
| 1015 | COPIES: 16 - MACHINE 0 | Duggan, P D | 01 | B | 10/29/15 | 1.60 | 45877672 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Velez, G C | 01 | B | 10/29/15 | 1.90 | 45877693 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Velez, G C | 01 | B | 10/29/15 | 0.70 | 45877694 | | 11/04/15 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE    15
                                                                                                                      LEAF    15
Run Date & Time: 11/24/15 16:22:42                          Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee      Off  St   Date      Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 0.10 | 45877695 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 32.80 | 45877696 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Velez, G C | 01 | B | 10/29/15 | 5.00 | 45877697 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 0.10 | 45877698 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 0.40 | 45877699 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 1.20 | 45877700 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 2.80 | 45877701 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 7.60 | 45877702 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 4.80 | 45877703 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 2.00 | 45877704 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 2.00 | 45877705 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 0.40 | 45877706 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/29/15 | 2.00 | 45877707 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 1.60 | 45877708 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 0.40 | 45877709 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 4.80 | 45877710 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 6.40 | 45877711 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 6.40 | 45877712 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 6.40 | 45877713 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 6.40 | 45877714 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 6.40 | 45877715 | | 11/04/15 |

Run Date & Time: 11/24/15 16:22:42                                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                          (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St    Date       Costs         Index      Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 6.00 | 45877716 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 0.10 | 45877717 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 0.80 | 45877718 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 0.30 | 45877719 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 0.30 | 45877720 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 0.10 | 45877721 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/30/15 | 0.40 | 45877722 | | 11/04/15 |
| 1015 | TABS: 28 | Duggan, P D | 01 | B | 10/30/15 | 4.76 | 45877733 | | 11/04/15 |
| 1015 | COPIES: 1562 - MACHINE 10 | Duggan, P D | 01 | B | 10/30/15 | 156.20 | 45877673 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 0.60 | 45877723 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 0.10 | 45877724 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 0.40 | 45877725 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 12.80 | 45877726 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 0.10 | 45877727 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 10.40 | 45877728 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 0.40 | 45877729 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 0.40 | 45877730 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 110.00 | 45877731 | | 11/04/15 |
| 1015 | REPRODUCTION EXP | Duggan, P D | 01 | B | 10/31/15 | 8.00 | 45877732 | | 11/04/15 |

                                           1801 Reproduction Exp Total :                  1,830.15

| 1015 | COLOR: 360 | Duggan, P D | 01 | B | 10/08/15 | 36.00 | 45710474 | | 10/12/15 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
  Matter: 00001 Official Committee - In re Quicksilver Resources

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE    17
                                                                                                                       LEAF    17
Run Date & Time: 11/24/15 16:22:42                        Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma:  6623641          (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B

                                       1803 Color Copies Total :                        36.00


U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee        Off  St   Date      Costs         Index    Voucher#  Fin Date

| Period | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.20 | 45682505 | | 10/06/15 |
| COLOR: 2 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 1.30 | 45682506 | | 10/06/15 |
| COLOR: 13 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.40 | 45682507 | | 10/06/15 |
| COLOR: 4 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 10.30 | 45682508 | | 10/06/15 |
| COLOR: 103 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 1.10 | 45682509 | | 10/06/15 |
| COLOR: 11 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.10 | 45682510 | | 10/06/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.20 | 45682511 | | 10/06/15 |
| COLOR: 2 | | | | | | | | |
| 1015 | Kasper, L A | 01 | B | 10/01/15 | 0.10 | 45682512 | | 10/06/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Kasper, L A | 01 | B | 10/01/15 | 0.10 | 45682513 | | 10/06/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Kasper, L A | 01 | B | 10/01/15 | 0.10 | 45682514 | | 10/06/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Kasper, L A | 01 | B | 10/01/15 | 0.70 | 45682515 | | 10/06/15 |
| COLOR: 7 | | | | | | | | |
| 1015 | Kasper, L A | 01 | B | 10/01/15 | 3.00 | 45682516 | | 10/06/15 |
| COLOR: 30 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.50 | 45682517 | | 10/06/15 |
| COLOR: 5 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 8.60 | 45682518 | | 10/06/15 |
| COLOR: 86 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.50 | 45682519 | | 10/06/15 |
| COLOR: 5 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.10 | 45682520 | | 10/06/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 1.30 | 45682521 | | 10/06/15 |
| COLOR: 13 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.40 | 45682522 | | 10/06/15 |
| COLOR: 4 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.10 | 45682523 | | 10/06/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/01/15 | 0.10 | 45682524 | | 10/06/15 |
| COLOR: 1 | | | | | | | | |

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma: 6623641                     (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.   Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St   Date       Costs        Index      Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | COLOR: 8 | Kasper, L A | 01 | B | 10/01/15 | 0.80 | 45682525 | | 10/06/15 |
| 1015 | COLOR: 8 | Wityk, P K | 01 | B | 10/01/15 | 0.80 | 45682526 | | 10/06/15 |
| 1015 | COLOR: 10 | Kasper, L A | 01 | B | 10/01/15 | 1.00 | 45682527 | | 10/06/15 |
| 1015 | COLOR: 1 | Kasper, L A | 01 | B | 10/01/15 | 0.10 | 45682528 | | 10/06/15 |
| 1015 | COLOR: 4 | Poffel, B | 01 | B | 10/05/15 | 0.40 | 45702166 | | 10/12/15 |
| 1015 | COLOR: 6 | Poffel, B | 01 | B | 10/05/15 | 0.60 | 45702167 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702168 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702169 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702170 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702171 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702172 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702173 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702174 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/06/15 | 0.10 | 45702175 | | 10/12/15 |
| 1015 | COLOR: 32 | Poffel, B | 01 | B | 10/07/15 | 3.20 | 45702176 | | 10/12/15 |
| 1015 | COLOR: 30 | Poffel, B | 01 | B | 10/07/15 | 3.00 | 45702177 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702178 | | 10/12/15 |
| 1015 | COLOR: 1 | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702179 | | 10/12/15 |
| 1015 | COLOR: 25 | Poffel, B | 01 | B | 10/07/15 | 2.50 | 45702180 | | 10/12/15 |
| 1015 | COLOR: 43 | Poffel, B | 01 | B | 10/07/15 | 4.30 | 45702181 | | 10/12/15 |
| 1015 | COLOR: 18 | Poffel, B | 01 | B | 10/07/15 | 1.80 | 45702182 | | 10/12/15 |

Run Date & Time: 11/24/15 16:22:43                    Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma: 6623641            (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 4.80 | 45702183 | | 10/12/15 |
| | COLOR: 48 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 2.90 | 45702184 | | 10/12/15 |
| | COLOR: 29 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702185 | | 10/12/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702186 | | 10/12/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702187 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702188 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702189 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702190 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702191 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702192 | | 10/12/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702193 | | 10/12/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702194 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702195 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702196 | | 10/12/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702197 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702198 | | 10/12/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702199 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702200 | | 10/12/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702201 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702202 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702203 | | 10/12/15 |
| | COLOR: 1 | | | | | | | | |

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 11/24/15 16:22:43                              Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma:  6623641                        (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1015 | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702204 | | 10/12/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702205 | | 10/12/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702206 | | 10/12/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702207 | | 10/12/15 |
| COLOR: 2 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/07/15 | 0.10 | 45702208 | | 10/12/15 |
| COLOR: 1 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/07/15 | 0.20 | 45702209 | | 10/12/15 |
| COLOR: 2 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/07/15 | 10.10 | 45702210 | | 10/12/15 |
| COLOR: 101 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/07/15 | 2.80 | 45702211 | | 10/12/15 |
| COLOR: 28 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/07/15 | 12.50 | 45702212 | | 10/12/15 |
| COLOR: 125 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/08/15 | 3.60 | 45710475 | | 10/12/15 |
| COLOR: 36 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/08/15 | 0.20 | 45710476 | | 10/12/15 |
| COLOR: 2 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/08/15 | 0.30 | 45710477 | | 10/12/15 |
| COLOR: 3 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/08/15 | 0.20 | 45710478 | | 10/12/15 |
| COLOR: 2 | | | | | | | | |
| 1015 | Poffel, B | 01 | B | 10/08/15 | 0.90 | 45710479 | | 10/12/15 |
| COLOR: 9 | | | | | | | | |
| 1015 | Duggan, P D | 01 | B | 10/08/15 | 0.60 | 45710480 | | 10/12/15 |
| COLOR: 6 | | | | | | | | |
| 1015 | Kasper, L A | 01 | B | 10/14/15 | 0.30 | 45737169 | | 10/19/15 |
| COLOR: 3 | | | | | | | | |
| 1015 | Duggan, P D | 01 | B | 10/19/15 | 8.40 | 45775518 | | 10/26/15 |
| COLOR: 84 | | | | | | | | |
| 1015 | Duggan, P D | 01 | B | 10/19/15 | 5.00 | 45775519 | | 10/26/15 |
| COLOR: 50 | | | | | | | | |
| 1015 | Duggan, P D | 01 | B | 10/19/15 | 5.00 | 45775520 | | 10/26/15 |
| COLOR: 50 | | | | | | | | |
| 1015 | Duggan, P D | 01 | B | 10/19/15 | 5.40 | 45775521 | | 10/26/15 |
| COLOR: 54 | | | | | | | | |
| 1015 | Duggan, P D | 01 | B | 10/19/15 | 3.40 | 45775522 | | 10/26/15 |
| COLOR: 34 | | | | | | | | |

alp_212: Matter Analysis Sheet                         PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE   21
                                                                                                                          LEAF   21

Run Date & Time: 11/24/15 16:22:43                              Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV       Proforma:  6623641                  (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                 Employee        Off  St   Date        Costs         Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | | Kasper, L A | 01 | B | 10/21/15 | 0.50 | 45775523 | | 10/26/15 |
| | COLOR: 5 | | | | | | | | |
| 1015 | | Kasper, L A | 01 | B | 10/21/15 | 0.20 | 45775524 | | 10/26/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Kasper, L A | 01 | B | 10/22/15 | 1.80 | 45785449 | | 10/27/15 |
| | COLOR: 18 | | | | | | | | |
| 1015 | | Kasper, L A | 01 | B | 10/22/15 | 1.80 | 45785450 | | 10/27/15 |
| | COLOR: 18 | | | | | | | | |
| 1015 | | Kasper, L A | 01 | B | 10/22/15 | 0.30 | 45785451 | | 10/27/15 |
| | COLOR: 3 | | | | | | | | |
| 1015 | | Kasper, L A | 01 | B | 10/28/15 | 0.10 | 45814620 | | 11/02/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Kasper, L A | 01 | B | 10/28/15 | 0.10 | 45814621 | | 11/02/15 |
| | COLOR: 1 | | | | | | | | |
| 1015 | | Velez, G C | 01 | B | 10/29/15 | 5.40 | 45877674 | | 11/04/15 |
| | COLOR: 54 | | | | | | | | |
| 1015 | | Velez, G C | 01 | B | 10/29/15 | 0.20 | 45877675 | | 11/04/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Velez, G C | 01 | B | 10/29/15 | 0.30 | 45877676 | | 11/04/15 |
| | COLOR: 3 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/29/15 | 4.80 | 45877677 | | 11/04/15 |
| | COLOR: 48 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/29/15 | 7.60 | 45877678 | | 11/04/15 |
| | COLOR: 76 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/29/15 | 0.20 | 45877679 | | 11/04/15 |
| | COLOR: 2 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/30/15 | 0.80 | 45877680 | | 11/04/15 |
| | COLOR: 8 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/30/15 | 0.40 | 45877681 | | 11/04/15 |
| | COLOR: 4 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/30/15 | 0.80 | 45877682 | | 11/04/15 |
| | COLOR: 8 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/30/15 | 6.80 | 45877683 | | 11/04/15 |
| | COLOR: 68 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/30/15 | 8.40 | 45877684 | | 11/04/15 |
| | COLOR: 84 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/30/15 | 0.40 | 45877685 | | 11/04/15 |
| | COLOR: 4 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/31/15 | 7.60 | 45877686 | | 11/04/15 |
| | COLOR: 76 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/31/15 | 4.80 | 45877687 | | 11/04/15 |
| | COLOR: 48 | | | | | | | | |

alp_212: Matter Analysis Sheet                          PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE    22
                                                                                                                                 LEAF    22
Run Date & Time: 11/24/15 16:22:43                                  Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma: 6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                   Employee        Off  St    Date       Costs       Index     Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | | Duggan, P D | 01 | B | 10/31/15 | 20.80 | 45877688 | | 11/04/15 |
| | COLOR: 208 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/31/15 | 6.80 | 45877689 | | 11/04/15 |
| | COLOR: 68 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/31/15 | 20.80 | 45877690 | | 11/04/15 |
| | COLOR: 208 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/31/15 | 4.40 | 45877691 | | 11/04/15 |
| | COLOR: 44 | | | | | | | | |
| 1015 | | Duggan, P D | 01 | B | 10/31/15 | 7.60 | 45877692 | | 11/04/15 |
| | COLOR: 76 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 232.20 | | | |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Brennan, R E | 01 | B | 09/01/15 | 11.29 | 45832984 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Brennan, R E | 01 | B | 09/03/15 | 63.17 | 45832985 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Denhoff, A M | 01 | B | 09/03/15 | 3.24 | 45832988 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Denhoff, A M | 01 | B | 09/08/15 | 6.31 | 45832989 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Brennan, R E | 01 | B | 09/10/15 | 7.43 | 45832986 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Denhoff, A M | 01 | B | 09/11/15 | 2.42 | 45832992 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Denhoff, A M | 01 | B | 09/11/15 | 55.89 | 45832993 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Brennan, R E | 01 | B | 09/17/15 | 6.64 | 45832982 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Denhoff, A M | 01 | B | 09/17/15 | 24.17 | 45832990 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Brennan, R E | 01 | B | 09/18/15 | 2.10 | 45832983 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Brennan, R E | 01 | B | 09/22/15 | 7.78 | 45832980 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Brennan, R E | 01 | B | 09/24/15 | 3.90 | 45832981 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Denhoff, A M | 01 | B | 09/24/15 | 30.13 | 45832991 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Brennan, R E | 01 | B | 09/25/15 | 7.12 | 45832979 | 937254 | 11/03/15 |
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Denhoff, A M | 01 | B | 09/29/15 | 12.29 | 45832987 | 937254 | 11/03/15 |

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources

```
alp_212: Matter Analysis Sheet              PAUL WEISS RIFKIND WHARTON GARRISON LLP              PAGE    23
                                                                                                LEAF    23
Run Date & Time: 11/24/15 16:22:43                  Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV      Proforma: 6623641          (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M  Class: 1100 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description          Employee      Off  St   Date      Costs      Index      Voucher#  Fin Date
```

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1015 | Two Rivers Conferencing, TELEPHONE TOLLS | Denhoff, A M | 01 | B | 09/30/15 | 9.42 | 45832994 | 937254 | 11/03/15 |
| 1015 | Vodafone Limited Telephone Tolls 0901Communications - - VENDOR: Vodafone Limited | Phillips, M A | 10 | B | 10/20/15 | 31.48 | 45739751 | 934153 | 10/21/15 |
| 1015 | Vodafone Limited Telephone Tolls 0901Communications - - VENDOR: Vodafone Limited | Phillips, M A | 10 | B | 10/20/15 | 27.82 | 45739753 | 934154 | 10/21/15 |
| | 1901 Telephone Tolls Total : | | | | | 312.60 | | | |
| 1115 | Dispatch Transit Corp. JOB #: 0000603977 | Duggan, P D | 01 | B | 10/30/15 | 65.00 | 45887693 | 937501 | 11/05/15 |
| | 1061 Delivery Service Total : | | | | | 65.00 | | | |
| 1115 | Priyanka Wityk Taxi Services Local Transportation Expenses | Wityk, P K | 01 | B | 09/30/15 | 58.15 | 45920345 | 938384 | 11/12/15 |
| 1115 | Priyanka Wityk Taxi Services Local Transportation Expenses | Wityk, P K | 01 | B | 10/03/15 | 39.77 | 45920346 | 938384 | 11/12/15 |
| 1115 | Elizabeth R. Mc Colm Taxi Services Local Transportation Expenses | McColm, E | 01 | B | 10/06/15 | 9.75 | 45911582 | 937946 | 11/09/15 |
| 1115 | Elizabeth R. Mc Colm Taxi Services Local Transportation Expenses | McColm, E | 01 | B | 10/06/15 | 13.00 | 45911583 | 937946 | 11/09/15 |
| 1115 | Priyanka Wityk Taxi Services Local Transportation Expenses | Wityk, P K | 01 | B | 10/10/15 | 65.04 | 45920347 | 938384 | 11/12/15 |
| 1115 | Priyanka Wityk Taxi Services Local Transportation Expenses | Wityk, P K | 01 | B | 10/14/15 | 44.60 | 45920348 | 938384 | 11/12/15 |
| 1115 | Exectransport, Inc. CARSV - INV#: 44969   - V#: SS1AYBDUADEast Coa | Ho, C H | 01 | B | 10/25/15 | 159.12 | 45939520 | 938585 | 11/13/15 |
| 1115 | Dialcar, Inc. CARSV - INV#: 1208184 - V#: DLSS11ZBEVDial | Wityk, P K | 01 | B | 10/31/15 | 56.88 | 45919944 | 938336 | 11/12/15 |
| 1115 | Dialcar, Inc. CARSV - INV#: 1208184 - V#: DLSS11VBE0Dial | Vullo, M T | 01 | B | 10/31/15 | 40.48 | 45919946 | 938336 | 11/12/15 |
| | 1082 Taxi Services Total : | | | | | 486.79 | | | |
| 1015 | FLIK International (B) BUSINESS MEAL-Add Ons RM# 2911 (14) - Snacks for in-person meeting with Second Lien Advisors; approx. 15 people | McColm, E | 01 | B | 10/12/15 | 57.16 | 45728455 | 933984 | 10/19/15 |
| | 1723 Conference Room Catering Total : | | | | | 57.16 | | | |

```
Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources
```

alp_212: Matter Analysis Sheet                    PAUL WEISS RIFKIND WHARTON GARRISON LLP                          PAGE   24
                                                                                                                  LEAF   24
Run Date & Time: 11/24/15 16:22:43                        Worked thru: 10/31/15

Client: 021242 Official Committee of Unsecured Creditors of QuicksilverResp Prtnrs: ANR E M MTV        Proforma:  6623641                    (03354)
Matter: 00001 Official Committee - In re Quicksilver Resources Inc.  Bill Frq: M   Class: 1100 Status: B

                                                    Matter Total :                    5,715.46

Client: 021242 Official Committee of Unsecured Creditors of Qui
 Matter: 00001 Official Committee - In re Quicksilver Resources