**<u>EXHIBIT A</u>**



QUICKSILVER RESOURCES, INC.
ATTN: VANESSA  GOMEZ LAGATTA
801 CHERRY STREET
SUITE 3700, UNIT 19
FORT WORTH, TX  76102

| | |
|---|---|
| Invoice Number | 1634350 |
| Invoice Date | 12/03/15 |
| Client Number | 692524 |
| Matter Number | 0007 |

Re: POST-PETITION RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/15 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | GENERAL CASE ADMINISTRATION | 114.30 | $82,310.00 |
| 0003 | AKIN GUMP FEE APPLICATION /MONTHLY BILLING REPORTS | 33.20 | $19,858.50 |
| 0004 | ANALYSIS OF OTHER PROFESSIONALS FEE APPLICATION/REPORTS | 43.20 | $30,084.00 |
| 0005 | REVIEW/PREPARATION OF SCHEDULES, STATEMENTS | 8.90 | $6,334.00 |
| 0006 | RETENTION OF PROFESSIONALS | 7.80 | $5,809.50 |
| 0007 | CREDITOR COMMITTEE MATTERS/MEETINGS (INCLUDING 341 MEETINGS) | 13.00 | $10,806.00 |
| 0008 | COURT HEARINGS | 48.30 | $30,520.00 |
| 0009 | FINANCIAL REPORTS AND ANALYSIS | 4.50 | $3,954.00 |
| 0010 | DIP, CASH COLLATERAL USAGE AND EXIT FINANCING | 1.50 | $1,130.00 |
| 0011 | EXECUTORY CONTRACTS/LICENSE AGREEMENTS | 18.90 | $12,609.50 |
| 0012 | GENERAL CLAIMS ANALYSIS/CLAIMS OBJECTIONS | 49.00 | $30,382.50 |
| 0015 | ANALYSIS OF SECURED CLAINS/ADEQUATE PROTECTION ISSUES | 117.30 | $80,679.00 |
| 0016 | AUTOMATIC STAY ISSUES | 8.20 | $4,818.00 |
| 0017 | GENERAL ADVERSARY PROCEEDINGS/LITIGATION MATTERS | 114.10 | $79,329.50 |
| 0018 | TAX ISSUES | 15.70 | $12,542.50 |
| 0019 | LABOR ISSUES/EMPLOYEE BENEFITS | 154.20 | $113,862.00 |
| 0020 | CANADIAN PROCEEDINGS | 26.40 | $22,516.00 |

QUICKSILVER RESOURCES, INC.                                          Page 2
Bill Number: 1634350                                                12/03/15

| | | | |
|---|---|---|---|
| 0021 | EXCLUSIVITY | 24.80 | $18,386.50 |
| 0022 | PLAN/DISCLOSURE STATEMENTS/SOLICITATION AND RELATED DOCUMENTATION | 17.90 | $12,613.50 |
| 0024 | ASSET/STOCK TRANSACTION/BUISNESS LIQUIDATIONS | 288.10 | $190,141.50 |
| 0025 | TRAVEL TIME | 9.20 | $8,450.00 |
| 0026 | SECURITIES LAW ISSUES | 12.80 | $10,238.50 |
| 0028 | GENERAL CORPORATE MATTERS | 25.50 | $22,794.00 |
| 0030 | CRITICAL VENDOR ISSUES | 7.60 | $5,052.50 |
| | TOTAL | 1164.40 | $815,221.50 |

QUICKSILVER RESOURCES, INC.
Bill Number: 1634350

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/01/15 | SJC | 0002 | Review letter from UCC seeking to assert additional claims (.1); correspondence with working group re 2019 statement (.1). | 0.20 |
| 10/01/15 | JSS | 0002 | Emails to Akin FR team re 2L verified statement (.1, .1); review same (.2); email same statement to company and advisors (.1). | 0.50 |
| 10/01/15 | TAM | 0002 | Emails with A. Carr regarding Drivetrain advisor NDA and access to diligence materials (.1); emails with A. Blaylock and S. Schultz regarding same (.1); emails with A. Blaylock regarding Drivetrain advisor NDA and access to diligence (.1); email to S. Schultz regarding same (.1); review email from M. Bellows regarding same (.1); emails with A. Blaylock, J. Sharp and A. Slavutin regarding ad hoc group of second lienholders verified 2019 statement (.1); review same (.1). | 0.70 |
| 10/02/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock regarding open restructuring issues (.6); review and comment on agenda for upcoming hearing (.1); telephone call with A. Rosenberg and E. McColm regarding various restructuring issues (.2). | 0.90 |
| 10/02/15 | BRK | 0002 | Update case calendar. | 0.20 |
| 10/02/15 | SJC | 0002 | Brief review of response to supplemental UCC demand letter. | 0.10 |
| 10/02/15 | ALB | 0002 | Conference with S. Schultz and Company re daily open restructuring matters (.6); communications with S. Schultz re same and next steps (.3); communications with Akin re same (.1)(.2). | 1.20 |
| 10/02/15 | TAM | 0002 | Review email from A. Blaylock and M. Bellows regarding Drivetrain advisor NDA and access to diligence (.1 x 2). | 0.20 |
| 10/04/15 | SLS | 0002 | Update email to G. Darden, V. LaGatta, S. Page, J. Little, C. Gibbs, A. Blaylock, S. Kuhn, JP Hanson and A. Dunayer regarding discussion with Paul Weiss. | 0.20 |
| 10/05/15 | SLS | 0002 | Telephone call with V. LaGatta, S. Page, and J. Little regarding open restructuring issues (.5); prepare for update call (.3); participate in update call with Company, Houlihan and Akin teams (.8); telephone call with V. LaGatta and S. Page regarding upcoming hearing (.4). | 2.00 |
| 10/05/15 | SBK | 0002 | Attend weekly update call w/mgmt, Akin team & HL. | 0.80 |
| 10/05/15 | SJC | 0002 | Correspondence with working group re rescheduling WIP call (.1, .1); call with A. Blaylock re various WIP tasks (.4); review and revise WIP (.4); attend small team WIP call (1.0); follow up communications with working group re same (.1, .1). | 2.20 |
| 10/05/15 | ALB | 0002 | Conference with S. Schultz and Company re daily open restructuring issues (.5); conference with Company, HL C. Gibbs, S. Kuhn and S. Schultz re weekly call for same (.8); conference with S. Crow re open WIP and related issues (.4); conference with junior team re WIP walkthrough (1.0); review and revise WIP re same (.3). | 3.00 |
| 10/05/15 | JSS | 0002 | Prepare for WIP call (.2); participate in non-partner WIP call (1.0). | 1.20 |
| 10/05/15 | TAM | 0002 | Review and comment on revised work in progress tracking chart (.4); review 2019 statement filed by counsel to Farallon and Silverpoint (.2); emails with S. Crow, S. Schultz, C. Gibbs, J. Sharp and A. Slavutin regarding full team work in progress meeting (.1 x 2); attend junior team work in progress call with A. Blaylock, S. Crow, J. Sharp, A. Slavutin and M. Kinskey (1.0). | 1.80 |
| 10/05/15 | MWK | 0002 | Review docket and team correspondence and update WIP to reflect current case status, email team same (.8); subsequent revisions to WIP (.5); non-partner team call (1.0); further revisions to WIP (.3). | 2.60 |
| 10/05/15 | ARS | 0002 | Correspond with S. Crow re: same (.1)(.2); telephonically attend weekly update call with working group (1.0). | 1.30 |
| 10/06/15 | SLS | 0002 | Discussion with counsel to UCC and Company advisors regarding exit strategy. | 0.70 |
| 10/06/15 | BRK | 0002 | Update case calendar. | 0.20 |
| 10/06/15 | SJC | 0002 | Call with A. Blaylock re various WIP tasks. | 0.30 |

QUICKSILVER RESOURCES, INC.                                                    Page 4
Bill Number: 1634350                                                          12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/06/15 | ALB | 0002 | Conference with UCC counsel, S. Schultz and HL re open matters, next steps and related topics (.7); follow-up discussions with Company team re same (.6). | 1.30 |
| 10/06/15 | JSS | 0002 | Review communications statistics report. | 0.10 |
| 10/06/15 | TAM | 0002 | Multiple emails with K. Prater regarding case working group list (.1 x 3); review and comment on same (.3). | 0.60 |
| 10/07/15 | SLS | 0002 | Participate in update call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock regarding open issues. | 0.50 |
| 10/07/15 | CRG | 0002 | Review of WIP report. | 0.20 |
| 10/07/15 | SJC | 0002 | Revise working group list (.2); review and revise WIP (.3); correspondence with working group re same (.1, .1). | 0.70 |
| 10/07/15 | TAM | 0002 | Multiple emails with A. Blaylock regarding case management issues (.1); review emails from A. Blaylock and M. Kinskey regarding work in progress tracking chart (.1); review same (.2). | 0.40 |
| 10/08/15 | SLS | 0002 | Participate in team call (.3); follow-up regarding same (.1). | 0.40 |
| 10/08/15 | SJC | 0002 | Correspondence with working group re WIP (.1, .1); prepare for WIP call (.2); attend large team WIP call (.3); follow up call with A. Blaylock (.2). | 0.90 |
| 10/08/15 | ALB | 0002 | Conference with T. McRoberts re open restructuring issues and next steps (.4); conferences with S. Schultz re lien review presentation (.2)(.2); conference re same with Company team (.3); conference re same with second lien advisors (.6); follow-up communications with working group re same (.1 x7); review additional data re same (1.3); review and revise bucket list (1.4); communications re same with Akin working group (.1 x3) and Company (.1 x2). | 5.60 |
| 10/08/15 | JSS | 0002 | Review materials for WIP call (.2); participate in same (.3). | 0.50 |
| 10/08/15 | TAM | 0002 | Case update call with A. Blaylock (.4); review email from M. Kinsey regarding work in progress tracking chart (.1); attend work in progress full team meeting with S. Schultz, A. Blaylock, S. Crow, J. Sharp, A. Slavutin and M. Kinskey regarding same (.3). | 0.80 |
| 10/08/15 | MWK | 0002 | Revise WIP ahead of full team call (.2); circulate WIP to team (.1); full team WIP call (.3). | 0.60 |
| 10/09/15 | SLS | 0002 | Participate in call with V. LaGatta, J. Little, A. Blaylock, JP Hanson, S. Page, G. Darden and A. Dunayer regarding open restructuring issues (.6); telephone call with G. Darden and V. LaGatta regarding legal department (1.0); call with V. LaGatta regarding sale diligence room (.2). | 1.80 |
| 10/12/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little, and A. Blaylock regarding open restructuring issues (.5); participate in call with Company, Houlihan and Akin teams regarding open restructuring issues (.5); follow-up regarding same (.2); call with Company, Houlihan and Akin teams regarding ECG and ENI (.7); follow-up discussion with A. Blaylock regarding same (.2). | 2.10 |
| 10/12/15 | CRG | 0002 | Weekly HL call (.5); conference call with management, co-counsel, advisors regarding EOG and ENI issues (.6)(partial). | 1.10 |
| 10/12/15 | SJC | 0002 | Review and revise WIP (.3); attend small team WIP call (1.0); review further revised WIP (.1). | 1.40 |
| 10/12/15 | ALB | 0002 | Conference with Company and S. Schultz re daily update (.5); conference with HL, Company, S. Schultz and C. Gibbs re weekly update (.5); conference with Company, HL, S. Schultz and C. Gibbs re EOG & EM (.6); follow-up conference with S. Schultz re open issues (.2); conference with junior team re case update and WIP walkthrough (.9) (partial). | 2.70 |
| 10/12/15 | JSS | 0002 | Review WIP document in preparation for WIP call (.4); participate in non-partner WIP call (1.0). | 1.40 |
| 10/12/15 | TAM | 0002 | Email with M. Kinsey regarding revised work in progress tracking | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | chart (.1); review and comment on same (.3); emails with M. Kinsley regarding work in progress tracking chart (.1); attend junior team work in progress call with A Blaylock, S. Crow, J. Sharp, A. Slavutin and M. Kinskey (1.0); emails with S. Crow and J. Sharp regarding UCC email issue (.1). | |
| 10/12/15 | MWK | 0002 | Review team correspondence and docket and revise WIP to track case progress (.6); small team WIP call (1.0); post-call WIP revisions (.2). | 1.80 |
| 10/12/15 | ARS | 0002 | Telephone conference with working group re weekly update (1.0); correspond with M. Kinsley re WIP (.1); revise same (.1). | 1.20 |
| 10/13/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little, and A. Blaylock regarding open restructuring issues. | 0.40 |
| 10/13/15 | SJC | 0002 | Correspondence with FR group re team call (.1, .1); review correspondence from E. Dotson re creditor inquiries (.1). | 0.30 |
| 10/13/15 | ALB | 0002 | Conference with HL, S. Schultz and Company re open restructuring issues (.4); conference with T. McRoberts re various open matters (.5); communications with HL re G&A diligence (.1)(.1)(.2). | 1.30 |
| 10/13/15 | JSS | 0002 | Emails to KWK FR team re WIP call (.1); comment on WIP document (.8). | 0.90 |
| 10/13/15 | TAM | 0002 | Call with A. Blaylock regarding case update (.5); emails with A. Blaylock, S. Crow and M. Kinsley regarding full team update call (.1). | 0.60 |
| 10/14/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock regarding open restructuring issues. | 0.50 |
| 10/14/15 | BRK | 0002 | Update case calendar. | 0.20 |
| 10/14/15 | SJC | 0002 | Calls with various creditors re inquiries (.3, .2). | 0.50 |
| 10/14/15 | ALB | 0002 | Conference with Company and S. Schultz re open restructuring issues (.5); conference with HL, S. Schultz and Company re same (.5). | 1.00 |
| 10/14/15 | TAM | 0002 | Emails with J. Sharp, A. Blaylock, A. Slavutin and S. Crow regarding working group list (.1 x 2); emails with J. Sharp and A. Blaylock regarding 2015.3 report (.1 x 2); review same (.2); emails with M. Kinsley regarding revised work in progress tracking chart for full team call (.1); review same (.2). | 0.90 |
| 10/14/15 | MWK | 0002 | Distribute WIP to team (.1); revise WIP from team input (.1). | 0.20 |
| 10/15/15 | SLS | 0002 | Telephone call with S. Page regarding open restructuring issues (.2); telephone call with S. Khalil regarding same (.6); participate in team meeting (.9); calls with V. LaGatta regarding open restructuring issues (.3)(.3)(.4). | 2.70 |
| 10/15/15 | CRG | 0002 | Team call with Akin Gump FR team. | 0.60 |
| 10/15/15 | SJC | 0002 | Prepare for (.2) and attend (.6) full team WIP call; follow up with S. Schultz re same (.2); return multiple creditor inquiry calls (.5, .3). | 1.80 |
| 10/15/15 | ALB | 0002 | Conference with Akin working group re WIP walkthrough (.6); conference with S. Schultz and S. Page re daily open issues (.6); communications with S. Schultz re open issues (.2). | 1.40 |
| 10/15/15 | JSS | 0002 | Participate in full Akin FR team WIP call. | 0.60 |
| 10/15/15 | TAM | 0002 | Review email from M. Kinsley regarding revised work in progress tracking chart (.1); attend full team work in progress meeting with S. Schultz, C. Gibbs, A. Blaylock, S. Crow, J. Sharp, A. Slavutin and M. Kinsley (.6). | 0.70 |
| 10/15/15 | MWK | 0002 | Full team WIP call. | 0.60 |
| 10/15/15 | SAD | 0002 | Cite check debtors' objection to committees standing motion. | 1.50 |
| 10/15/15 | ARS | 0002 | Revise WIP (.2); correspond with M. Kinsley re same (.1); weekly call with full team (.6). | 0.90 |
| 10/16/15 | SLS | 0002 | Telephone call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock regarding open restructuring issues (.4); telephone call with creditor regarding same (.9). | 1.30 |
| 10/16/15 | SJC | 0002 | Correspondence to A. Slavutin and M. Kinsley re WIP (.1, .1); briefly review escalated inquiry from GCG (.1). | 0.30 |
| 10/16/15 | ALB | 0002 | Conference with S. Schultz and Company re daily open issues. | 0.40 |

QUICKSILVER RESOURCES, INC.

Page 6

Bill Number: 1634350

12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/16/15 | SAD | 0002 | Pull orders (.2); send to A. Slavutin (.1); create summary chart (.3); send to A. Slavutin (.1); enter relevant information into chart (.5); pull pleadings related to orders and send to A. Slavutin (.4). | 1.60 |
| 10/19/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock regarding open restructuring issues (.5); participate in update call with Company, Houlihan and Akin teams regarding same (.8); review related materials (.6); calls with A. Blaylock regarding same (.4). | 2.30 |
| 10/19/15 | CRG | 0002 | Weekly HL call with advisors, co-counsel and clients (.8); conference with S. Schultz regarding case administration matters (.1). | 0.90 |
| 10/19/15 | SBK | 0002 | Attend weekly update call w/mgmt team, Akin, HL & BJ. | 0.80 |
| 10/19/15 | BRK | 0002 | Update case calendar. | 0.30 |
| 10/19/15 | SJC | 0002 | Review and revise WIP list (.3); respond to creditor inquiries (.3, .2). | 0.80 |
| 10/19/15 | ALB | 0002 | Conference with S. Schultz and Company re daily open restructuring issues (.5); conference with HL, Company, S. Schultz, C. Gibbs and S. Kuhn re weekly update (.8). | 1.30 |
| 10/19/15 | JSS | 0002 | Revise and comment on WIP list (.4); email comments to M. Kinskey re same (.1); return call to creditor (.1). | 0.60 |
| 10/19/15 | TAM | 0002 | Emails with M. Kinskey regarding updated work in progress tracking chart (.1); review same (.4); emails with A. Blaylock and S. Crow regarding work in progress meeting (.1); review email from M. Kinskey regarding revised work in progress tracking chart (.1). | 0.70 |
| 10/19/15 | MWK | 0002 | Review recent team correspondence and docket for case updates to be reflected in WIP and revise WIP accordingly (.6); distribute revised WIP and blackline to team (.1). | 0.70 |
| 10/19/15 | SAD | 0002 | Cite check Debtors' Objection to Committees Standing Motion | 1.30 |
| 10/20/15 | SLS | 0002 | Participate in call with G. Darden, S. Page, V. LaGatta and A. Blaylock regarding open restructuring issues (.6); participate in Akin team meeting (.4); telephone call with F. Villamar regarding open restructuring issues (.3); telephone calls with V. LaGatta regarding same (.2) (.1); telephone call with V. LaGatta and A. Blaylock regarding same (.6). | 2.20 |
| 10/20/15 | CRG | 0002 | Akin Gump team call. | 0.40 |
| 10/20/15 | SJC | 0002 | Numerous communications with working group re WIP list (.2, .3, .2). | 0.70 |
| 10/20/15 | ALB | 0002 | Conference with Company and S.Schultz re daily open restructuring issues (.6); review and revise WIP (.2); communications with team re same (.2)(.1)(.2); conference with full team re WIP walkthrough (.4). | 1.70 |
| 10/20/15 | JSS | 0002 | Communications with FR team re WIP meeting (.1, .1, .1); review WIP list in preparation for WIP meeting (.3); participate in full FR team WIP meeting (.4); return creditor call (.2). | 1.20 |
| 10/20/15 | TAM | 0002 | Emails with S. Schultz and A. Blaylock regarding full team work in progress call (.4); attend junior team work in progress call (.2); numerous emails with A. Blaylock, S. Crow, A. Slavutin and J. Sharp regarding same (.1 x 6); prepare for full team work in progress meeting (.2); attend full team work in progress meeting (.4); emails with A. Blaylock, S. Crow, J. Sharp and A. Slavutin regarding open items (.1 x 2). | 2.00 |
| 10/20/15 | MWK | 0002 | Full team WIP call. | 0.40 |
| 10/20/15 | SAD | 0002 | Cite check new cites in Debtors Objection to Committees Standing Motion (.5); pull pleading and OCR (.1); send to A. Slavutin (.1). | 0.70 |
| 10/21/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, and A. Blaylock regarding open restructuring issues (.5); review and comment on materials to respond to UCC inquiries (.2); call with V. LaGatta regarding open restructuring issues (.2). | 0.90 |
| 10/21/15 | ALB | 0002 | Conference with Company and HL team re restructuring issues (.5); correspondence re same (.1 x6). | 1.10 |
| 10/21/15 | TJM | 0002 | Communication with W. Yandell Rogers, III, regarding court filings. | 0.10 |
| 10/22/15 | BRK | 0002 | Update case calendar. | 0.30 |

QUICKSILVER RESOURCES, INC.

Bill Number: 1634350

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/22/15 | JSS | 0002 | Return call to creditor re pleadings received. | 0.20 |
| 10/22/15 | SAD | 0002 | Pull cases for A. Blaylock (.1); pull documents and send to A. Slavutin (.1). | 0.20 |
| 10/22/15 | FBA | 0002 | Pull docket pleadings for A. Slavutin. | 0.40 |
| 10/22/15 | ARS | 0002 | Compile precedent for A. Blaylock. | 0.40 |
| 10/23/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock regarding open restructuring issues (.5); follow-up communications regarding same (.1). | 0.60 |
| 10/23/15 | ALB | 0002 | Conference with S. Schultz and Company re daily open restructuring issues (.5); prepare list re same (.2). | 0.70 |
| 10/23/15 | ARS | 0002 | Assist in finalization and filing of pleadings. | 0.70 |
| 10/26/15 | SJC | 0002 | Attend small team WIP call. | 0.60 |
| 10/26/15 | ALB | 0002 | Conference with Company re daily open restructuring issues (.4); conference with Akin working group, HL and Company re weekly call re same (.7); follow-up conference with V. LaGatta and S. Page re same (.3); conference with Akin junior team re WIP walkthrough (.6). | 2.00 |
| 10/26/15 | JSS | 0002 | Review WIP for non-partner WIP meeting (.3); participate in non-partner WIP call (.6). | 0.90 |
| 10/26/15 | TAM | 0002 | Emails with M. Kinskey regarding revised work in progress chart (.1); review same (.4); attend junior team work in progress call with A. Blaylock, S. Crow, J. Sharp, A. Slavutin and M. Kinskey (.6); review updated work in progress tracking chart (.2); emails with A. Blaylock regarding full team update call (.1). | 1.40 |
| 10/26/15 | MWK | 0002 | Review docket and team correspondence, revise WIP to reflect current case developments (.6); non-partner WIP call (.6). | 1.20 |
| 10/26/15 | ARS | 0002 | Revise WIP (.3); WIP call (.6). | 0.90 |
| 10/27/15 | BRK | 0002 | Update case calendar. | 0.30 |
| 10/27/15 | SJC | 0002 | Correspondence to T. McRoberts and C. Kennedy re Mailfinance payment (.2, .2). | 0.40 |
| 10/27/15 | ALB | 0002 | Conference with Company re daily open restructuring issues (.7); follow-up correspondence re same with S. Schultz (.2). | 0.90 |
| 10/27/15 | TJM | 0002 | Attention to Public Company Accounting Oversight Board request. | 0.10 |
| 10/28/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock regarding open restructuring issues (.5); call with A. Blaylock and V. LaGatta regarding open restructuring issues (.4). | 0.90 |
| 10/28/15 | BRK | 0002 | Update case calendar. | 0.30 |
| 10/28/15 | ALB | 0002 | Conference with S. Schultz and Company re daily open restructuring issues (.5); conference with S. Schultz and V. LaGatta re open issues and updates (.4); follow-up with S. Schultz re same (.1). | 1.00 |
| 10/29/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little, A. Dunayer, JP Hanson and A. Blaylock regarding open restructuring issues (.6); participate in Akin team meeting (.5). | 1.10 |
| 10/29/15 | CRG | 0002 | Akin Gump team call (partial). | 0.40 |
| 10/29/15 | SJC | 0002 | Review and revise WIP list (.6); attend full team WIP call (.5). | 1.10 |
| 10/29/15 | ALB | 0002 | Conference with Akin working group, HL and Company re open restructuring issues (.6); review and revise open issues list for WIP call (.2); attend full team WIP call (.5); conference with T. McRoberts re open restructuring issues and update re same (.4). | 1.70 |
| 10/29/15 | JSS | 0002 | Review materials for WIP meeting (.4); participate in full team WIP meeting (.5). | 0.90 |
| 10/29/15 | TAM | 0002 | Emails with M. Kinskey and A. Blaylock regarding open items (.1 x 2); review revised work in progress tracking chart in advance of full team meeting (.6); attend weekly full team meeting with C. Gibbs, S. Schultz, A. Blaylock, S. Crow, J. Sharp, A. Slavutin and M. Kinskey (.5); review email from A. Carr regarding Drivetrain advisor NDA (.1); emails with A. Blaylock regarding same (.1); emails with S. Kuhn regarding same (.1); case update call with A. Blaylock (.4); review emails from S. | 2.20 |

QUICKSILVER RESOURCES, INC.

Bill Number: 1634350

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Schultz and A. Carr regarding Drivetrain advisor NDA (.2). | |
| 10/29/15 | MWK | 0002 | Full-team WIP call. | 0.50 |
| 10/29/15 | ARS | 0002 | Full team call (.5); review WIP (.2). | 0.70 |
| 10/30/15 | SLS | 0002 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock regarding open restructuring issues. | 0.40 |
| 10/30/15 | ALB | 0002 | Conference with S. Schultz and Company re daily open restructuring issues (.4); review and revise open issues list (.1)(.1). | 0.60 |
| 10/01/15 | JSS | 0003 | Review and revise Fifth Monthly Fee Application after K. Prater's additions (1.3, .4); emails to S. Schultz (.2) and K. Prater (.1, .1) re same; review revised response to fee examiner preliminary report (.2); email re same to T. McRoberts (.1). | 2.40 |
| 10/01/15 | TAM | 0003 | Review email from S. Schultz regarding response to fee examiner preliminary report (.1); emails with J. Sharp regarding same (.1 x 2). | 0.30 |
| 10/02/15 | CRG | 0003 | Receipt and review of Akin Gump monthly application for compensation. | 0.20 |
| 10/02/15 | JSS | 0003 | Finalize AG monthly fee application for filing (.4); email same to RLF for filing (.1). | 0.50 |
| 10/05/15 | JSS | 0003 | Prepare Akin response to Fee Examiner's preliminary report for distribution (.4); emails to S. Schultz (.2, .1, .1) and RLF (.1, .1) re same. | 1.00 |
| 10/05/15 | TAM | 0003 | Emails with J. Sharp and S. Schultz regarding response to fee examiner preliminary report (.1 x 2); emails with J. Sharp and A. Steele regarding same (.1). | 0.30 |
| 10/06/15 | SJC | 0003 | Correspondence with accounting personnel re fee accrual (.1, .1, .1). | 0.30 |
| 10/06/15 | TAM | 0003 | Emails with S. Crow regarding Akin Gump August fee application (.1 x 2); emails with D. Curran regarding same (.1). | 0.30 |
| 10/08/15 | TAM | 0003 | Emails with A. Slavutin regarding fee application preparation (.1); emails with A. Blaylock regarding same (.1); call and email with J. Sharp regarding same (.1). | 0.30 |
| 10/09/15 | JSS | 0003 | Emails to T. McRoberts (.1, .1) re Akin response to Fee Examiner request; email to K. Prater re First Interim Fee Application (.1). | 0.30 |
| 10/09/15 | TAM | 0003 | Multiple emails with S. Schultz and A. Blaylock regarding fee examiner write-off request (.1 x 3); emails with J. Sharp regarding same (.1); research regarding same (.2); emails with A. Blaylock and A. Steele regarding same (.1 x 3). | 0.90 |
| 10/12/15 | JSS | 0003 | Prepare budget analysis worksheet (.8); email to K. Prater re same (.1); prepare draft budget for Q4 2015 (.6); prepare budget projections for Q4 2015 (.9); email to T. McRoberts re same (.2). | 2.60 |
| 10/12/15 | TAM | 0003 | Emails with J. Sharp regarding Q4 2015 budget and staffing plan (.1); begin review of same (.2). | 0.30 |
| 10/14/15 | JSS | 0003 | Review Fee Examiner Final Report. | 0.20 |
| 10/15/15 | SLS | 0003 | Review budget to actual fee analysis and proposed budget for next fee period. | 0.20 |
| 10/15/15 | JSS | 0003 | Communications with T. McRoberts re budget (.1, .1); revise budget per same communications (.6); email revised budget to S. Schultz for review (.1); email to S. Crow and A. Slavutin re budget follow up questions from S. Schultz (.2); call with S. Crow re same (.1). | 1.20 |
| 10/15/15 | TAM | 0003 | Emails with J. Sharp regarding Q4 budget by task code (.1); review and analyze same (.3); call with J. Sharp regarding same (.2); emails with J. Sharp and S. Schultz regarding same (.1 x 2); review S. Schultz comments to same (.1). | 0.90 |
| 10/19/15 | JSS | 0003 | Revise Q4 2015 budget (.4); email to S. Schultz re same (.2). | 0.60 |
| 10/19/15 | TAM | 0003 | Emails with J. Sharp and S. Schultz regarding revised Q4 budget (.1); review same (.2). | 0.30 |
| 10/20/15 | JSS | 0003 | Communications with K. Prater and monthly and interim fee applications (.2); review prebill to prepare monthly fee application narrative (.6). | 0.80 |
| 10/21/15 | JSS | 0003 | Email to A. Steele re fee application (.1, .1); draft monthly fee | 3.00 |

QUICKSILVER RESOURCES, INC.
Bill Number: 1634350

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | application for Akin Gump (1.9, .5, .4). | |
| 10/22/15 | JSS | 0003 | Draft Akin Gump Sixth Monthly Fee Application (.3, 3.4); email to K. Prater re same (.3). | 4.00 |
| 10/23/15 | JSS | 0003 | Draft second interim fee application (2.3); revise sixth monthly fee application (1.2). | 3.50 |
| 10/27/15 | JSS | 0003 | Review draft interim fee application order (.4); research re same (.2); call with S. Crow re same (.2); emails to A. Blaylock (.1, .1) and K. Prater (.1) re September monthly fee application; email to A. Blaylock re CNO for August monthly fee application (.1). | 1.20 |
| 10/27/15 | ARS | 0003 | Correspond with S. Crow re interim fee application (.1); correspond with F. Alvarez re: CoCs (.1)(.1); review same (1.2); review IFA order (.6); correspond with TM and S. Crow re: same (.2)(.1). | 2.40 |
| 10/29/15 | SLS | 0003 | Review fee order. | 0.40 |
| 10/29/15 | JSS | 0003 | Email to S. Crow re interim fee application order (.1); review same order (.4); email to S. Crow re same (.1); email to K. Prater re payments received to date (.1); calls with T. McRoberts re interim fee application order (.1, .1); summarize calculations in interim fee application order (.3); emails to T. McRoberts (.1) and S. Schultz (.1) re same. | 1.40 |
| 10/30/15 | JSS | 0003 | Revise sixth monthly fee application (1.7, .6); emails to K. Prater re same (.1 x 5); email fee application to S. Schultz for review (.2); email to S. Schultz re Q4 budget (.1). | 3.10 |
| 10/30/15 | TAM | 0003 | Review email from J. Sharp regarding Akin Gump September fee application (.1); briefly review same (.1); review email from J. Sharp regarding Akin Gump Q4 budget (.1). | 0.30 |
| 10/01/15 | CRG | 0004 | Receipt and review of amended Rule 2019 statement from 2L counsel. | 0.20 |
| 10/01/15 | ALB | 0004 | Communications with S. Crow re fee accruals (.1)(.1); communications with Company re same (.1). | 0.30 |
| 10/01/15 | JSS | 0004 | Emails to KPMG (.1) and T. McRoberts (.1) re KPMG fee application. | 0.20 |
| 10/01/15 | TAM | 0004 | Emails with J. Sharp regarding KPMG fee reduction. | 0.10 |
| 10/01/15 | ARS | 0004 | Review recently filed fee application (.4); prepare summary of same (.1); correspond with T. McRoberts re same (.1). | 0.60 |
| 10/02/15 | SJC | 0004 | Correspondence with D. Curran re GCG fees (.1, .1, .1); correspondence with GCG re advance invoice (.1, .1); review correspondence from A. Slavutin re comments to recent fee applications (.1); review and respond to correspondence from LRC re fee accrual (.1); follow up with various professionals re fee accruals (.1, .1, .1). | 1.00 |
| 10/02/15 | TAM | 0004 | Emails with A. Slavutin regarding fee application summaries (.1); review and revise same (.8); emails with J. Sharp regarding KPMG fourth monthly fee application (.1 x 2); emails with M. Bellows regarding Houlihan response to preliminary fee examiner report (.1); emails with J. Sharp regarding same (.1 x 2); emails with J. Sharp, A. Steele and R. Biblo regarding same (.1); emails with A.Slavutin regarding fee application review summaries (.1); call with A. Slavutin regarding same (.1); review revised draft of same (.1). | 1.80 |
| 10/02/15 | ARS | 0004 | Correspond with T. McRoberts re recent fee application (.2)(.1)(.1); revise summaries (.9); correspond with same re same (.1); telephone conference with same re same (.1); revise same (.1); circulate summaries to S. Schultz and working group (.1). | 1.70 |
| 10/05/15 | CRG | 0004 | Review of Moelis fee application and expense reimbursement (.2); receipt and review of correspondence regarding same (.1); receipt and review of HL monthly application (.2). | 0.50 |
| 10/05/15 | SJC | 0004 | Correspondence to K. Prater re fee chart (.1, .1); correspondence to D. Curran re payee info (.1);    call with A. Denhoff re fee accrual (.1); correspondence to D. Sifford re fee accrual (.1). | 0.50 |
| 10/05/15 | ALB | 0004 | Communications re UCC fees with Company (.1); communications re same with Akin working group (.1 x 3). | 0.40 |
| 10/05/15 | JSS | 0004 | Review and comment on HL fee application (.4); emails to HL (.1), A. | 0.70 |

QUICKSILVER RESOURCES, INC.                                                                 Page 10
Bill Number: 1634350                                                                        12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Blaylock (.1) and RLF (.1) re same. | |
| 10/05/15 | TAM | 0004 | Emails with S. Schultz and A. Slavutin regarding third-party fee application concerns (.1); numerous emails with A. Slavutin and A. Blaylock regarding same (.1 x 2); review draft email to the Company regarding third-party fee application concerns (.1); emails with A. Slavutin, A. Blaylock and S. Schultz regarding same (.1); review email from A. Blaylock regarding same (.1); emails with A. Blaylock and A. Slavutin regarding resolution of issue with Moelis fee application (.1); emails with A. Slavutin regarding Houlihan August fee application (.1); briefly review same (.2); email to V. LaGatta regarding same (.1). | 1.10 |
| 10/05/15 | ARS | 0004 | Correspond with A. Blaylock, T. McRoberts and S. Schultz re: recently filed fee applications and proposed next steps (.1)(.4)(.1)(.2); telephone conferences with K&E and Moelis re: same (.1)(.1)(.2). | 1.20 |
| 10/06/15 | CRG | 0004 | Receipt and review of fee payment schedule and correspondence. | 0.20 |
| 10/06/15 | SJC | 0004 | Review and revise professional fee chart (.8); correspondence to company re same (.2); follow up correspondence with D. Curran (.2, .1). | 1.30 |
| 10/07/15 | TAM | 0004 | Emails with S. Crow and A. Steele regarding interim fee order. | 0.10 |
| 10/08/15 | TAM | 0004 | Emails with S. Crow regarding Moelis July fees (.1); research regarding same (.4); emails with A. Slavutin regarding same (.1). | 0.60 |
| 10/09/15 | ALB | 0004 | Review fee examiner reports (.4); communications re same with RLF (.1 x3). | 0.70 |
| 10/09/15 | JSS | 0004 | Emails to M. Bellows (.1, .1) and RLF (.1) re fee examiner inquiry. | 0.30 |
| 10/09/15 | TAM | 0004 | Review emails from A. Steele and J. Sharp regarding Fee Examiner's response to Houlihan expense detail (.1); review same (.1); emails with A. Slavutin regarding Moelis August fee application (.1); briefly review same (.2); emails with with J. Sharp and A. Steele regarding Houlihan fourth monthly fee application (.1 x 2). | 0.70 |
| 10/12/15 | TAM | 0004 | Emails with J. Sharp and A. Steele regarding Houlihan response to Fee Examiner (.1); emails with A. Slavutin regarding Moelis certification of counsel regarding July fees (.1); review same (.1); emails with A. Slavutin regarding summary of Moelis and Houlihan fee applications (.1); email to V. LaGatta regarding Moelis application for August fees (.1). | 0.50 |
| 10/12/15 | ARS | 0004 | Analyze recently filed fee applications (1.3); summarize same (.3); correspond with T. McRoberts re same (.1). | 1.70 |
| 10/13/15 | CRG | 0004 | Receipt and review of correspondence regarding payment of professional fees. | 0.20 |
| 10/13/15 | SJC | 0004 | Review and revise professional fee chart (.2); follow up with HL re same (.1); email V. LaGatta and D. Curran re same (.2); follow up correspondence with company (.1, .1). | 0.70 |
| 10/14/15 | CRG | 0004 | Receipt and review of examiner's report on each professional firm. | 1.10 |
| 10/14/15 | SJC | 0004 | Correspondence with S. Schultz re professional fees. | 0.10 |
| 10/14/15 | TAM | 0004 | Emails with A. Steele and A. Blaylock regarding fee examiner final reports (.1); review same (.3). | 0.40 |
| 10/15/15 | TAM | 0004 | Emails with L. Salcedo, A. Blaylock and J. Sharp regarding second interim fee applications (.1)(.1). | 0.20 |
| 10/16/15 | TAM | 0004 | Review and revise summary of Houlihan and Moelis fee applications (.5); emails with A. Slavutin regarding same (.1). | 0.60 |
| 10/17/15 | SJC | 0004 | Review correspondence from A. Blaylock re professional fees. | 0.10 |
| 10/19/15 | SJC | 0004 | Circulate invoice per CC order. | 0.10 |
| 10/19/15 | TAM | 0004 | Emails with A. Slavutin regarding Houlihan and Moelis fee application summaries (.1 x 2). | 0.20 |
| 10/19/15 | ARS | 0004 | Correspond with T. McRoberts re fee applications (.1)(.1). | 0.20 |
| 10/20/15 | CRG | 0004 | Receipt and review of correspondence regarding fee applications and examiner's reports (.2 x 2). | 0.40 |
| 10/20/15 | SJC | 0004 | Review and revise fee chart (.3); correspondence to company re same (.2). | 0.50 |

QUICKSILVER RESOURCES, INC.
Bill Number: 1634350

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/20/15 | TAM | 0004 | Review and comment on Moelis and Houlihan fee application summaries (.3); emails with A. Slavutin regarding same (.1); emails with A. Slavutin and S. Schultz regarding same (.1); emails with A. Slavutin regarding LRC September fee application (.1); briefly review same (.2); email to V. LaGatta regarding same (.1). | 0.90 |
| 10/20/15 | ARS | 0004 | Review fee applications (.8); prepare summary of analysis of same (.5); correspond with T. McRoberts re same (.1); revise same (.7); circulate same to working group (.1). | 2.20 |
| 10/21/15 | CRG | 0004 | Review of fee auditors report. | 0.30 |
| 10/21/15 | TAM | 0004 | Emails with A. Blaylock regarding August Deloitte fee statement (.1 x 2); review same (.8); review emails from A. Blaylock and A. Steele regarding fee examiner final reports and interim fee order (.1); review Moelis final fee examiner report (.2); emails with A. Steele and R. Biblo regarding Deloitte August fee statement (.1). | 1.40 |
| 10/22/15 | TAM | 0004 | Email to V. LaGatta regarding Deloitte August fee statement. | 0.10 |
| 10/23/15 | SJC | 0004 | Review correspondence from T. McRoberts re fee applications (.1, .1). | 0.20 |
| 10/23/15 | TAM | 0004 | Emails with A. Slavutin regarding Paul Weiss fee application (.1); briefly review same (.2); email same to V. LaGatta (.1); emails with A. Salcedo regarding EY September fee application (.1); emails with A. Slavutin regarding KPMG August fee application (.1); briefly review same (.2). | 0.80 |
| 10/26/15 | TAM | 0004 | Emails with A. Slavutin regarding summaries of recently filed fee applications (.1); emails with A. Slavutin regarding Houlihan and Moelis fee applications (.1); emails with A. Steele regarding interim fee order (.1). | 0.30 |
| 10/26/15 | ARS | 0004 | Review fee applications (2.6); correspond with T.M. re: same (.1). | 2.70 |
| 10/27/15 | SJC | 0004 | Review and revise professional fee chart (.7); follow up with various professionals (.2, .2, .2); correspondence to company re same (.4); follow up correspondence with D. Curran (.2, .2); review and comment on omnibus fee order (.3). | 2.40 |
| 10/27/15 | JSS | 0004 | Emails to M. Bellows (.1, .1) and A. Steele (.1) re HL monthly fee application CNO. | 0.30 |
| 10/27/15 | TAM | 0004 | Review EY fee application draft (.6); emails and call with L. Salcedo regarding same (.1); emails with A. Steele regarding interim fee order (.1); emails with S. Crow regarding same (.1); review and comment on same (.3); emails with L. Salcedo regarding EY fee application (.1); emails with A. Steele and R. Biblo regarding same (.1); emails with S. Crow regarding interim fee order (.1); emails with S. Crow and A. Slavutin regarding same (.1 x 2); review and comment on summaries of recent fee application filings (.5); emails with A. Slavutin regarding same (.1 x 2); emails with A. Slavutin regarding RLF and EY fee applications (.1)(.1); emails with S. Crow and A. Blaylock regarding interim fee order (.1). | 2.70 |
| 10/27/15 | ARS | 0004 | Update analysis of fee applications (.4); correspond with T. McRoberts re: same (.1). | 0.50 |
| 10/28/15 | SLS | 0004 | Review correspondence regarding professional fee applications. | 0.20 |
| 10/28/15 | TAM | 0004 | Briefly review EY August fee application (.1); briefly review RLF September fee application (.2); email to V. LaGatta regarding same (.1); review and comment on summaries of recent fee applications (.2); emails with A. Slavutin regarding same (.1); emails with A. Slavutin and S. Schultz regarding same (.1). | 0.80 |
| 10/28/15 | ARS | 0004 | Correspond with T. McRoberts re: monthly fee apps (.1); revise draft email to group per comments from T. McRoberts (.2); circulate analysis of monthly fee applications to working group (.1). | 0.40 |
| 10/29/15 | SJC | 0004 | Review and comment on revised form of fee order (.2); follow up correspondence re same (.2); correspondence with D. Curran re professional fees (.2, .1). | 0.70 |

QUICKSILVER RESOURCES, INC.                                                                  Page 12
Bill Number: 1634350                                                                         12/03/15

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 10/29/15 | TAM | 0004 | Emails with S. Crow and A. Steele regarding omnibus fee order (.1 x 2); Multiple emails with S. Crow and A. Blaylock regarding same (.1 x 2); email from A. Steele regarding interim fee order (.1); call with S. Schultz regarding same (.1); call with J. Sharp regarding same (.1); call with A. Steele regarding interim fee order (.1); emails with A. Steele regarding interim fee order (.1). | 0.90 |
| 10/30/15 | SJC | 0004 | Extensive communications with working group re proposed fee order. | 0.50 |
| 10/30/15 | TAM | 0004 | Numerous emails with A. Blaylock regarding draft interim fee order (.1 x 4); numerous multiple emails with A. Steele regarding interim fee order (.1 x 5); review and comment on draft certification of counsel for interim fee order (.3); email to A. Steele regarding same (.1); multiple emails with S. Schultz and A. Blaylock regarding interim fee order (.1 x 2); call with R. Massey regarding interim fee order (.1); call with J. Wright regarding LRC fees (.1); call with A. Steele regarding interim fee order (.1); call with R. Massey regarding same (.1); review revised fee order (.1); emails with R. Massey regarding revised fee order (.1 x 2). | 2.20 |
| 10/30/15 | ARS | 0004 | Review monthly fee applications. | 0.60 |
| 10/31/15 | ARS | 0004 | Analyze monthly fee applications (.8); correspond with T. McRoberts re: same (.1). | 0.90 |
| 10/01/15 | SLS | 0005 | Office conference with S. Crow regarding amendments to Schedule G (.3); email to V. LaGatta regarding same (.1); email with S. Crow regarding same (.1). | 0.50 |
| 10/01/15 | SJC | 0005 | Office meeting with S. Schultz re potential schedule amendment (.3); follow up with D. Sifford re same (.1, .2); correspondence to GCG re same (.1, .1); call with I. Baumgarten and G. Somma re same (.2); communications with A. Steele re same (.2, .1, .2); correspondence with A. House and GCG re NAESB contracts (.1). | 1.80 |
| 10/05/15 | SJC | 0005 | Correspondence with GCG team re Union Pacific inquiry (.1, .1); correspondence with A. House re same (.1, .1); draft response to Union Pacific re same (.4); correspondence to S. Schultz re same (.2); follow up communications re same (.2, .1). | 1.30 |
| 10/06/15 | SJC | 0005 | Correspondence to Union Pacific re inquiry. | 0.10 |
| 10/09/15 | SJC | 0005 | Correspondence with I. Baumgarten re potential amendment (.1); correspondence with G. Somma re executory contracts (.1, .1). | 0.30 |
| 10/12/15 | SJC | 0005 | Review schedule amendment data. | 0.50 |
| 10/12/15 | TAM | 0005 | Emails with S. Crow regarding Schedule G amendment (.1); briefly review same (.2). | 0.30 |
| 10/13/15 | SJC | 0005 | Follow up with T. McRoberts re schedule amendment (.1, .1); call with G. Somma re same (.1); review docket re previous amendments (.1); correspondence to A. House and D. Sifford re amendment draft (.2); correspondence with GCG re same (.1, .1, .1); correspondence to T. McRoberts re same (.2); follow up correspondence with A. House (.1, .1). | 1.30 |
| 10/13/15 | TAM | 0005 | Emails with S. Crow regarding amended Schedule G (.1); review and comment on same (.7); call and email to S. Crow regarding same (.1): call with S. Crow regarding same (.1); emails with S. Crow and D. Sifford regarding same (.1); emails with S. Crow and A. House regarding Schedule G amendment (.1 x 2); emails with S. Crow regarding same (.1). | 1.40 |
| 10/14/15 | CRG | 0005 | Receipt and review of amended Schedule G. | 0.20 |
| 10/14/15 | SJC | 0005 | Correspondence with GCG re amendment (.1); correspondence to V. LaGatta re same (.1). | 0.20 |
| 10/14/15 | TAM | 0005 | Emails with S. Crow and S. Schultz regarding Schedule G amendment (.1 x 2); emails with S. Crow and D. Curran regarding same (.1 x 2); review finalized Schedule G amendment (.2); emails with S. Crow and A. Steele regarding filing of same (.1 x 2); emails with S. Crow regarding comments to notice of filing of same (.1); review and | 1.00 |

QUICKSILVER RESOURCES, INC.                                                                      Page 13
Bill Number: 1634350                                                                             12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | comment on notice of filing of amended Schedule G (.1). | |
| 10/02/15 | TAM | 0006 | Emails with A. Blaylock regarding OCP issue (.1); review voice message from C. Kennedy regarding same (.1); call with C. Kennedy regarding same (.1). | 0.30 |
| 10/03/15 | SLS | 0006 | Review and comment on supplemental E&Y application (.3); email with S. Crow regarding same (.2). | 0.50 |
| 10/03/15 | SJC | 0006 | Correspondence with S. Schultz re EY application (.1, .1). | 0.20 |
| 10/05/15 | SJC | 0006 | Review and revise EY retention application (1.4); correspondence with S. Schultz re same (.1, .1); correspondence to company re same (.1); correspondence to J. Weiss re same (.1). | 1.80 |
| 10/05/15 | ALB | 0006 | Communications re EY retention with Akin working group (.1 x 2) and Company (.1).(.1). | 0.40 |
| 10/05/15 | TAM | 0006 | Emails with J. Weiss and A. Blaylock regarding supplemental EY retention application (.1); review email from S. Crow regarding same (.1). | 0.20 |
| 10/06/15 | SJC | 0006 | Review EY comments to application (.3); correspondence to A. Blaylock re same (.1); review and revise application (.2). | 0.60 |
| 10/06/15 | TAM | 0006 | Review email from W. Hao regarding revised EY supplemental retention application (.1); review revised draft of EY supplemental retention application (.2). | 0.30 |
| 10/07/15 | SJC | 0006 | Review correspondence from A. Blaylock re Jones Walker engagement letter. | 0.20 |
| 10/07/15 | TAM | 0006 | Emails with J. Weiss and A. Blaylock regarding EY supplemental retention application (.1 x 2). | 0.20 |
| 10/08/15 | SJC | 0006 | Review and comment on Jones Walker engagement letter. | 0.60 |
| 10/09/15 | SJC | 0006 | Review correspondence from A. Blaylock re EY application. | 0.10 |
| 10/09/15 | ALB | 0006 | Communications with Company re EY expanded retention. | 0.30 |
| 10/10/15 | SJC | 0006 | Review correspondence from A. Blaylock re EY application. | 0.10 |
| 10/11/15 | SJC | 0006 | Review correspondence from A. House (.1) and A. Blaylock (.1, .1) re EY application. | 0.30 |
| 10/12/15 | SJC | 0006 | Coordinate filing and service of EY application with local counsel. | 0.30 |
| 10/16/15 | SJC | 0006 | Correspondence with J. Weiss re EY application. | 0.10 |
| 10/19/15 | SJC | 0006 | Correspondence to R. Brennan re EY application. | 0.10 |
| 10/22/15 | SLS | 0006 | Telephone call with R. Tyler regarding update on status for 10-Q purposes (.2); review and comment on 10-Q (.9). | 1.10 |
| 10/28/15 | TAM | 0006 | Emails with A. Blaylock and S. Crow regarding ordinary course professional. | 0.10 |
| 10/05/15 | SJC | 0007 | Briefly review creditor call agenda (.1); correspondence with working group re UCC motion for standing (.1, .1). | 0.30 |
| 10/05/15 | JSS | 0007 | Email UCC standing motion to client and Akin (.2); review same motion (.7). | 0.90 |
| 10/06/15 | TAM | 0007 | Review emails from A. Blaylock regarding weekly creditor update calls. | 0.10 |
| 10/10/15 | SJC | 0007 | Review correspondence from A. Blaylock re forecast. | 0.10 |
| 10/13/15 | SJC | 0007 | Review correspondence from A. Blaylock re creditor calls. | 0.10 |
| 10/13/15 | TAM | 0007 | Review emails from A. Blaylock regarding cancellation of weekly creditor calls. | 0.10 |
| 10/14/15 | ALB | 0007 | Conferences with R. Brennan re upcoming matters for creditor calls (.6)(.2); follow-up correspondence with S. Schultz re same (.1). | 0.90 |
| 10/15/15 | SJC | 0007 | Correspondence with C. Kennedy (.1, .1), J. Sharp (.2), and A. Blaylock (.1) re BRG request. | 0.50 |
| 10/16/15 | SJC | 0007 | Review and respond to correspondence from J. Sharp and C. Kennedy re BRG info request (.1, .2, .1). | 0.40 |
| 10/19/15 | SLS | 0007 | Participate in call with G. Darden, V. LaGatta, S. Page, J. Little and A. Blaylock to prepare for creditor calls (1.2); follow-up discussion with V. LaGatta regarding same (.3). | 1.50 |
| 10/19/15 | SJC | 0007 | Correspondence to C. Kennedy re UCC info request. | 0.20 |
| 10/19/15 | ALB | 0007 | Conference with Company and S. Schultz re creditor call prep (1.2); | 1.60 |

QUICKSILVER RESOURCES, INC.  
Bill Number: 1634350

Page 14<br>12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|-------|
| | | | draft (.1) review and revise (.1) agenda for same; correspondence re same with S. Schultz (.1) and Company (.1). | |
| 10/19/15 | TAM | 0007 | Review agenda for weekly creditor calls. | 0.10 |
| 10/20/15 | SLS | 0007 | Participate in call with advisors to secured lenders regarding case update (.6); participate in call with advisors to UCC regarding case update (.6); prepare for same calls (.3). | 1.50 |
| 10/20/15 | CRG | 0007 | Weekly call with creditor committee (.6); weekly conference call with secured lenders. (.6); receipt and review of correspondence regarding discovery schedule for creditor committee actions regarding lien disputes (.1 x 4). | 1.60 |
| 10/20/15 | ALB | 0007 | Conference with Company, HL, Akin working group and 2L advisors re weekly update (.6); conference with UCC advisors re same (.6); communications with S. Schultz re same (.1)(.1)(.2). | 1.60 |
| 10/20/15 | TAM | 0007 | Review updated creditor call agenda (.1); attend weekly update call with secured lenders (.6); attend weekly update call with UCC (.6). | 1.30 |
| 10/29/15 | SLS | 0007 | Telephone call with R. Cobb regarding Drivetrain access to information. | 0.20 |
| 10/01/15 | SJC | 0008 | Review and comment on draft agenda. | 0.10 |
| 10/01/15 | JSS | 0008 | Review hearing agenda (.2); email to T. McRoberts re same (.1). | 0.30 |
| 10/01/15 | TAM | 0008 | Emails with A. Blaylock and A. Steele regarding revised 10/6 hearing agenda (.1); emails with R. Biblo regarding revised 10/6 hearing agenda (.1); review and comment on same (.3); emails with S. Crow and J. Sharp regarding same (.1 x 2); emails with A. Blaylock regarding same (.1 x 2); email to S. Schultz regarding same (.1). | 1.00 |
| 10/02/15 | SJC | 0008 | Review correspondence from T. McRoberts re hearing agenda (.1); review correspondence from A. Steele re hearing prep (.1); review correspondence from J. Wright re committee member payee info (.1). | 0.30 |
| 10/02/15 | TAM | 0008 | Emails with S. Schultz regarding 10/6 hearing agenda (.1); review S. Schultz comments to same (.1); emails with A. Steele regarding 10/6 hearing agenda (.1); review as-filed 10/6 hearing agenda (.1); emails with A. Steele regarding 10/6 hearing preparations (.1 x 2); emails with S. Schultz regarding same (.1). | 0.70 |
| 10/05/15 | SLS | 0008 | Prepare for upcoming hearing (1.4); telephone call with S. Khalil regarding upcoming hearing (.2). | 1.60 |
| 10/05/15 | TAM | 0008 | Emails with A. Steele and C. Dougherty regarding telephonic appearance for 10/6 hearing (.1); emails with S. Kuhn regarding same (.1); coordinate preparations for 10/6 hearing (.4); emails with S. Schultz and S. Crow regarding July hearing transcript (.1); emails with S. Crow regarding 10/6 hearing (.1). | 0.80 |
| 10/05/15 | ARS | 0008 | Correspond with A. Blaylock re hearing (.2)(.2). | 0.40 |
| 10/06/15 | SLS | 0008 | Preparation for omnibus hearing (2.0); attend and participate in omnibus hearing (1.2). | 3.20 |
| 10/06/15 | CRG | 0008 | Receipt and review of correspondence regarding results of hearings. | 0.20 |
| 10/06/15 | SBK | 0008 | Attend by telephone hearing re bid procedures, etc (1.1); emails to/from McRoberts re same (.3). | 1.40 |
| 10/06/15 | ALB | 0008 | Prepare for (2.5) and attend (1.2) hearing. | 3.70 |
| 10/06/15 | JSS | 0008 | Review hearing materials (.1); communications with T. McRoberts re hearing (.2). | 0.30 |
| 10/06/15 | TAM | 0008 | Emails with S. Kuhn regarding 10/6 hearing (.1 x 2); email to A. Blaylock and S. Schultz regarding same (.1); telephonic attendance at 10/6 hearing (1.0) (partial). | 1.30 |
| 10/09/15 | TAM | 0008 | Email with C. Dougherty regarding 10/6 hearing transcript (.1); review same (.6). | 0.70 |
| 10/26/15 | JSS | 0008 | Communications with T. McRoberts (.2) and A. Slavutin (.1) re hearing preparation. | 0.30 |
| 10/26/15 | TAM | 0008 | Emails with J. Zammit and A. Blaylock regarding hearing dates (.1); emails with A. Slavutin (.1) and J. Sharp (.1) regarding 11/3 hearing preparations; review materials for same (.2). | 0.50 |

QUICKSILVER RESOURCES, INC.

Bill Number: 1634350

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/26/15 | ARS | 0008 | Telephone call with J. Sharp re: hearing prep (.1); correspond with T. McRoberts re: same (.1)(.1); research re: same (.1). | 0.40 |
| 10/27/15 | BRK | 0008 | Retrieve November 3 hearing materials (1.2); forward same to attorney (.1). | 1.30 |
| 10/27/15 | JSS | 0008 | Communications with T. McRoberts (.1) and A. Slavutin (.1) re hearing materials. | 0.20 |
| 10/27/15 | TAM | 0008 | Emails with A. Slavutin regarding 11/3 hearing preparations. | 0.10 |
| 10/27/15 | SAD | 0008 | Pull pleadings (.2), recognize text (.1), and send to A. Slavutin (.1). | 0.40 |
| 10/27/15 | FBA | 0008 | Pull precedent pleadings for A. Slavutin. | 0.60 |
| 10/27/15 | ARS | 0008 | Correspond with T. McRoberts re: hearing prep. | 0.10 |
| 10/28/15 | TAM | 0008 | Email to A. Steele regarding 11/3 hearing agenda (.1); emails with A. Steele regarding hearing preparations (.1); emails with S. Schultz and A. Blaylock regarding same (.1). | 0.30 |
| 10/29/15 | SLS | 0008 | Telephone call with A. Blaylock regarding upcoming hearing (.5); review standing materials to prepare for same (.7); review and comment on hearing agenda (.2) (.1). | 1.50 |
| 10/29/15 | BRK | 0008 | Assist with preparation for November 3 hearing (2.0); retrieve case law, pleadings and statutes (1.8); forward to attorney (.2); retrieve case law cited in Committee's Reply to Standing Motion (.5). | 4.50 |
| 10/29/15 | SJC | 0008 | Review and comment on draft agenda (.4); correspondence with working group re same (.2, .1). | 0.70 |
| 10/29/15 | ALB | 0008 | Conference with S. Schultz re same. | 0.50 |
| 10/29/15 | JSS | 0008 | Review hearing agenda (.2, .1); email to T. McRoberts re same (.1). | 0.40 |
| 10/29/15 | TAM | 0008 | Review and revise 11/3 hearing agenda (.7); emails with J. Sharp, S. Crow and A. Blaylock regarding same (.1 x 3); email to S. Schultz regarding same (.1); call with M. Brimmage regarding 11/3 hearing (.1); email to S. Schultz regarding lit support at 11/3 hearing (.1); emails with A. Blaylock and call to M. Brimmage regarding same (.1); emails with A. Steele and A. Blaylock regarding revised 11/3 hearing agenda (.1 x 2); review and comment on same (.5); emails with S. Schultz and A. Blaylock regarding same (.1); emails with A. Steele regarding same (.1). | 2.30 |
| 10/29/15 | ARS | 0008 | Research re standing pleadings for hearing purposes (2.3); correspond with RLF, Akin working group re: same (.1)(.1)(.1)(.1); calls with same re same (.7); review and supplement documents for hearing (2.4); quality control same (1.1). | 6.90 |
| 10/30/15 | SLS | 0008 | Telephone call with V. LaGatta regarding upcoming hearing (.5); telephone call with M. Brimmage regarding same (.4); telephone call with A. Blaylock regarding same (.4); telephone call with V. LaGatta, G. Darden, and C. Gibbs regarding same (.2). | 1.50 |
| 10/30/15 | CRG | 0008 | Conference with S. Schultz and clients regarding testimony for hearings on 11/3. | 0.20 |
| 10/30/15 | BRK | 0008 | Prepare hearing binder regarding November 3, 2015 hearing. | 2.00 |
| 10/30/15 | TS | 0008 | Retrieval of case pleadings for A. Slavutin. | 0.20 |
| 10/30/15 | ALB | 0008 | Draft talking points for hearing (.4); review revised agenda re same (.2); correspondence re same with RLF (.1) and Akin working group (.1)(.1); conference with S. Schultz regarding same (.4). | 1.30 |
| 10/30/15 | TAM | 0008 | Email to A. Steele and R. Biblo regarding telephonic appearance at 11/3 hearing (.1); emails with C. Dougherty regarding same (.1); emails with S. Schultz regarding 11/3 hearing participation (.1); emails with M. Brimmage regarding same (.1 x 2); review orders entered under certification of counsel and no objection in advance of 11/3 hearing (.2); emails with A. Blaylock and A. Slavutin regarding same (.1). | 0.80 |
| 10/30/15 | FBA | 0008 | Upload pleadings to electronic hearing binder account (1.1); create and organize folders on electronic hearing binder account (.9). | 2.00 |
| 10/30/15 | ARS | 0008 | Correspond with working group re: hearing prep (.2) (.1) (.1) (.1); calls with same re: same (.2) (.1) (.1); review materials re: same (2.2); correspond with WG re: same (.1) (.1). | 3.30 |

QUICKSILVER RESOURCES, INC.                                                    Page 16
Bill Number: 1634350                                                           12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/01/15 | CRG | 0009 | Receipt and review of weekly financial reporting. | 0.20 |
| 10/01/15 | TAM | 0009 | Review cash collateral reporting package. | 0.20 |
| 10/05/15 | JSS | 0009 | Email to C. Kennedy re 2015.3 report. | 0.10 |
| 10/06/15 | CRG | 0009 | Receipt and review of draft of weekly financial reports. | 0.20 |
| 10/06/15 | JSS | 0009 | Call with C. Kennedy re 2015.3 report. | 0.10 |
| 10/13/15 | JSS | 0009 | Review draft 2015.3 report. | 0.20 |
| 10/14/15 | CRG | 0009 | Receipt and review of operating cash flow tracking report. | 0.30 |
| 10/14/15 | ALB | 0009 | Review 2015.3 report (.3); communications re same with J. Sharp (.1). | 0.40 |
| 10/14/15 | JSS | 0009 | Email to A. Blaylock and T. McRoberts re 2015 report. | 0.10 |
| 10/15/15 | JSS | 0009 | Email to S. Schultz re 2015.3 report. | 0.10 |
| 10/16/15 | CRG | 0009 | Receipt and review of weekly reporting package. | 0.30 |
| 10/16/15 | JSS | 0009 | Email to C. Kennedy re 2015.3 report. | 0.10 |
| 10/20/15 | CRG | 0009 | Review of monthly operating report (.4); receipt and review of periodic report (.3). | 0.70 |
| 10/20/15 | JSS | 0009 | Review MOR (.3) and 2015.3 report (.2); emails to A. Blaylock (.1) and RLF (.1) re filing of same reports. | 0.70 |
| 10/22/15 | CRG | 0009 | Review of weekly reporting package. | 0.40 |
| 10/29/15 | CRG | 0009 | Review of weekly reports. | 0.30 |
| 10/29/15 | TAM | 0009 | Review weekly cash collateral reporting package. | 0.10 |
| 10/05/15 | ALB | 0010 | Communications re LC renewal with S. Schultz (.1)(.1). | 0.20 |
| 10/08/15 | TAM | 0010 | Review weekly cash collateral reporting package. | 0.20 |
| 10/16/15 | TAM | 0010 | Review weekly cash collateral reporting package. | 0.20 |
| 10/19/15 | TAM | 0010 | Call with A. Steele regarding cash collateral extension. | 0.20 |
| 10/21/15 | TAM | 0010 | Review schedule of adequate protection payments made to the 2Ls. | 0.10 |
| 10/22/15 | TAM | 0010 | Emails with A. Blaylock and A. Slavutin regarding cash collateral (.1)(.1); review weekly cash collateral reporting package (.2). | 0.40 |
| 10/23/15 | TAM | 0010 | Emails with S. Schultz regarding cash collateral expiration (.1); research regarding same (.1). | 0.20 |
| 10/02/15 | SJC | 0011 | Briefly review revised ███████ proposal (.1); correspondence to D. Sifford re same (.2). | 0.30 |
| 10/05/15 | ALB | 0011 | Review cure process update. | 0.20 |
| 10/07/15 | SJC | 0011 | Prepare for (.4) and participate in (.5) call with Deloitte and company re cure claims. | 0.90 |
| 10/08/15 | JSS | 0011 | Email to A. House re non-residential real property lease extension (.4); call with A. House re same (.2). | 0.60 |
| 10/08/15 | TAM | 0011 | Emails with J. Sharp and A. House regarding non-residential real property leases (.1 x 2). | 0.20 |
| 10/09/15 | JSS | 0011 | Email to A. House re non-residential real property leases. | 0.10 |
| 10/12/15 | ALB | 0011 | Communications with UCC re Eni JOA (.2)(.1)(.1); communications re same with S. Schultz (.1)(.2). | 0.70 |
| 10/13/15 | TAM | 0011 | Review email from A. House regarding CGG license termination (.1); multiple emails with S. Schultz regarding same (.1); review and analyze CGG license (.6); research regarding same (.9); prepare draft recommendation regarding same for S. Schultz (.5); emails with S. Schultz regarding same (.1); call to A. House regarding same (.1); email to A. House regarding same (.1); call with A. House regarding CGG license termination (.1); email to S. Schultz regarding same (.1). | 2.70 |
| 10/14/15 | SJC | 0011 | Correspondence with A. Slavutin re cure claims call (.1); attend call with Deloitte and company (.2); follow up re same (.2, .2). | 0.70 |
| 10/19/15 | ARS | 0011 | Review Deloitte's claims analyses (.9); prepare summary of same (1.9). | 2.80 |
| 10/21/15 | CRG | 0011 | Receipt and review of correspondence and summary regarding rejection damage analysis. | 0.40 |
| 10/21/15 | TAM | 0011 | Review contract rejection analysis. | 0.10 |
| 10/22/15 | SJC | 0011 | Call with A. Blaylock re contract cures (.6); call with GCG re same (.6); work on cure amount analysis (.8). | 2.00 |
| 10/22/15 | ALB | 0011 | Conference with C. Kennedy re contract cures (.5): conference with S. Crow re same (.6); review materials re same provided by Deloitte (.3). | 1.40 |

QUICKSILVER RESOURCES, INC.                                                                  Page 17
Bill Number: 1634350                                                                         12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/23/15 | CRG | 0011 | Receipt and review of correspondence from counsel for SAP America regarding software license (.2); receipt and review of correspondence from S. Schultz regarding same (.1). | 0.30 |
| 10/23/15 | SJC | 0011 | Review correspondence from A. Slavutin re cure amounts (.1, .1, .1). | 0.30 |
| 10/23/15 | ARS | 0011 | Correspond with S. Crow and Cade re: cure claims (.1) (.1) (.1) (.1). | 0.40 |
| 10/28/15 | SJC | 0011 | Attend call with company, Deloitte, and A. Slavutin re cure amounts (.6); follow up work re same (.4); office meeting with T. McRoberts re same (.3); call with A. Slavutin regarding same (.1); review potential revisions to sale timeline (.2). | 1.60 |
| 10/28/15 | ARS | 0011 | Analyze open cure claim issues (.4); correspond with S. Crow re: same (.1); telephone call with client, Deloitte and S. Crow re: same (.6); comment on notice from GCG (.2); correspond with S. Crow re: same (.1); telephone call with S. Crow re: cure claims (.7); review claims analysis (1.1). | 3.20 |
| 10/01/15 | SLS | 0012 | Review and comment on first omnibus claim objection. | 1.40 |
| 10/01/15 | SJC | 0012 | Review correspondence from J. Sharp re objection exhibits (.1); review follow up correspondence from GCG re same (.1); correspondence with C. Kennedy re claims update call with Committee (.1, .1, .1). | 0.50 |
| 10/01/15 | JSS | 0012 | Preliminary review of first omnibus objection exhibits (.3); email to S. Schultz re same (.2); detailed review of exhibits (.4, .2); research regarding same (.2); extensive communications with GCG re modifications re same (.3); communications with S. Schultz (.1, .1) and S. Crow (.1, .1) re same; email draft objection and exhibit to company (.2); detailed claim review of claims subject to objection (.9). | 3.10 |
| 10/02/15 | SJC | 0012 | Review correspondence from GCG re revised claim objection exhibits (.1); communications with J. Sharp re finalizing objection (.2, .1, .1); review revised claim objection (.5); follow up communications with J. Sharp re same (.2, .1); review correspondence from company re same (.1, .1). | 1.50 |
| 10/02/15 | JSS | 0012 | Revise first omnibus claim objection (.9); email same to V. LaGatta and A. House (.2); email same to GCG (.1); emails to GCG (.1, .1), S. Crow (.1, .1, .1); V. LaGatta, A. House, and D. Curran (.1, .1, .1) re same; prepare same for filing (.3); email same to RLF for filing (.1). | 2.40 |
| 10/05/15 | SJC | 0012 | Call with J. Sharp re landowner claims. | 0.20 |
| 10/05/15 | JSS | 0012 | Call with S. Crow re claims process (.2); review precedent sent from S. Crow (.3); review landowner claims for disposition (.7). | 1.20 |
| 10/06/15 | SJC | 0012 | Correspondence with C. Kennedy re claims update. | 0.10 |
| 10/06/15 | JSS | 0012 | Communications with C. Kennedy (.1) and S. Crow (.1) re claims status update; prepare for meeting re same (.2). | 0.40 |
| 10/06/15 | TAM | 0012 | Review email from J. Skolnick regarding escalated claimant inquiry (.1); review weekly claims report (.4). | 0.50 |
| 10/07/15 | SJC | 0012 | Call with J. Sharp re landowner claims (.7); call with J. Sharp, company, and Deloitte re same (.5); communications with T. McRoberts re substantive claims (.3, .1). | 1.60 |
| 10/07/15 | JSS | 0012 | Prepare for claim calls (.5); call with S. Crow re same (.7); call with C. Kennedy, C. Rich, and S. Crow re general claims update (.5); work on landowner claims (1.2). | 2.90 |
| 10/07/15 | TAM | 0012 | Emails with S. Crow regarding property tax claims (.1); emails with S. Crow, R. Massey and K. Forbes regarding same (.1); multiple emails with S. Crow and J. Sharp regarding ▬▬▬▬▬ claim (.1 x 4); review background related to same (.2); conference with S. Crow regarding same (.1); emails with S. Crow regarding ▬▬▬ (.1); review same (.3); conference with S. Crow regarding same (.1). | 1.40 |
| 10/08/15 | SLS | 0012 | Review email regarding claims matching (.4); email to J. Sharp regarding same (.1). | 0.50 |
| 10/08/15 | SJC | 0012 | Correspondence to J. Sharp re landowner claims (.2); call with T. McRoberts and J. Sharp re substantive claims objections (.3); call with | 1.00 |

QUICKSILVER RESOURCES, INC.                                                                                Page 18
Bill Number: 1634350                                                                                       12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | C. Kennedy and J. Sharp re claims (.3); follow up call with J. Sharp re same (.2). | |
| 10/08/15 | JSS | 0012 | Perform final review of scheduled and filed claims matches (.4); draft and send detailed email to S. Schultz re same (.4); review of liquidated landowner claims (.6); communications with S. Crow re same (.1, .2); communications with GCG team re same (.1); call with T. McRoberts and S. Crow re claim status (.3); call with S. Crow and C. Kennedy re liquidated claims (.3); emails to C. Kennedy (.1) and GCG (.1) re same. | 2.60 |
| 10/08/15 | TAM | 0012 | Call with J. Sharp and S. Crow on ███████████ claims (.3); review same claims (.1). | 0.40 |
| 10/09/15 | SJC | 0012 | Review correspondence from C. Kennedy re claims. | 0.10 |
| 10/12/15 | SJC | 0012 | Review response to claims objection (.2); correspondence to J. Sharp re same (.1). | 0.30 |
| 10/12/15 | JSS | 0012 | Review omnibus objection response (.2); emails to S. Crow (.1) and T. McRoberts (.1) re same. | 0.40 |
| 10/12/15 | TAM | 0012 | Review email from J. Skolnick regarding escalated creditor inquiry (.1); review Walter response to first omnibus objection (.1). | 0.20 |
| 10/13/15 | CRG | 0012 | Receipt and review of GGC weekly report. | 0.20 |
| 10/13/15 | JSS | 0012 | Call with claimant re objection response (.2); email to A. Blaylock and S. Crow re same (.1); complete claim withdrawal form for same claimant (.2); draft email to claimant re claim withdrawal (.2). | 0.70 |
| 10/13/15 | TAM | 0012 | Review email from E. Dotson regarding escalated creditor inquiry (.1); review weekly claims report (.3). | 0.40 |
| 10/15/15 | SJC | 0012 | Review and respond to correspondence from GCG re response to omnibus objection. | 0.20 |
| 10/16/15 | CRG | 0012 | Receipt and review of correspondence regarding prepetition payment of claims (.1 x 2). | 0.20 |
| 10/16/15 | JSS | 0012 | Email to claimant re claim withdrawal form (.2); review materials for claim update (.3); emails to C. Kennedy re same (.1, .1); call with C. Kennedy re same (.2); email to S. Crow re summary of call and strategy for claim update (.3); prepare claim update summary (.9); revise same (.4); email to A. Blaylock re same (.2); review claims filed by Lineberger (.6); revise spreadsheet with annotations of claim issues for same (1.2); call with Lineberger re same (.2); email to Lineberger re same (.2); call to creditor re same (.1); review claims filed by Perdue Brandon (.9); revise spreadsheet with annotations of same (.8); call to Perdue Brandon re same (.2). | 6.90 |
| 10/16/15 | TAM | 0012 | Emails with E. Young and E. Dotson regarding escalated creditor inquiry (.1)(.1). | 0.20 |
| 10/19/15 | CRG | 0012 | Receipt and review of correspondence regarding payment of pre-petition claims. | 0.10 |
| 10/19/15 | JSS | 0012 | Research re landowner claim objection (.4); emails to C. Kennedy re claim updates (.1, .1, .1, .1); email to A. Blaylock re same (.1, .1); revise talking points for same (.4). | 1.40 |
| 10/20/15 | TAM | 0012 | Review ███████ claim withdrawal (.1); emails with A. Blaylock and S. Schultz regarding claims data request from Paul Weiss (.1); review weekly claims report (.3) | 0.50 |
| 10/21/15 | TAM | 0012 | Review emails from D. Wolther and E. Dotson regarding claimant inquiries. | 0.10 |
| 10/22/15 | JSS | 0012 | Calls with Perdue Brandon re tax claims (.2, .2); draft correspondence to Perdue Brandon re same (.2); follow up email to Perdue Brandon re same (.1). | 0.70 |
| 10/23/15 | TAM | 0012 | Review email from D. Wolther regarding escalated creditor inquiry. | 0.10 |
| 10/25/15 | TJM | 0012 | Examination of Limited Objection to the Motion of the Official Committee of Unsecured Creditors for Leave, Standing and Authority to Prosecute Claims on Behalf of Debtors' Estates and for Related Relief (.4); examination of Motion for Entry of an Order Shortening Notice and | 1.70 |

QUICKSILVER RESOURCES, INC.
Bill Number: 1634350

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Objection Periods Regarding Debtors' Emergency Motion for an Entry of an Order Authorizing Certain Severance and Release Payments (.3); examination of Limited Objection of the Ad Hoc Group of Second Lien Holders and the Second Lien Agent to the Motion of the Official Committee of Unsecured Creditors for Leave, Standing and Authority to Prosecute Claims (.4); examination of Docket Sheet (.6). | |
| 10/26/15 | TAM | 0012 | Review S. Silverstein response to first omnibus claim objection (.1); emails with A. Blaylock regarding same (.1); emails with A. Dotson and D. Wolther regarding escalated claimant inquiries (.1); emails with S. Crow regarding ▮▮▮▮ claim (.1); emails with S. Crow regarding ▮▮▮ claim (.1). | 0.50 |
| 10/27/15 | TAM | 0012 | Review weekly claims report (.3); review email from D. Wolther regarding escalated claimant inquiry (.1). | 0.40 |
| 10/28/15 | BRK | 0012 | Retrieve cases from Westlaw cited in Limited Objection (.8); highlight quoted referenced re same (2.7). | 3.50 |
| 10/28/15 | SJC | 0012 | Correspondence with GCG and A. Blaylock re late claim. | 0.30 |
| 10/28/15 | ALB | 0012 | Review schedules and bar date AOS re potential claimant and late claim issue (.2); communications re same with Akin working group (.1)(.1)(.1) and GCG (.2). | 0.70 |
| 10/28/15 | TAM | 0012 | Review emails from D. Wolther and E. Dotson regarding escalated claimant inquiries. | 0.10 |
| 10/29/15 | CRG | 0012 | Review of informed responses to First Omni claim objections. | 0.40 |
| 10/29/15 | SJC | 0012 | Review responses to claim objection (.2); correspondence with GCG re exhibits (.2). | 0.40 |
| 10/29/15 | JSS | 0012 | Review omnibus claim objection responses (.4); call to M. Steele re same (.1, .1); calls to claimants re response (.1, .2, .1, .1); email to claimant re same (.2); summarize claim objection responses for S. Schultz (.6); email to S. Schultz re same (.1). | 2.00 |
| 10/29/15 | TAM | 0012 | Emails with J. Sharp and A. Steele regarding first omnibus claim objection responses (.1); review email from J. Sharp summarizing status of responses to omnibus claim objection (.1); review responses to omnibus claim objection (.2); emails with S. Schultz and J. Sharp regarding status of omnibus claim objection responses (.1 x 2); call with A. Steele regarding same (.1); emails with A. Steele and S. Crow regarding same (.1 x 2). | 0.90 |
| 10/30/15 | SJC | 0012 | Review revised exhibits from GCG (.2, .2); follow up correspondence with J. Sharp re same (.1, .1, .1); review correspondence from A. Blaylock re response to objection (.2); review correspondence from J. Sharp re claims reconciliation (.2). | 1.10 |
| 10/30/15 | JSS | 0012 | Review revised exhibits for first omnibus claim objection (.4); emails to GCG re changes to same (.1, .1); revise same exhibits (.3); emails to T. McRoberts (.1) and S. Crow (.1) re same; email revised exhibits and COC to RLF for filing (.1); email to C. Kennedy and S. Crow re claim resolution process (.5). | 1.70 |
| 10/30/15 | TAM | 0012 | Emails with A. Blaylock and S. Crow regarding Berglund response to first omnibus claim objection (.1); emails with J. Sharp, R. Biblo, and A. Steele regarding certification of counsel and revised order for first omnibus objection to claims (.1 x 2); review and comment on certification of counsel for first omnibus objection (.4); review and comment on revised order for first omnibus objection (.1); email to J. Sharp regarding same (.1). | 0.90 |
| 10/01/15 | SLS | 0015 | Participate in call with Company team and Akin regarding lease perfection questions from second lien lenders (.6); telephone call with M. McGuire, A. Blaylock, G. Castro and E. Munoz regarding perfect of surface rights (.2); review reply of UCC regarding lien review challenge period (.2); review supplemental standing letter from UCC (.1); email to KWK team regarding same (.1). | 1.20 |

QUICKSILVER RESOURCES, INC.                                                    Page 20
Bill Number: 1634350                                                          12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/01/15 | CRG | 0015 | Receipt and review of objection to extension of challenge period (.3); receipt and review of correspondence regarding same (.1 x 5); receipt and review of letter from creditor committee regarding additional claim (.2). | 1.00 |
| 10/01/15 | ELM | 0015 | Review unsecured properties schedule prepared by Unsecured Creditors Committee (.1); review mortgages and surface rights (.1); conference with G. Castro regarding mortgages (.3); conference call with M. McGuire, S. Schultz, A. Blaylock and G. Castro regarding same (.6). | 1.10 |
| 10/01/15 | ALB | 0015 | Conference with Akin working group and company re lease issues and lien review (.6); follow-up communications re same with S. Schultz (.1)(.1); conference with Akin working group and LRC re surface rights issues and lien review (.4); follow-up conference re same with S. Schultz (.3)(.1); communications with Company re surface rights request (.1)(.1)(.1); review comments to lien review materials (.3); review UCC reply in supp of challenge extension (.2); communications with Company (.1) and Akin working group (.1) re same; review supplemental demand letter from UCC (.2); communications re same with Akin working group (.1 x3); review precedent re standing/settlement authority (.7); substantial communications with Akin working group re same (.1 x4); communications re same with LRC (.1)(.1) and RLF (.1)(.1). | 4.60 |
| 10/01/15 | TAM | 0015 | Emails with A. Blaylock regarding research on a debtor's settlement authority over lien avoidance actions (.1 x 2); call with A. Steele regarding same (.2); emails with A. Blaylock regarding same (.1); call with A. Steele regarding same (.1); multiple emails with A. Steele regarding same (.1 x 2); review research results regarding same (.8); emails with P. Connell regarding Ebenezer Church lien releases (.1); multiple emails with A. Lacroix regarding same (.1 x 2); finalize recording set of Ebenezer Church lien releases (.2); attend lien review call with A. Blaylock, S. Schultz and M. McGuire (.4); emails with A. Blaylock regarding same (.1); multiple emails with G. Castro, V. LaGatta, K. Boone, A. Lacroix and A. Blaylock regarding surface rights lien review (.1 x 2); review voice message from H. Perrin regarding TG Barnett lien releases (.1); emails with V. LaGatta regarding same (.1); finalize TG Barnett lien review package (.4); emails with H. Perrin regarding same (.1); emails with A. Blaylock and G. Castro regarding lien review issues (.1 x 5); review UCC reply in support of motion to extend the lien challenge period (.2); emails with A. Blaylock and A. Slavutin regarding same (.1); emails with A. Blaylock and J. Sharp regarding supplemental UCC lien avoidance demand (.1); review same (.1); emails with S. Schultz and A. Blaylock regarding same (.1); emails with A. Blaylock and G. Castro regarding surface rights lien analysis call (.1). | 4.70 |
| 10/01/15 | GDC | 0015 | Prepare for and attend conference call with Quicksilver, S. Schultz and A. Blaylock regarding real property lien questions and analysis by the company (1.2); conduct legal research and prepare report for S. Schultz and A. Blaylock regarding the foregoing (1.3); exchange notes and conference with A. Blaylock regarding upcoming conference call with lien holders and analysis (1.6); conference with Quicksilver and Akin team regarding report prepared describing the lien review analysis (0.6); revise and insert comments to report (1.5); prepare for and attend conference call with UCC regarding surface interests analysis (1.2); work on various NDAs and exchange notes with the company, the Akin and Houlihan team and counterparties in connection with the foregoing (2.2); conference with E. Munoz regarding mortgages (.3). | 9.90 |
| 10/02/15 | SLS | 0015 | Telephone call with A. Blaylock regarding lien review slide (.8); telephone call with V. LaGatta regarding same (.3); participate in call | 1.60 |

QUICKSILVER RESOURCES, INC.                                                                                   Page 21
Bill Number: 1634350                                                                                          12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | with Milbank, Latham Akin and Company teams regarding same (.5). | |
| 10/02/15 | ALB | 0015 | Substantial communications with Akin working group (.1)(.2)(.1) and Company (.1)(.1)(.1) re lien review analysis; review and revise presentation re same (.3); communications re same with Akin team (.1)(.1). | 1.20 |
| 10/02/15 | JSS | 0015 | Draft response to second UCC demand letter (.4); email re same to A. Blaylock and T. McRoberts (.2); communications with T. McRoberts re same (.1); revise same per T. McRoberts' comments (.2); email revised letter to S. Schultz for review (.1). | 1.00 |
| 10/02/15 | TAM | 0015 | Emails with J. Sharp regarding response to supplemental committee demand on lien avoidance (.1); review draft of same (.3); email and call with J. Sharp regarding same (.1); emails with S. Schultz and J. Sharp regarding same (.1 x 2); email to company regarding same (.1). | 0.80 |
| 10/02/15 | TAM | 0015 | Review email from R. Cobb regarding Committee lien avoidance issue (.1); emails with A. Lacroix regarding Ebenezer Church lien release (.1); multiple emails with G. Castro regarding surface rights lien analysis call (.1 x 3); call with G. Castro regarding same (.1); call with G. Castro and J. Wright regarding same (.2); email to S. Schultz regarding same (.1); emails with S. Schultz and G. Castro regarding surface rights lien analysis (.1 x 3). | 1.20 |
| 10/02/15 | GDC | 0015 | Prepare for (1.2) and attend (.6) conference call with Quicksilver, S. Schultz and A. Blaylock and lien holders regarding real property lien questions and analysis by the company; attend conference call with secured lenders regarding surface interests analysis (0.5); exchange notes with Quicksilver regarding lien analysis (.3); review materials prepared by Quicksilver regarding lien analysis (.8). | 3.40 |
| 10/05/15 | SLS | 0015 | Participate in call with Company team, G. Castro and A. Blaylock regarding analysis for value of leases in question (1.0); review standing motion (.8). | 1.80 |
| 10/05/15 | CRG | 0015 | Review of creditor committee standing motion (.5); receipt and review of draft reply to supplemental creditor committee demand (.2). | 0.70 |
| 10/05/15 | ALB | 0015 | Conference with Company, S. Schultz and G. Castro re lien review (1.0); review materials for same (.3); communications with G. Castro re next steps for same (.1)(.1); review materials re same (.3). | 1.80 |
| 10/05/15 | TAM | 0015 | Email from F. Villamar regarding response to supplemental UCC demand letter on lien avoidance (.1); emails with S. Schultz regarding same (.1 x 2); emails with G. LaGatta regarding same (.1); emails with K. Prater regarding same (.1); email to M. McGuire and J. Wright regarding same (.1); email to Company regarding same (.1); emails with G. Castro regarding surface rights lien analysis (.1 x 2); review surface rights lien analysis prepared by G. Castro (.8); email to A. Blaylock regarding same (.1); email to S. Schultz regarding same (.1). | 1.90 |
| 10/05/15 | MJB | 0015 | Analyze legal effect of recording and description errors in connection with Quicksilver mortgage (.3); conference with G. Castro regarding same (.2). | 0.50 |
| 10/05/15 | GDC | 0015 | Prepare for (.6) and attend (1.0) conference with Quicksilver regarding property descriptions of oil and gas leases; review report prepared by Quicksilver (.4); review and analyze title materials associated with such oil and gas leases (4.8); conferences with M. Byrd (.2), A Garmezy (.2) and E. Canales (.1) regarding review of title materials; prepare report for and exchange notes with S. Schultz and A. Blaylock regarding analysis (1.2); prepare report for and exchange notes with Quicksilver regarding said analysis (1.3); work on report containing property descriptions of surface interests (2.2). | 12.00 |
| 10/05/15 | EC | 0015 | Conference with G. Castro to discuss assistance with project (.1); review and compare legal descriptions of multiple leases in Texas (1.1). | 1.20 |
| 10/06/15 | ALB | 0015 | Conference with Company, S. Schultz and G. Castro re lien review | 0.80 |

QUICKSILVER RESOURCES, INC.                                                                    Page 22
Bill Number: 1634350                                                                           12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analysis (.6); correspondence re surface rights info with S. Schultz and T. McRoberts (.1)(.1). | |
| 10/06/15 | TAM | 0015 | Emails with A. Blaylock and S. Schultz regarding surface rights lien analysis (.1 x 2); review order granting UCC motion to extend the lien challenge period (.1). | 0.30 |
| 10/06/15 | GDC | 0015 | Prepare for (.7) and attend (.6) conference with A. House, V. LaGatta, A. Blaylock and S. Schultz regarding property descriptions of certain oil and gas leases in the mortgages (1.3); review and analyze document prepared by Quicksilver regarding said property descriptions; prepare notes (1.4); conference with A. House to discuss said property descriptions and analysis (0.6). | 4.60 |
| 10/07/15 | SLS | 0015 | Emails with company regarding scheduling perfection calls with secureds and UCC (.2); review and comment on materials for presentation to second liens and UCC regarding perfection dispute (.4); review G&A schedule for Milbank related to same (.2). | 0.80 |
| 10/07/15 | ALB | 0015 | Substantial communications with Akin working group re lien review presentations and related issues (.1 x 11); review and revise same (.6); communications re same with Company (.1 x8); draft asset bucket list for lien review (3.8); communications re same with A. Lacroix and K. Boone (.6); correspondence re same with same (.1 x6); communications re same with G. Castro (.3) and S. Schultz (.2). | 8.00 |
| 10/07/15 | TAM | 0015 | Multiple emails with A. Blaylock, A. Lacroix, V. LaGatta and S. Schultz regarding lien review next steps (.1 x 5); emails with K. Boone and A. Blaylock regarding surface rights lien analysis (.1 x 2); review materials related to same (.5); emails with A. Blaylock regarding lien review calls with lenders and UCC (.1); review materials for same (.4); emails with A. Blaylock and M. McGuire regarding call on lien review issues (.1 x 2); review email from A. Blaylock regarding updated materials for lien review calls (.1); review same (.2). | 2.20 |
| 10/07/15 | GDC | 0015 | Prepare report on property descriptions of certain oil and gas leases (1.4); review title materials (3.0); conduct legal research and exchange notes with A. House regarding analysis of said title materials (0.9). | 5.30 |
| 10/08/15 | SLS | 0015 | Prepare for call with second lien lenders (.7); review slides for same (.3); participate in pre-call with Company and Akin team regarding same (.3); participate in call with second lien lenders regarding lien perfection issues (.6); telephone calls with A. Blaylock regarding bucketing of assets (.2) (.2). | 2.30 |
| 10/08/15 | TAM | 0015 | Numerous emails with S. Schultz, G. Castro, A. Blaylock, K. Boone, V. LaGatta; A. Lacroix, A. House, C. Blum and A. House regarding lease lien review (.1 x 9); review email from K. Boone regarding surface rights lien analysis (.1); review materials related to same (.2); attend lease lien review pre-call with A. Blaylock, S. Schultz and company (.3); review revised materials for lease lien review call (.1); attend lease lien review call with Akin team, company and 2L counsel (.6); multiple emails with A. Blaylock, G. Castro, and S. Schultz regarding lien review (.1 x 4); emails with A. House, S. Schultz, A. Blaylock and G. Castro regarding lease lien review issue (.1 x 3); review email from A. Blaylock regarding lien review materials (.1); review same (.5). | 3.50 |
| 10/08/15 | GDC | 0015 | Review title materials (.6); conference with Quicksilver regarding analysis of certain property descriptions in mortgages and insert Quicksilver's comments to report describing said analysis (2.6); exchange notes with Akin team and prepare document packages to be provided to lienholders' counsel (0.8); prepare for (.6) and attend (.6) conference call with lienholders' counsel regarding said analysis; review report prepared by A. Blaylock on mortgaged properties (.6); conferences with A. Blaylock regarding said report (.1, .1); exchange notes with Akin team regarding same (.8). | 6.80 |

QUICKSILVER RESOURCES, INC.                                          Page 23
Bill Number: 1634350                                                 12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/09/15 | SLS | 0015 | Participate in call with UCC advisors regarding lien perfection analysis (.6); review KWK lien bucket list (.4); communication with A. Blaylock regarding same (.2); office conference with C. Gibbs regarding same (.4); follow-up research regarding same (.2). | 1.80 |
| 10/09/15 | CRG | 0015 | Conference with S. Schultz regarding lien analysis. | 0.40 |
| 10/09/15 | ALB | 0015 | Conference with LRC and Company re lien review issues and presentation (.6); communications re same with same (.1 x3). | 0.90 |
| 10/09/15 | TAM | 0015 | Attend lease lien review call with the Company, UCC and Akin Gump teams (.6); review emails from S. Schultz and A. Blaylock regarding lien review buckets (.1). | 0.70 |
| 10/09/15 | GDC | 0015 | Prepare for (1.0) and attend (.6) conference call with unsecured creditors' counsel regarding the analysis of certain property descriptions in the mortgages. | 1.60 |
| 10/10/15 | SJC | 0015 | Review correspondence from A. Blaylock re encumbrances. | 0.10 |
| 10/10/15 | TAM | 0015 | Review email A. Blaylock regarding lien review bucket list (.1); review materials related to same (.5). | 0.60 |
| 10/13/15 | ALB | 0015 | Communications with A. Lacroix re disputed/encumbered/unencumbered bucket list (.2)(.1)(.3)(.1). | 0.70 |
| 10/13/15 | TAM | 0015 | Emails with A. Lacroix regarding Ebenezer church recording (.1); review same (.1); emails with A. Lacroix regarding TG Barnett lien releases (.1 x 2); call to T. Pitta regarding same (.1); emails with T. Pitta regarding same (.1); call with M. Warran regarding lien review documents (.3); multiple emails with A. Blaylock regarding same (.2)(.1)(.1); prepare note to the company regarding same (.2); email to V. LaGatta, A. Lacroix and K. Boone regarding same (.1). | 1.60 |
| 10/14/15 | ALB | 0015 | Conference with J. Wright re one-liner report and related lien review issues (.3); follow-up correspondence re same (.1)(.1); correspondence re same with Company (.1); conference with A. Lacroix re bucket list (.9); review and revise same (.2). | 1.70 |
| 10/14/15 | TAM | 0015 | Emails with A. Lacroix and A. Blaylock regarding lien review request from 2Ls (.1 x 3); call with A. Lacroix regarding same (.2). | 0.50 |
| 10/15/15 | SLS | 0015 | Review asset bucket list for lien review (.4); review Schlumberger lien letter (.2). | 0.60 |
| 10/15/15 | ALB | 0015 | Communications with Company (.1)(.2)(.1) and S. Schultz (.1)(.1) re asset bucket list. | 0.60 |
| 10/15/15 | TAM | 0015 | Review email from A. Blaylock regarding lien bucket analysis (.1); review same (.2); emails with J. Matthews and T. Pitta regarding TG Barnett lien release (.1); emails with A. Blaylock, G. Castro, and S. Melton regarding first lien mortgage documents (.1 x 4). | 0.80 |
| 10/16/15 | SLS | 0015 | Review materials for stakeholders regarding lien analysis. | 0.50 |
| 10/20/15 | ALB | 0015 | Review and revise asset bucket list (.2); communications re same with Akin working group (.2)(.1)(.1)(.2); communications re same with secured and unsecureds (.2)(.1); correspondence with M. Warren re same (.1). | 1.20 |
| 10/20/15 | TAM | 0015 | Review email from A. Blaylock regarding asset lien review bucket list. | 0.10 |
| 10/21/15 | ALB | 0015 | Conference with J. Wright re lien review and perfection issues (.4); correspondence re same (.1)(.1). | 0.60 |
| 10/22/15 | SLS | 0015 | Telephone call with A. Blaylock regarding UCC request regarding lien request (.6); email with A. House regarding litigation schedule for lien analysis (.2); telephone call with A. House regarding same (.3). | 1.10 |
| 10/22/15 | ALB | 0015 | Conference with G. Castro re lien review and related issues (.4); conference with M. Warren re same (.6); conference with A. Lacroix re same (.2); follow-up re same with S. Schultz (.6). | 1.80 |
| 10/22/15 | RDV | 0015 | Conference call with Akin Gump team regarding property descriptions (0.7); correspondence regarding property descriptions in mortgages (0.4). | 1.10 |
| 10/23/15 | ALB | 0015 | Review correspondence from Company re lien review issues (.2)(.1). | 0.30 |

QUICKSILVER RESOURCES, INC.                                                                                    Page 24
Bill Number: 1634350                                                                                           12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/23/15 | RDV | 0015 | Correspondence with Akin Gump team regarding property descriptions on mortgages (0.3); conference with G. Castro regarding property descriptions (0.2). | 0.50 |
| 10/23/15 | GDC | 0015 | Conference with Quicksilver regarding operational question and Exhibit A to APA (.3); exchange notes with Akin and Quicksilver regarding the foregoing (1.0); review mortgage materials and prepare report on market practices (3.0); conference with R. Vashi regarding same (.2). | 4.50 |
| 10/26/15 | GDC | 0015 | Conference with Quicksilver regarding operational questions and Exhibit A to APA (.2); exchange notes with Akin and Quicksilver regarding the foregoing (1.1). | 1.30 |
| 10/28/15 | SLS | 0015 | Participate in call with V. LaGatta, A. Lacroix and A. Blaylock regarding requests from stakeholders regarding lien review. | 0.40 |
| 10/28/15 | ALB | 0015 | Conference with V. LaGatta, S. Schultz, A. Lacroix and K. Boone re lien review and encumbered analyses. | 0.30 |
| 10/29/15 | SLS | 0015 | Telephone call with A. Blaylock regarding materials for UCC related to lien analysis (.3); telephone call with A. Blaylock regarding lien analysis report from UCC (.1). | 0.40 |
| 10/29/15 | CRG | 0015 | Review of revised well-by-well lien analysis. | 0.50 |
| 10/29/15 | ALB | 0015 | Conference with K. Voelte re lien review issues (.3); conference with A. Lacroix re updated well by well analysis (.2)(.1)(.1); conference re same with S. Schultz (.3); communications re same with UCC and 2Ls (.1)(.1); conference with LRC re lien review issues (.3); communications re same with S.Schultz (.1 x2). | 1.70 |
| 10/29/15 | TAM | 0015 | Review well-by-well encumbrance analysis. | 0.20 |
| 10/30/15 | ALB | 0015 | Multiple conferences with LRC re lien review update (.3)(.2); conference with S. Schultz re same (.3); follow-up correspondence re same (.1)(.1) with Akin working group. | 1.00 |
| 10/31/15 | TAM | 0015 | Review numerous emails from A. Blaylock and J. Wright regarding encumbered well/lease data (.1 x 3); emails with S. Schultz and A. Blaylock regarding same (.1 x 3); review emails from A. Blaylock, S. Schultz, A. Lacroix, V. LaGatta regarding same (.1 x 3); review email from A. Blaylock regarding 2L inquiry on lien review detail (.1). | 1.00 |
| 10/14/15 | JSS | 0016 | Call with plaintiff's counsel re status of lift stay (.2); email to plaintiff's counsel re same (.1). | 0.30 |
| 10/21/15 | JSS | 0016 | Review email from D. Sifford re status of lift stay motion and research same status (.1); email to D. Sifford re status of same (.1); call with A. House and D. Sifford re same (.4); follow up research re same (.4, .5). | 1.50 |
| 10/22/15 | JSS | 0016 | Research re lift-stay and insurance coverage (.6); call with D. Staber re same (.1); call with T. McRoberts re same (.2); email to A. House re same (.2). | 1.10 |
| 10/22/15 | TAM | 0016 | Call with J. Sharp regarding Pierce lift stay stipulation. | 0.20 |
| 10/27/15 | JSS | 0016 | Review insurance policy for insured obligations (1.2); email to A. House re summary of review (.2). | 1.40 |
| 10/29/15 | JSS | 0016 | Review comments from plaintiffs' counsel re Pierce v. Willis stipulation (.3); revise same stipulation (1.1). | 1.40 |
| 10/30/15 | JSS | 0016 | Revise Pierce and Jackson stay relief stipulation (.9); emails to T. McRoberts re same (.1, .1); revise same per T. McRoberts comments (.3); email revised version of same to S. Schultz for review (.1). | 1.50 |
| 10/30/15 | TAM | 0016 | Emails with J. Sharp regarding revised Pierce lift stay stipulation (.1 x 2); review same (.5); emails with J. Sharp and S. Schultz regarding same (.1). | 0.80 |
| 10/01/15 | MLB | 0017 | Review UCC's reply in response to the 2L's objection and in further support of its motion to extend the challenge period. | 0.60 |
| 10/01/15 | ARS | 0017 | Research re: settlement issues (.8); correspond with A. Blaylock re: same (.2)(.1)(.1)(.1); research re: same (.3); correspond with same re same (.1). | 1.70 |
| 10/05/15 | TAM | 0017 | Review email from A. House regarding Enerfex litigation (.2); emails | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with A. Blaylock, A. Slavutin and J. Sharp regarding committee motion for derivative standing to pursue estate causes of action and draft complaint (.1). | |
| 10/06/15 | TAM | 0017 | Review Committee motion for derivative standing to pursue estate causes of action and draft complaint. | 1.80 |
| 10/07/15 | SLS | 0017 | Email with A. Rosenberg and E. McColm regarding settlement discussions (.2); email to V. LaGatta regarding same (.1). | 0.30 |
| 10/07/15 | ALB | 0017 | Communications with Company (.1 x7) and Milbank (.1 x4) re G&A questions in connection with 506(c) discussions. | 1.10 |
| 10/07/15 | TAM | 0017 | Multiple emails with A. Blaylock and A. Slavutin regarding recent UCC litigation standing motions. | 0.10 |
| 10/07/15 | ARS | 0017 | Correspond with A. Blaylock re recent standing precedent (.1)(.1); research re same (.4); correspond with S. Adesse re: same (.1)(.1). | 0.80 |
| 10/09/15 | ALB | 0017 | Communications with Milbank re G&A (.2); communications re same with Company (.1)(.1). | 0.40 |
| 10/12/15 | SLS | 0017 | Discussion with A. Blaylock regarding objection to standing motion. | 0.20 |
| 10/12/15 | ALB | 0017 | Communications with UCC re standing motion (.2)(.1)(.1); communications with Akin working group re same (.1)(.2)(.1); review same (.3); review precedent re objection to same (.4). | 1.50 |
| 10/12/15 | TAM | 0017 | Emails with A. Blaylock and R. Brennan regarding UCC standing request (.1 x 3); email with A. Blaylock and M. McGuire regarding same (.1 x 2); call with A. Blaylock regarding same (.2); emails with A. Blaylock and A. Slavutin regarding objection to standing motion (.1 x 2); review materials concerning same (.6). | 1.50 |
| 10/12/15 | ARS | 0017 | Correspond with A. Blaylock re standing objection (.1); research re same (.3). | 0.40 |
| 10/13/15 | CRG | 0017 | Receipt and review of correspondence regarding G&A costs (.1 x 4). | 0.40 |
| 10/13/15 | ALB | 0017 | Work re standing objection (.6); conference with A. Slavutin re same (.2); communications with same re same (.2)(.1); conference with R. Brennan (.4) and M. McGuire (.3) re same; follow-up correspondence re same with S. Schultz and T. McRoberts (.1). | 1.90 |
| 10/13/15 | TAM | 0017 | Emails with A. Blaylock and S. Schultz regarding Committee standing motion (.1); research regarding same (.3). | 0.40 |
| 10/13/15 | ARS | 0017 | Call with A. Blaylock re objection to standing motion (.2); correspond with same re same (.1); review standing motion (.4). | 0.70 |
| 10/14/15 | ALB | 0017 | Conference with A. Slavutin re objection to standing motion. | 0.70 |
| 10/14/15 | TAM | 0017 | Emails with A. Blaylock regarding objection to UCC standing motion. | 0.10 |
| 10/14/15 | FBA | 0017 | Pull requested pleadings (.4); assemble binders (.4). | 0.80 |
| 10/14/15 | ARS | 0017 | Research re standing objection (1.1); correspond with A. Blaylock re same (.3); call with A. Blaylock re objection to standing motion (.7); research re same (2.4); prepare same (2.3); correspond with A. Blaylock re same (.1). | 6.90 |
| 10/15/15 | ALB | 0017 | Communications with T. McRoberts and S. Crow re standing objection (.3)(.1)(.1)(.1); review proposed litigation timeline (.2); communications re same with Akin working group (.1)(.1). | 1.00 |
| 10/15/15 | TAM | 0017 | Multiple emails with A. Blaylock regarding objection to Committee standing motion (.1 x 3); call with A. Slavutin regarding standing motion objection (.2); research, review and revise objection to Committee standing motion (4.9); numerous emails with A. Slavutin regarding comments to standing motion objection (.1 x 3); review email from A. Blaylock regarding litigation schedule for Committee claims (.1); multiple emails with A. Slavutin regarding comments to standing motion objection (.1 x 4); review and comment on revised standing motion objection (1.4); email to A. Blaylock regarding same (.1). | 7.70 |
| 10/15/15 | ARS | 0017 | Research re standing objection (2.6); prepare same (2.2); correspond with A. Blaylock and T. McRoberts re same (.1)(.1)(.1); revise same per comments from T. McRoberts (1.6); correspond with T. McRoberts re | 6.80 |

QUICKSILVER RESOURCES, INC.                                                                    Page 26
Bill Number: 1634350                                                                          12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.1). | |
| 10/16/15 | CRG | 0017 | Receipt and review of litigation timeline for creditor committee challenge to lien perfection (.3); receipt and review of correspondence regarding same (.1 x 3). | 0.60 |
| 10/16/15 | JBB | 0017 | Review proposed litigation schedule for committee's dispute with second lienholders (.1); conference with T. McRoberts regarding background (.2); correspondence to M. Brimmage and L. Lawrence regarding same (.3). | 0.60 |
| 10/16/15 | ALB | 0017 | Communications with T. McRoberts (.1)(.1) and A. Slavutin (.2)(.1) re objection to standing motion. | 0.50 |
| 10/16/15 | TAM | 0017 | Numerous emails with A. Slavutin regarding objection to Committee standing motion (.1 x 4); emails with A. Blaylock regarding same (.1); emails with J. Bailey regarding Committee litigation against the 2Ls (.1 x 2); conference with J. Bailey regarding same (.2); review and revise objection to Committee standing motion (1.2); emails with A. Slavutin regarding revised draft of standing objection (.1 x 2); review and revise same (.3); emails with A. Slavutin and A. Blaylock regarding same (.1). | 2.70 |
| 10/16/15 | MLB | 0017 | Work on discovery schedule (.8); communications with S. Schultz regarding same (.2). | 1.00 |
| 10/16/15 | ARS | 0017 | Revise standing objection per comments from T. McRoberts (1.2); circulate same to same and A. Blaylock (.1); correspond with T. McRoberts re same (.1); research re same (1.1); correspond with S. D.'Addesse re same (.1)(.1); revise same per comments from T. McRoberts (1.3); correspond with same re same (.2)(.1)(.1). | 4.40 |
| 10/17/15 | ALB | 0017 | Review and revise objection to sole settlement authority (2.9); communications re same with A. Slavutin and T. McRoberts (.1)(.1). | 3.10 |
| 10/17/15 | TAM | 0017 | Emails with A. Blaylock and A. Slavutin regarding comments to standing objection (.1); review A. Blaylock comments to standing motion objection (.5). | 0.60 |
| 10/17/15 | ARS | 0017 | Correspond with A. Blaylock re standing objection (.1); revise same (1.7); correspond with A. Blaylock re same (.1). | 1.90 |
| 10/18/15 | ALB | 0017 | Further review and revise objection to sole settlement authority (1.9); review cases re same (.3); communications re same with A. Slavutin and T. McRoberts (.1)(.1). | 2.40 |
| 10/18/15 | TAM | 0017 | Numerous emails with A. Blaylock and A. Slavutin regarding standing motion objection (.1 x 4); review and comment on revised draft of standing objection (.7); call with A. Slavutin regarding same (.1); emails with A. Blaylock and A. Slavutin regarding revised draft of standing objection (.1 x 2); review further revised draft of standing motion objection (.3). | 1.70 |
| 10/18/15 | ARS | 0017 | Correspond with A. Blaylock and T. McRoberts re revisions to standing objection (.1)(.1)(.1)(.1)(.1); revise same (2.4); telephone conference with T. McRoberts re same (.1); research re same (2.2); revise same (2.1); correspond with A. Blaylock and T. McRoberts re same (.1). | 7.40 |
| 10/19/15 | CRG | 0017 | Review of draft of objection to standing motion (.5); receipt and review of correspondence regarding same (.1 x 3). | 0.80 |
| 10/19/15 | ALB | 0017 | Review and revise standing objection (.9)(.7)(.4); communications re same with T. McRoberts (.4) and A. Slavutin (.1)(.1)(.2)(.1). | 2.90 |
| 10/19/15 | TAM | 0017 | Numerous emails with A. Blaylock and A. Slavutin regarding standing objection (.1 x 3); review further revised draft of same (.5); call with P. Heath and A. Steele regarding objection to UCC standing motion (.4); call with A. Blaylock regarding same (.4); emails with A. Slavutin and A. Blaylock regarding further revisions to standing motion (.1 x 4); review further revised draft of same (.3). | 2.30 |
| 10/19/15 | MLB | 0017 | Review proposed revisions to scheduling order. | 0.50 |
| 10/19/15 | ARS | 0017 | Revise standing objection (2.6); correspond with S. D'Addesse re citations (.1); correspond with A. Blaylock and T. McRoberts re | 5.10 |

QUICKSILVER RESOURCES, INC.            Page 27
Bill Number: 1634350            12/03/15

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | objection (.1)(.1); prepare analysis of corporate law consideration (1.9); telephone conference with T. McRoberts re same (.1); correspond with A. Blaylock and T. McRoberts re same (.1); circulate objection to C. Gibbs, M. Brimmage and S. Schultz (.1). | |
| 10/20/15 | SLS | 0017 | Review standing objection (1.3); review A. House comments to same (.2). | 1.50 |
| 10/20/15 | ALB | 0017 | Review and revise objection to standing motion (.4); communications with Akin working group re same (.3)(.1)(.1); correspondence with Company re same (.2)(.1); review company comments to same (.1). | 1.30 |
| 10/20/15 | TAM | 0017 | Review emails from C. Gibbs and M. Brimmage regarding standing motion objection (.1); emails with A. Blaylock regarding same (.1); emails with A. Blaylock and A. Slavutin regarding cite checking standing objection (.1 x 4); review A. House comments to standing objection (.1). | 0.70 |
| 10/20/15 | MLB | 0017 | Review draft objection to UCC standing motion and forward comments regarding same. | 1.00 |
| 10/20/15 | ARS | 0017 | Correspond with S. D'Addesse re citations in standing objection (.1)(.1); call with same re same (.2); quality control same (.9). | 1.30 |
| 10/21/15 | TAM | 0017 | Emails with A. Blaylock regarding objection to standing motion (.1); review comments to same (.2). | 0.30 |
| 10/22/15 | CRG | 0017 | Review of limited objection of 2L's to creditor committee standing motion. | 0.30 |
| 10/22/15 | ALB | 0017 | Conference with S. Schultz and S. Khalil re standing objection and related matters (.3); follow-up with S. Schultz re same (.1); review 2L objection (.3); communications re same with Company team (.1)(.1); review and revise standing objection (.6); review revised litigation schedule (.2); communications re same with Milbank (.1); communications re same with LRC (.1)(.1). | 2.00 |
| 10/22/15 | TAM | 0017 | Review 2L objection to Committee standing motion (.6); emails with A. Blaylock regarding standing motion objection (.1); review revised draft of same (.4). | 1.10 |
| 10/22/15 | ARS | 0017 | Analyze recent precedent (.2); correspond with A. Blaylock re: same (.1); review 2L objection to standing (.6). | 0.90 |
| 10/23/15 | SLS | 0017 | Final review of standing objection. | 0.60 |
| 10/23/15 | ALB | 0017 | Review and revise standing objection (.8)(.1)(.6); communications with Akin team (.1 x 4) and RLF (.1 x3) re same. | 2.20 |
| 10/23/15 | TAM | 0017 | Email to K. Prater regarding standing objection (.1); conference with S. Schultz regarding same (.1); review and finalize same (.7); emails with S. Schultz regarding same (.1 x 2); emails with P. Heath and A. Steele regarding same (.1 x 2). | 1.30 |
| 10/29/15 | CRG | 0017 | Review of reply of creditor committee to 2L's objection. | 0.80 |
| 10/29/15 | ALB | 0017 | Review pleadings filed in connection with standing (.5)(.7); conference with A. Slavutin re same (.3); correspondence with S. Schultz re same (.1 x4). | 1.90 |
| 10/29/15 | TAM | 0017 | Review email from S. Schultz regarding UCC reply in support of standing motion (.1); review UCC reply in support of standing motion and related declarations (1.2); emails with A. Blaylock and A. Slavutin regarding UCC standing reply (.1 x 5); call with A. Slavutin regarding same (.1); emails with A. Slavutin, S. Schultz and A. Blaylock regarding UCC standing reply and related materials (.1); review email from A. Slavutin regarding standing reply issues (.1). | 2.10 |
| 10/29/15 | ARS | 0017 | Review reply re: same (.8); call with A. Blaylock re: same (.3); correspond with same and T. McRoberts re: same (.1); research re rebuttals per A. Blaylock's input (2.2). | 3.80 |
| 10/30/15 | ALB | 0017 | Review pleadings filed in connection with standing (.9); review rebuttal notes re same (.6); communications with Akin team re same (.1 x7). | 2.20 |
| 10/30/15 | TAM | 0017 | Emails with A. Blaylock regarding UCC standing motion reply rebuttal | 0.40 |

QUICKSILVER RESOURCES, INC.                                                                    Page 28
Bill Number: 1634350                                                                            12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.1); review same (.2); emails with A. Slavutin regarding same (.1). | |
| 10/30/15 | MLB | 0017 | Work on issues regarding hearing witnesses and deposition issues (1.1); communications regarding S. Schultz regarding same (.4). | 1.50 |
| 10/30/15 | ARS | 0017 | Research re: committee standing reply (2.1); prepare memorandum re: same (2.6); circulate same to A. Blaylock (.1); revise same (.2); circulate same to S. Schultz (.1). | 5.10 |
| 10/31/15 | SLS | 0017 | Communication with Akin team regarding standing related depositions (.1) (.2) (.1); communication with Milbank team regarding same (.1) (.1); telephone call with A. Blaylock regarding same (.2); email with V. LaGatta regarding same (.1). | 0.90 |
| 10/31/15 | ALB | 0017 | Multiple conferences with J. Wright (.4)(.3)(.2) re diligence and questions related to standing pleadings and depo prep; communications re same with same (.1 x9); multiple conferences with M. Warren re same (.3)(.3); communications with Akin working group re same (.1 x4) and Company re same (.1 x6); conference with S. Schultz regarding same (.2). | 3.60 |
| 10/31/15 | MLB | 0017 | Review upcoming deposition issues. | 0.50 |
| 10/31/15 | LML | 0017 | Review and analyze email updates regarding upcoming depositions. | 0.20 |
| 10/12/15 | WTW | 0018 | Conference call with KPMG (.3); telephone conference with B. Morris (.1). | 0.40 |
| 10/12/15 | ALB | 0018 | Conference with KPMG and Akin tax team re update (.3); follow-up regarding same (.1). | 0.40 |
| 10/12/15 | BTM | 0018 | Call with R. Gartin (KPMG),  T. Weir, and A. Blaylock re case status. | 0.30 |
| 10/14/15 | CRG | 0018 | Conference call with advisors, client and co-counsel regarding tax issues (1.0)(partial); receipt and review of memo regarding attribution reduction (.4). | 1.40 |
| 10/14/15 | WTW | 0018 | Conference call with KPMG, et., al on tax attribute analysis. | 1.60 |
| 10/14/15 | ALB | 0018 | Conference with Company, Akin working group and KPMG re tax update. | 1.60 |
| 10/14/15 | BTM | 0018 | Call with V. LaGatta, R. Massy, T. Weir, C. Gibbs, S. Schultz, A. Blaylock, R. Gartin, Y. Kukoyi, and B. Laukhuff re tax update (1.6); communicate with T. Weir re same (.2). | 1.80 |
| 10/19/15 | CRG | 0018 | Conference call regarding tax issues (.3); review tax analysis (.1). | 0.40 |
| 10/19/15 | WTW | 0018 | Conference call with Cadwalader, et., al (.3); telephone conference with Brandon Morris (.1); review KPMG tax attribute analysis (.4). | 0.80 |
| 10/19/15 | ALB | 0018 | Conference with Akin working group and 2L advisors re tax update (.3); follow-up conference re same with B.Morris (.4). | 0.70 |
| 10/19/15 | BTM | 0018 | Communicate with T. Weir re tax analysis (.2); call with Latham and Milbank re certain tax consequences (.3); communicate with A. Blaylock re the same (.4); draft email V. LaGatta and R. Massey re tax analysis (.1); review and analyze tax analysis (1.1); draft email re tax issues to S. Schultz and C. Gibbs (.5). | 2.60 |
| 10/20/15 | CRG | 0018 | Receipt and review of correspondence regarding next steps on tax structure analysis. | 0.20 |
| 10/20/15 | WTW | 0018 | Telephone conference with Brandon Morris. | 0.30 |
| 10/20/15 | ALB | 0018 | Communications with Company re tax follow-up issues (.2)(.1); correspondence re same with Akin working group (.1). | 0.40 |
| 10/21/15 | SLS | 0018 | Participate in call with KMPG, Company and Akin teams regarding potential tax consequences of sale process. | 0.50 |
| 10/21/15 | WTW | 0018 | Review KPMG analysis of taxes (.2); conference call with KPMG, et. al. (.5). | 0.70 |
| 10/21/15 | ALB | 0018 | Conference with Company, T. Weir, B. Morris and S. Schultz and KPMG re tax issues follow-up (.5); conference with B. Kinney from Milbank re same (.2). | 0.70 |
| 10/21/15 | BTM | 0018 | Communicate with T. Weir re tax update (.1); draft email to Y. Kukoyi and R. Gartin re tax presentation (.2); review tax presentation (.1); call with KPMG, R. Massey, and T. Weir re tax presentation (.5). | 0.90 |

QUICKSILVER RESOURCES, INC.                                                                                          Page 29
Bill Number: 1634350                                                                                                 12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/13/15 | CRG | 0019 | Receipt and review of correspondence regarding severance plan (.1 x 6). | 0.60 |
| 10/13/15 | LHL | 0019 | Telephone conference w/ A. Self and re WARN. | 0.10 |
| 10/13/15 | SJC | 0019 | Correspondence with T. McRoberts re severance (.1, .1). | 0.20 |
| 10/13/15 | ALB | 0019 | Communications with L. Leyden and S. Schultz re employee issue (.1)(.2)(.1). | 0.40 |
| 10/13/15 | TAM | 0019 | Multiple emails with S. Schultz regarding severance motion (.1 x 4); emails with S. Crow regarding same (.1). | 0.50 |
| 10/14/15 | SJC | 0019 | Call with A. Blaylock re employee issue and potential motion re same (.4); research re same (2.9); work on draft motion (1.4). | 4.70 |
| 10/14/15 | ALB | 0019 | Conference with S. Crow re employee issue and potential motion re same. | 0.40 |
| 10/14/15 | JSS | 0019 | Review communications re workforce. | 0.10 |
| 10/14/15 | TAM | 0019 | Multiple emails with A. Blaylock and S. Crow regarding severance motion (.1 x 3). | 0.30 |
| 10/15/15 | SLS | 0019 | Telephone call with R. Ziass regarding termination of severance plan (.2); telephone call to A. Self regarding same (.6); call with J. Little, T. McRoberts and S. Crow regarding same (.6). | 1.40 |
| 10/15/15 | LHL | 0019 | Telephone conference w/ A. Self re reduction in force. | 0.80 |
| 10/15/15 | SJC | 0019 | Work on drafting employee severance motion (3.2); attend call with Company, T. McRoberts, and S. Schultz re employee issue (.5); follow up discussion with T. McRoberts re same (.2). | 3.90 |
| 10/15/15 | TAM | 0019 | Call with S. Schultz, S. Crow, J. Little and company regarding severance motion (.4); conference with S. Crow regarding same (.1). | 0.50 |
| 10/16/15 | SLS | 0019 | Telephone call with S. Page regarding potential employee reduction (.2); participate in call with Company and Deloitte working groups regarding same (1.4). | 1.60 |
| 10/16/15 | LHL | 0019 | Email w/ S. Schultz re reductions in force. | 0.30 |
| 10/16/15 | SJC | 0019 | Review and revise employee motion. | 1.80 |
| 10/16/15 | TAM | 0019 | Emails with S. Crow regarding severance motion (.1); review and revise of same (1.1). | 1.20 |
| 10/19/15 | BRK | 0019 | Cite checking of Motion for Payments to Non-Insider Employees. | 1.30 |
| 10/19/15 | SJC | 0019 | Review and revise employee motion (1.4); communications with B. Kemp re cite check results (.2, .2); correspondence with T. McRoberts re comments to same (.2, .1, .1, .1) | 2.30 |
| 10/19/15 | TAM | 0019 | Emails with S. Crow regarding severance motion (.1 x 5); review and comment on same (2.1); emails with S. Schultz regarding severance motion (.1 x 2). | 2.80 |
| 10/20/15 | SLS | 0019 | Participate in call with Company, Deloitte and Akin working group regarding upcoming RIF (.5) (partial); review and comment on talking points on RIF (.2); telephone call with P. Heath regarding severance motion (.3); telephone call with V. LaGatta regarding same (.6). | 1.60 |
| 10/20/15 | SJC | 0019 | Research re employee issue (5.6); review and revise motion re same (1.8); correspondence with T. McRoberts re same (.1, .1); call with A. Steele re same (.2). | 7.80 |
| 10/20/15 | ALB | 0019 | Conference with Company and S. Schultz (partial) re employee issues (1.2); communications re same with S. Crow (.4) and S. Schultz (.1)(.1); conference with V. LaGatta and S. Schultz re (.9); follow-up communications with S. Schultz re same (.1). | 2.80 |
| 10/20/15 | TAM | 0019 | Emails with S. Crow regarding severance motion (.1); call with S. Crow regarding severance motion revisions (.2); emails with A. Blaylock and S. Crow regarding severance motion (.1 x 4); review same (.1); emails with A. Blaylock and S. Crow regarding existing severance plan (.1 x 2; research regarding same (.2); conference with S. Crow regarding revised severance motion (.2); emails with S. Crow regarding same (.1 x 2); call with S. Crow regarding same (.1); review further revised draft of severance motion (2.6). | 4.30 |
| 10/21/15 | SLS | 0019 | Telephone call with G. Darden regarding employee related motion (.2); | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | telephone call with A. Self and F. Villamar regarding employee related matters (.4); email with L. Layden regarding same (.2); review and comment on severance motion (.5); email to S. Crow regarding same (.2). | |
| 10/21/15 | SJC | 0019 | Review and revise employee motion (3.9, 1.6); research re same (3.1). | 8.60 |
| 10/21/15 | ALB | 0019 | Conference with T. McRoberts re employee motion (.2); conference (.3) and correspondence (.2)(.4)(.2)(.1)(.1) with S. Crow re same; review and revise same (2.4); communications with S. Schultz (.2) and Company (.1) re same. | 4.20 |
| 10/21/15 | TAM | 0019 | Multiple emails with S. Crow regarding revised severance motion (.1 x 3); review and revise same (1.2); calls with S. Crow regarding same (.1 x 2); call with A. Blaylock regarding same (.3); emails with A. Blaylock regarding severance motion (.1 x 2); review revised draft of same (.4); emails with S. Crow, A. Blaylock and S. Schultz regarding severance motion (.1). | 2.70 |
| 10/22/15 | SLS | 0019 | Telephone call with F. Villamar regarding employee RIF (.3); telephone call with L Leyden, F. Villamar and A. Self regarding same (.2); office conference with S. Crow and T. McRoberts regarding severance motion (.2) (.2) (.1); call with L. Leyden, F. Villamar and A. Self regarding employee RIF (.4); review and comment on motion to shorten notice with respect to severance/release motion (.9); respond to comments on employee RIF communication (.4). | 2.70 |
| 10/22/15 | CRG | 0019 | Receipt and review of multiple drafts of severance motion. | 0.50 |
| 10/22/15 | LHL | 0019 | Telephone conferences w/ F. Villamar, A. Self and S. Schultz re layoff (.2)(.4). | 0.60 |
| 10/22/15 | SJC | 0019 | Correspondence with working group re draft employee motion (.1, .1, .1, .1); review S. Schultz comments to motion (.2); review and revise motion, including incorporating several rounds of client comments (.6, 1.5, .8, 1.2); review and comment on motion to shorten (.8, .2); calls with A. Blaylock re motion (.3)(.2); draft correspondence to employees re RIF (.4); several follow up communications with S. Schultz and company re same (.2, .2, .2). | 7.20 |
| 10/22/15 | ALB | 0019 | Conferences with S. Crow re employee motion (.3)(.2); communications with Akin working group re same (.2)(.1)(.1); review and revise same (.4); conference with STB re severance (.3); conference with PW re same (.4); communications re same with LW (.2)(.1). | 2.30 |
| 10/22/15 | JSS | 0019 | Review draft employee severance motion. | 0.20 |
| 10/22/15 | TAM | 0019 | Emails with A. Blaylock and S. Crow regarding severance motion (.1); emails with S. Crow, S. Schultz and A. Blaylock regarding severance motion (.1 x 3); review and revise same (.4); email to company regarding same (.1); call with S. Crow regarding same (.1); emails with V. LaGatta regarding same (.1); conference with S. Crow and A. Steele regarding severance motion (.2); review case law cited in severance motion (.5); conference with S. Schultz and S. Crow regarding same (.1); emails with S. Crow and A. Steele regarding motion to shorten for severance motion (.1 x 3); review and revise same (.9); review emails from G. Darden and A. Blaylock regarding severance motion (.1); call with S. Crow regarding same (.1); conference with S. Crow regarding motion to shorten notice on severance motion (.1); review emails from S. Schultz and S. Crow regarding severance motion (.1); review J. Little comments to severance motion (.1); review revised draft of severance motion (.3); emails with S. Crow and A. Steele regarding same (.1); email with S. Crow and S. Schultz regarding motion to shorten notice on severance motion (.1); emails with A. Steele, S. Schultz, and J. Leamy regarding severance motion (.1 x 2); review S. Schultz comments to motion to shorten notice on severance motion (.1); emails with S. Crow and A. Blaylock regarding same (.1); review revised draft of same (.1); | 5.70 |

QUICKSILVER RESOURCES, INC.                                                          Page 31
Bill Number: 1634350                                                                 12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review G. Darden comment to severance motion (.1); review F. Villamar comments to severance motion (.1 x 2); review emails from S. Schultz and V. LaGatta regarding severance motion comments (.1); review A. House comments to severance motion (.1); emails from S. Schultz and A. House regarding same (.1); emails with S. Crow, A. Slavutin and I. Baumgarten regarding severance motion service (.1 x 2); review multiple emails from A. Blaylock regarding severance motion status (.1 x 2); emails with A. Slavutin regarding severance motion revision (.1). | |
| 10/23/15 | SLS | 0019 | Telephone call with V. LaGatta and L. Leyden regarding RIF (.5); review and comment on severance motion (.5); telephone call with P. Heath, J. Lamey, T. McRoberts and A. Blaylock regarding same (.2); call with P. Heath regarding same (.1); telephone call with G. Darden, A. Self and F. Villamar regarding employee communication (.6); finalize severance motion for filing (1.6). | 3.50 |
| 10/23/15 | CRG | 0019 | Review of severance motion draft (.3); receipt and review of final severance motion (.2); receipt and review of motion for expedited hearing (.3). | 0.80 |
| 10/23/15 | LHL | 0019 | Telephone conference w/ S. Schultz and V. LaGatta re layoffs. | 0.50 |
| 10/23/15 | SJC | 0019 | Review correspondence from A. Blaylock re revisions to employee motion (.3); several communications with working group re revisions to motion and other related matters (.1, .1, .1, .1); review revised motion (.3). | 1.00 |
| 10/23/15 | ALB | 0019 | Conferences with S. Schultz re employee motion (.2)(.1)(.1); conferences with T. McRoberts re same (.1)(.1)(.4); review and revise same (.4) and motion to shorten re same (.3); correspondence with Company re same (.2)(.1 x9); conferences with R. Brennan re same (.2)(.1). | 3.10 |
| 10/23/15 | JSS | 0019 | Call with T. McRoberts re severance motion (.1); review and comment on same motion (1.3); email revised motion to T. McRoberts (.1). | 1.50 |
| 10/23/15 | TAM | 0019 | Numerous emails with A. Blaylock regarding severance motion revisions (.1 x 2); emails with S. Schultz and A. Blaylock regarding same (.1 x 2); call with A. Blaylock regarding severance motion revisions (.2); research regarding same (.4); numerous additional emails with A. Blaylock regarding same (.1 x 2); multiple emails with J. Zammit regarding same (.1 x 2); review email from A. Blaylock regarding UCC position severance motion and shortened notice (.1); call with S. Schultz, P. Heath, A. Steele, and J. Leamy regarding severance motion and shortened notice (.2); call with S. Schultz and P. Heath regarding same (.1); review and revise severance motion (.3); call with A. Blaylock regarding same (.2); numerous emails with A. Blaylock regarding severance motion revisions (.1); emails with S. Schultz and A. Blaylock regarding severance motion updates (.1); emails with S. Schultz, A. Blaylock, E. Kurdzel, and the company regarding updates to the Severance motion (.1 x 3); call with A. Blaylock regarding severance motion and motion to shorten (.4); review and revise severance motion (.3); review emails from F. Villamar and A. House regarding comments to severance motion (.1 x 2); email with A. Blaylock and S. Schultz regarding motion to shorten notice on severance motion (.1); review same (.1); emails with A. Blaylock and S. Schultz regarding further V. LaGatta comments to severance motion (.1); emails and call with A. Blaylock regarding same (.1); review and revise severance motion to incorporate company comments (.2); emails with A. Blaylock regarding revised draft (.1); conference with S. Schultz regarding severance motion comments (.1); review and revise same (.1); email to company regarding same (.1); numerous emails with S. S. Schultz, V. LaGatta, G. Darden, S. Page, E. Kurdziel and A. Self regarding employee-level data for severance motion (.1 x 4); emails with S. Schultz and E. Kurdziel | 7.80 |

QUICKSILVER RESOURCES, INC.
Bill Number: 1634350

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | regarding severance motion data (.1 x 2); call with E. Kurdziel regarding same (.1); review and revise severance motion and motion to shorten (.2); emails with A. Blaylock and S. Schultz regarding form employee release (.1); emails with A. Self regarding same (.1 x 2); emails with S. Schultz regarding severance motion data (.1); call with J. Sharp regarding severance motion (.1); emails with J. Sharp regarding same (.1); review and revise severance motion per J. Sharp comments (.2); emails with S. Schultz regarding motion to shorten notice on severance motion (.1); review and revise same (.2); emails with A. Self regarding severance motion comments (.1); email with S. Schultz regarding final comments to severance motion and incorporate same (.1); emails with A. Steele, Schultz and R. Biblo regarding filing of severance motion and motion to shorten (.1 x 2); emails to the UCC and secured lenders regarding employee-level data for the severance motion (.1); email to J. Leamy regarding employee level data for the severance motion (.1); call with A. Slavutin regarding service of severance motion (.1); emails with A. Slavutin and S. Crow regarding same (.1); emails with S. Schultz and D. Erdman regarding severance motion (.1); call with A. Steele regarding severance motion service (.1); emails with R. Brennan regarding severance motion releases (.1). | |
| 10/26/15 | SLS | 0019 | Telephone call with F. Villamar and L. Leyden regarding upcoming RIF (.3); telephone call with A. Blaylock regarding same (.2). | 0.50 |
| 10/26/15 | LHL | 0019 | Telephone conference w/ F. Villamar re layoff (.2); telephone conference and email w/ F. Villamar, A. Self and S. Schultz re same (.3); revise talking points re same; telephone conference w/ A. Self re same (1.7); review severance agreement template (1.1); telephone conferences w/ A. Blaylock re talking points (.3, .2); telephone conference w/F. Villamar, A. Self and V. LaGatta re same (.3). | 4.10 |
| 10/26/15 | SJC | 0019 | Review and revise proposed employee FAQs (.6) and related issues (.8). | 1.40 |
| 10/26/15 | ALB | 0019 | Conferences with L. Leyden re employee issues (.3)(.2); communications with Akin working group re same (.2)(.1); review and revise Q&A re same (.4); | 1.20 |
| 10/26/15 | TAM | 0019 | Emails with J. Leamy regarding severance motion (.1); emails with S. Crow regarding employee FAQ revisions (.1); emails with A. Self regarding employee releases (.1). | 0.30 |
| 10/27/15 | LHL | 0019 | Email w/ R. Thompson and S. Schultz re WARN notices (.4); telephone conference w/ A. Turnbull re release agreements (.3). | 0.70 |
| 10/27/15 | SJC | 0019 | Call with A. Blaylock and T. McRoberts re severance payments (.2); follow up call with Deloitte re same (.4); work on analysis of payments on employee by employee basis (6.9). | 7.50 |
| 10/27/15 | ALB | 0019 | Conference with R.Brennan re employee motion and related issues (.4); follow-up re same with T. McRoberts (.3); further conferences re same with R. Brennan (.3)(.2)(.3)(.1); communications re same with S. Crow (.3)(.4) and communications re same with T. McRoberts (.1)(.3); review calculations re same (.7); review wages motion (.3); communications re bonus with S. Schultz (.2); conference with T. McRoberts and S. Crow regarding employee motion (.2). | 4.10 |
| 10/27/15 | TAM | 0019 | Calls with A. Blaylock regarding severance motion (.3); call with A. Blaylock and S. Crow regarding severance motion (.2); call with S. Crow and E. Kurdziel regarding same (.1); emails with E. Kurdziel and S. Crow regarding same (.1 x 3); review email from A. Blaylock regarding request to share employee level data on severance motion (.1); research regarding severance motion employee level data (.9); calls with E. Kurdziel regarding same (.1 x 2); review and comment on severance motion FAQ (.8); review emails from V. LaGatta, G. Darden and A. Self regarding employee level data for the severance motion (.1 x 2); emails with A. Blaylock regarding wages motion (.1 x 2); research regarding | 6.60 |

QUICKSILVER RESOURCES, INC.

Page 33

Bill Number: 1634350

12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); emails with A. Blaylock regarding employee level severance data request (.1 x 2); numerous emails with E. Kurdziel regarding updated employee level data for severance motion (.1)(.1); review revised employee level severance data (.5); numerous emails with S. Crow regarding revisions to same (.1 x 6); numerous emails with A. Blaylock regarding same (.1); call with S. Crow regarding same (.2); review further revised employee level severance data (.2); emails with A. Blaylock regarding employee bonus plan (.1 x 2); research regarding same (.3); multiple emails with A. Blaylock and S. Crow regarding employee level severance data (.1 x 2); review further revised employee level severance data (.2); additional emails with S. Crow regarding same (.1 x 2). | |
| 10/27/15 | ART | 0019 | Review and revise template release agreements for employees over and under 40 for reduction in force (3.6); coordinate with L. Leyden re same (.3). | 3.90 |
| 10/28/15 | SLS | 0019 | Telephone calls with A. Blaylock and S. Crow (.3)(.2) regarding severance diligence questions; emails with E. McColm regarding same(.1)(.2). | 0.80 |
| 10/28/15 | LHL | 0019 | Review and revise template release agreements (.8); email w/ A. Turnbull re same (.2). | 1.00 |
| 10/28/15 | SJC | 0019 | Review and revise several rounds of severance payment analysis (6.4); extensive communications with S. Schultz (.3, .2), A. Blaylock (.2, .2, .2), and T. McRoberts (.2. ,.1) re same. | 7.80 |
| 10/28/15 | ALB | 0019 | Conference with R. Brennan re employee motion issues (.3); communications re same with S. Crow and T. McRoberts (.2)(.1x4); review calculations re same (.4); communications re same with S. Schultz (.1)(.1); numerous conferences and correspondence with Akin working group (.3)(.6)(.2)(.1 x11)and PW (.4)(.2)(.1 x6) re same; review revised release document (.2); communications re same with Akin working group (.2)(.1) and Company (.1) and PW (.1) re same. | 5.60 |
| 10/28/15 | TAM | 0019 | Review revised employee level severance motion data (.4); multiple emails with A. Blaylock and S. Crow regarding same (.1 x 5); emails with A. Blaylock, S. Schultz and S. Crow regarding same (.1); call with A. Blaylock regarding employee level severance motion data (.2); call with A. Blaylock and S. Crow regarding same (.3); review further revised employee level severance data (.2); call to R. Brennan regarding same (.1); call with S. Crow and E. Kurdziel regarding same (.3); call with S. Crow regarding same (.2); emails with R. Brennan regarding form of release (.1); emails with E. Kurdziel regarding employee level severance data (.1); call with R. Brennan regarding severance motion (.2); review further revised employee level severance data (.1); call with L. Leyden regarding form of employee release (.1); call and emails with S. Crow regarding employee level severance data (.1); review emails from C. Kennedy and S. Crow regarding UCC inquiry on employee level severance data (.1); review comments to revised draft of same (.1); emails with S. Crow, A. Blaylock and E. Kurdziel regarding same (.1 x 3); review voice message from R. Brennan regarding severance motion (.1); review further revised schedule of employee level severance data (.2); email from A. Turnbull regarding revised employee releases (.1); review revised employee claim releases (.6); call with S. Crow regarding further revised employee-level severance data (.1); emails with A. Blaylock and S. Crow regarding same (.1); call and emails with S. Crow regarding UCC request concerning same (.1); emails with A. Blaylock regarding form of employee release (.1); emails with S. Crow, E. Kurdziel, A. Blaylock and S. Schultz regarding employee level severance data (.1); call with R. Brennan regarding severance motion follow up (.2); call with A. Blaylock regarding same (.2); call to A. Self | 6.30 |

QUICKSILVER RESOURCES, INC.                                                  Page 34
Bill Number: 1634350                                                        12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | regarding same (.1); emails to A. Blaylock regarding same (.1)(.1); review further revised employee level data (.1); emails with A. Blaylock, S. Schultz and S. Crow regarding same (.1); multiple emails with S. Schultz and A. Blaylock regarding employee releases (.1 x 2); emails with L. Leyden regarding same (.1); emails with A. Self regarding same (.1). | |
| 10/28/15 | ART | 0019 | Review and revise release agreements (.2); coordinate with L. Leyden re same (.2). | 0.40 |
| 10/29/15 | SLS | 0019 | Telephone call with E. McColm regarding severance motion (.3); email to V. LaGatta regarding same (.1). | 0.40 |
| 10/29/15 | SJC | 0019 | Follow up re employee FAQs (.4); correspondence with working group re severance motion (.3). | 0.70 |
| 10/29/15 | TAM | 0019 | Call with A. Blaylock regarding employee bonus issue (.1); conference with S. Crow regarding same (.1); emails with A. Blaylock and S. Crow regarding UCC position on severance motion (.3). | 0.50 |
| 10/30/15 | SJC | 0019 | Review correspondence from A. Blaylock re severance. | 0.20 |
| 10/30/15 | ALB | 0019 | Conferences with R. Brennan re revised employee order (.3)(.4); communications with Company (.1 x4) and S. Schultz (.1 x3) re same; review revised order re same (.2); correspondence with Akin working group re same (.1 x3); review PW comments to same (.1); correspondence with Akin working group (.1 x2). | 2.20 |
| 10/30/15 | TAM | 0019 | Review email from A. Blaylock regarding UCC consultation rights in severance order (.1); emails with S. Schultz and A. Blaylock regarding proposed UCC language for the severance order (.1 x 2); emails with A. Blaylock regarding same (.1); review and revise severance order (.2); emails with V. LaGatta and A. House regarding same (.1 x 2); emails with S. Schultz regarding severance order (.1); emails with R. Brennan regarding same (.1 x 2); emails with S. Schultz regarding additional UCC comment to severance order (.1); review and revise severance order (.1); emails with A. Steele regarding revised severance order (.1)(.1); emails with A. Blaylock regarding revised severance order (.1 x 3); email with A. Steele and J. Leamy regarding same (.1). | 1.90 |
| 10/02/15 | SLS | 0020 | Participate in call with Bennett Jones team and S. Kuhn regarding Canadian restructuring issues (.8); follow-up call with S. Kuhn regarding same (.2). | 1.00 |
| 10/02/15 | SBK | 0020 | TC w/Akin & BJ re corp gov issues (.8); TC w/Schultz re same (.2). | 1.00 |
| 10/03/15 | CRG | 0020 | Receipt and review of correspondence with Simpson Thatcher & Bartlett regarding firm's representation of ██ . | 0.10 |
| 10/03/15 | TAM | 0020 | Review emails from S. Schultz and S. Kuhn regarding ██ . | 0.10 |
| 10/05/15 | TAM | 0020 | Review email from J. Zammit regarding final Canadian CIM (.1); review same (.3). | 0.40 |
| 10/06/15 | SBK | 0020 | Emails to/from BJ re scheduling call re ██ NDA (.2); emails to/from Schultz re possible call w/ ██ counsel (.2); emails to/from Akin FR re possible Canadian auction draft NDA (.3); review/mark up draft revised NDA from ██ (.5); attend call w/BJ, ██ & STB re same (1.3); prep for/attend follow-up call w/Akin & BJ re same (1.0). | 3.40 |
| 10/06/15 | GDC | 0020 | Prepare for and attend conference calls with S. Kuhn, ██ and Bennett Jones. | 2.30 |
| 10/08/15 | SBK | 0020 | Emails to/from Greenfield (.1); review revised draft ██ NDA (.7); emails to/from HL, BJ & Akin re ██ NDA (.2); review/mark up same (.9); TC w/Castro re same (.4); emails to/from Castro re additional NDA question (.2). | 2.50 |
| 10/09/15 | SBK | 0020 | Further review ██ NDA mark-up and circulate comments to BJ/Akin. | 0.80 |
| 10/13/15 | SBK | 0020 | Prep for/attend call w/BJ, Akin, HL & mgmt re ██ NDA issues. | 0.80 |
| 10/13/15 | ALB | 0020 | Correspondence with BJ and working group re Spectra (.1)(.1). | 0.20 |
| 10/13/15 | GDC | 0020 | Conference calls with ██████ and Akin and Bennett Jones team (.8); exchange notes with the Company, Houlihan and Akin | 2.10 |

QUICKSILVER RESOURCES, INC.                                                    Page 35
Bill Number: 1634350                                                          12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team regarding the foregoing (1.3). | |
| 10/14/15 | SBK | 0020 | Review/mark-up latest revised ■ NDA (.3); attend call w/Akin, HL, BJ & mgmt re same (.9); review/comment on proposed revised ■ NDA from BJ (.3). | 1.50 |
| 10/14/15 | GDC | 0020 | Review and comment on ■ NDA (.4); attend conference call with Akin, BJ, and HL and Company teams regarding same (.9); revise same per call (.6). | 1.90 |
| 10/15/15 | SBK | 0020 | Review revised NDA sent to ■ (.2); TC w/ ■, STB, Akin, BJ & HL re discuss same (1.0); review ■ NDA mark-up re follow-up items (.1); emails/TC w/Akin, BJ & HL re follow-up (.4); email STB re follow-up point on NDA (.1); emails to/from mgmt, Akin & BJ re ■ NDA discussion (.3). | 2.10 |
| 10/16/15 | SBK | 0020 | Review latest version of ■ NDA mark-up (.3); emails to/from Akin, BJ & HL re same (.5); TC/emails to/from Castro re insert for NDA & other NDA issues (.4); emails to/from STB re same (.3); emails to/Castro & Akin FR re ■ NDA addendum issue (.6); review revised ■ NDA from STB (.4); several emails to/from Akin, BJ & HL re same (.4); review proposed insert from Castro (.1); emails to/from STB re same (.3). | 3.30 |
| 10/19/15 | SLS | 0020 | Participate in Canadian update call (.3); follow-up with A. Blaylock regarding same (.3). | 0.60 |
| 10/19/15 | ALB | 0020 | Conference with Company, HL and S. Schultz re weekly update re open Canada issues (.3); follow-up re same with S. Schultz (.3). | 0.60 |
| 10/28/15 | SLS | 0020 | Telephone call with ■ counsel regarding sale status (.5); follow-up discussion with A. Blaylock regarding same (.4). | 0.90 |
| 10/28/15 | ALB | 0020 | Conference with S. Schultz and ■ counsel (.5); follow-up re same with S. Schultz (.1); follow-up correspondence with ■ counsel re same (.2). | 0.80 |
| 10/02/15 | TAM | 0021 | Emails with A. Slavutin regarding exclusivity motion. | 0.10 |
| 10/03/15 | SLS | 0021 | Review and comment on exclusivity motion. | 0.50 |
| 10/03/15 | CRG | 0021 | Receipt and review of draft of motion for second extension of exclusivity. | 0.40 |
| 10/03/15 | SJC | 0021 | Review correspondence from S. Schultz re exclusivity motion. | 0.10 |
| 10/03/15 | TAM | 0021 | Emails with S. Schultz regarding exclusivity motion. | 0.20 |
| 10/05/15 | CRG | 0021 | Review of draft exclusivity extension motion. | 0.20 |
| 10/05/15 | SJC | 0021 | Review correspondence from T. McRoberts re exclusivity motion. | 0.10 |
| 10/05/15 | ALB | 0021 | Review and revise exclusivity motion (.3); communications re same with T.McRoberts and A. Slavutin (.1 x 4). | 0.70 |
| 10/05/15 | TAM | 0021 | Communications with S. Schultz regarding exclusivity motion (.1); review S. S. Schultz comments to same (.2); emails with A. Slavutin regarding same (.1); call with A. Slavutin regarding same (.1); multiple emails with A. Slavutin and A. Blaylock regarding revised exclusivity motion (.1 x 6); review and comment on same (.8); call with A. Slavutin regarding revised exclusivity motion (.1); emails with S. Schultz regarding exclusivity motion (.1); review and revise same (.3); email to company regarding same (.1). | 2.50 |
| 10/05/15 | ARS | 0021 | Correspond with A. Blaylock, T. McRoberts re exclusivity motion (.1)(.1)(.1). | 0.30 |
| 10/05/15 | ARS | 0021 | Revise exclusivity motion per S. Schultz comments (1.1); telephone conference with T. McRoberts re same (.1); revise same per T. McRoberts' comments (.2); circulate same to S. Schultz, A. Blaylock, and T. McRoberts (.1). | 1.50 |
| 10/06/15 | CRG | 0021 | Review of revised drafts of exclusivity extension motion. | 0.30 |
| 10/06/15 | SJC | 0021 | Review comments from F. Villamar re exclusivity motion. | 0.10 |
| 10/06/15 | TAM | 0021 | Emails with A. Blaylock regarding draft exclusivity extension motion. | 0.10 |
| 10/07/15 | CRG | 0021 | Review of final draft of exclusivity extension motion. | 0.30 |
| 10/07/15 | SJC | 0021 | Review correspondence from A. House (.1) and S. Schultz (.1) re | 0.20 |

QUICKSILVER RESOURCES, INC.                                                                  Page 36
Bill Number: 1634350                                                                         12/03/15

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | exclusivity motion. | |
| 10/07/15 | ALB | 0021 | Review and revise exclusivity motion (.6); communications re same with Akin working group (.1 x9); further review and revise exclusivity motion (.7); communications re same with Company (.1 x3) and Akin working group (.1 x4). | 2.90 |
| 10/07/15 | TAM | 0021 | Emails with A. Blaylock regarding comments to draft exclusivity motion (.1); review F. Villamar comments to exclusivity motion (.1); review revised draft of exclusivity motion (.1); review A. House comments to exclusivity motion (.1); emails with A. Blaylock regarding same (.1 x 2); review email from S. Schultz regarding same (.1); emails with A. Slavutin regarding same (.1). | 0.80 |
| 10/07/15 | ARS | 0021 | Correspond with A. Blaylock and T. McRoberts re exclusivity motion revisions (.2)(.1); revise same (.9); correspond with same re same (.1); revise same (.1). | 1.40 |
| 10/08/15 | SJC | 0021 | Review correspondence from S. Schultz re exclusivity motion. | 0.10 |
| 10/08/15 | ALB | 0021 | Review and revise exclusivity (.4); communications re same with constituents (.1 x5); communications re same with Akin working group (.2)(.1)(.1); conference re same with Company (.2). | 1.50 |
| 10/08/15 | TAM | 0021 | Review emails from S. Schultz and A. House regarding exclusivity motion comments (.1); review V. LaGatta comments to exclusivity motion (.1); emails with A. Blaylock regarding same (.1); emails with A. House regarding exclusivity motion (.1); call with A. Blaylock regarding exclusivity motion (.1); email to UCC counsel regarding same (.1); email to secured lenders' counsel regarding same (.1). | 0.70 |
| 10/08/15 | ARS | 0021 | Correspond with A. Blaylock re: exclusivity motion. | 0.20 |
| 10/09/15 | TAM | 0021 | Emails with S. Fuhrman regarding 1L comments to exclusivity motion (.1); review same (.1). | 0.20 |
| 10/12/15 | SLS | 0021 | Review revised exclusivity motion (.3); reply to email from V. LaGatta regarding same (.1). | 0.40 |
| 10/12/15 | CRG | 0021 | Receipt and review of correspondence regarding exclusivity extension motion (.1 x 4). | 0.40 |
| 10/12/15 | SJC | 0021 | Review correspondence from V. LaGatta (.1) and S. Schultz (.1) re exclusivity; review further correspondence from T. McRoberts re same (.1). | 0.30 |
| 10/12/15 | ALB | 0021 | Review and revise exclusivity motion (.2); communications re same with Akin working group (.1)(.1) and company (.1). | 0.50 |
| 10/12/15 | TAM | 0021 | Emails with A. Blaylock regarding first lien exclusivity motion comments (.1 x 2); review and revise exclusivity extension motion (.6); emails with A. Blaylock regarding same (.1); emails with S. Schultz regarding same (.1); email to the company regarding same (.1); emails with A. House regarding exclusivity extension motion (.1); review emails from V. LaGatta and S. Schultz regarding same (.1 x 2); emails with A. Blaylock and S. Schultz regarding same (.1); emails with S. Schultz regarding UCC and 2L comments to exclusivity motion (.1); email to UCC counsel regarding same (.1); email to 2L counsel regarding same (.1). | 1.80 |
| 10/12/15 | ARS | 0021 | Telephone conference with Akin and GCG working groups re online solicitation (.7); correspond with S. Crow re same (.1); call with S. Crow re same (.1); research re same (.1); correspond with S. Crow re same (.1). | 1.10 |
| 10/13/15 | ALB | 0021 | Review UCC comments to exclusivity motion (.2); communications with PW (.1)(.1) and Akin working group (.1)(.1) re same; review revised draft for filing (.2); communications re same with T. McRoberts (.2) and S. Schultz (.1)(.1) re same. | 1.30 |
| 10/13/15 | TAM | 0021 | Email with R. Brennan regarding UCC comments to exclusivity extension motion (.1); emails with A. Blaylock regarding same (.1 x 2); review UCC comments to exclusivity motion (.1); emails with A. | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | Blaylock regarding same (.1); emails with A. Blaylock and R. Brennan regarding UCC comments to exclusivity (.1 x 2); emails with S. Schultz and A. Blaylock regarding same (.1); emails with A. Slavutin regarding same (.1); review revised exclusivity motion (.2); emails with A. Blaylock and S. Schultz regarding filing of exclusivity motion (.1 x 3); emails with Company regarding same (.1 x 2); review and finalize exclusivity motion for filing (.5); emails with A. Steele regarding same (.1); email to company regarding as-filed exclusivity motion (.1). | |
| 10/13/15 | ARS | 0021 | Revise exclusivity extension motion (.9); correspond with T. McRoberts re same (.1)(.1). | 1.10 |
| 10/30/15 | SJC | 0021 | Review correspondence from A. Blaylock and A. Slavutin re exclusivity order (.1, .1). | 0.20 |
| 10/07/15 | SJC | 0022 | Participate in working group call re online solicitation (.6); review solicitation materials (3.0). | 3.60 |
| 10/07/15 | JSS | 0022 | Call with A. Blaylock, T. McRoberts, S. Crow and A. Slavutin re electronic solicitation. | 0.60 |
| 10/07/15 | TAM | 0022 | Emails with S. Crow regarding plan solicitation process (.1); call with A. Blaylock, S. Crow, J. Sharp and A. Slavutin regarding same (.6); review draft of online plan solicitation materials (.8); emails with S. Crow and E. Young regarding online plan solicitation (.1 x 2). | 1.70 |
| 10/07/15 | ARS | 0022 | Call with Akin working group re: solicitation procedures (.6); correspond with working group re same (.2). | 0.80 |
| 10/08/15 | SLS | 0022 | Call with V. LaGatta regarding exit strategy. | 0.50 |
| 10/08/15 | SJC | 0022 | Work on voting instructions and portal. | 2.80 |
| 10/08/15 | TAM | 0022 | Emails from S. Crow and E. Young regarding online plan solicitation materials (.1); review revisions to same (.6). | 0.70 |
| 10/12/15 | CRG | 0022 | Receipt and review of illustrative waterfall analysis and proposal from creditor committee. | 0.50 |
| 10/12/15 | SJC | 0022 | Attend call with GCG and working group re online solicitation (.7); follow up call with T. McRoberts (.3); follow up call with A. Slavutin (.3); review plan and DS re releases (.4); review correspondence from Company, HL, and S. Schultz re waterfall (.1, .1). | 1.90 |
| 10/12/15 | ALB | 0022 | Review waterfall proposal from UCC (.3); communications re same with working group (.1)(.1)(.1). | 0.60 |
| 10/12/15 | JSS | 0022 | Participate in online solicitation call with GCG, A. Slavutin, S. Crow, and T. McRoberts (partial). | 0.60 |
| 10/12/15 | JSS | 0022 | Review UCC waterfall proposal. | 0.40 |
| 10/12/15 | TAM | 0022 | Emails with A. Slavutin regarding online solicitation call materials (.1); review same (.4); call with GCG, S. Crow, J. Sharp and A. Slavutin regarding online plan solicitation (.7); call with S. Crow regarding online solicitation (.2); emails with A. Blaylock regarding illustrative waterfall analysis (.1); review and analyze same (.3); review emails from A. Blaylock, S. Schultz and V. LaGatta regarding same (.1); review email from M. Bellows regarding Houlihan waterfall analysis (.1). | 2.00 |
| 10/13/15 | TJM | 0022 | Examination of waterfall analysis prepared by Unsecured Creditors Committee. | 0.40 |
| 10/13/15 | TAM | 0022 | Review email from S. Schultz on proposed waterfall. | 0.10 |
| 10/14/15 | TJM | 0022 | Examination of waterfall analysis prepared by Moelis and analysis prepared by Houlihan. | 0.70 |
| 10/01/15 | SLS | 0024 | Discussion with T. McRoberts and A. Blaylock regarding revisions to bid procedures order (.3); discussions with A. Dunayer regarding same process (.5) (.4); telephone call with S. Pinsinnoult regarding sale process (.4). | 1.60 |
| 10/01/15 | CRG | 0024 | Receipt and review of correspondence with client, advisors and co-counsel regarding sale process timeline (.1 x 12). | 1.20 |
| 10/01/15 | SBK | 0024 | Emails to/from Schultz & Blaylock re bid proceeds order language for UST issue (.4); review same (.1); emails to/from Akin FR, HL & Mgmt | 1.40 |

QUICKSILVER RESOURCES, INC.                                                      Page 38
Bill Number: 1634350                                                            12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re follow-up call re ███ & sale process (.5); emails to/from HL & Mgmt re follow-up on various NDAs (.4). | |
| 10/01/15 | SJC | 0024 | Review correspondence from A. Carr re diligence (.1); communications with A. Slavutin re sale notices (.1, .2, .1); communications with A. Blaylock re same (.1); follow up with Miller re same (.1); call with J. Zammit re service list (.1). | 0.80 |
| 10/01/15 | ALB | 0024 | Review and revise bid procedures (.2); communications with Akin working group re same (.3); review revised order (.2); substantial communications with Akin working group (.1 x6), CIGNA (.1)(.1) and Company (.2) re same; communications with PW (.3)(.1) and T. McRoberts (.1 x3) re same. | 2.40 |
| 10/01/15 | TAM | 0024 | Review email from G. Darden regarding CIGNA bid procedures objection (.1); emails with A. Blaylock regarding UCC request concerning CIGNA bid procedures objection (.1); review voice message from R. Brennan regarding same (.1); call with R. Brennan regarding same (.2); call with A. Blaylock regarding same (.2); emails with S. Schultz regarding same (.1); call with A. Blaylock and S. Schultz regarding same (.3); call with R. Brennan regarding same (.1); emails with A. Blaylock regarding sale process discussion with company and Houlihan (.1). | 1.30 |
| 10/01/15 | ARS | 0024 | Telephone conference with S. Crow re: notices (.1)(.1); revise same (.2); correspond with same re revisions to notices and sale order (.2)(.1); correspond with publication notice vendor re same (.1); correspond with A. Blaylock re sale pleadings (.1)(.1); revise same (.2). | 1.10 |
| 10/02/15 | SLS | 0024 | Telephone call with S. Kuhn regarding sale process (.2); participate in call with Company, Houlihan and Akin teams regarding sale process (.6); follow-up call with V. LaGatta regarding same (.2). | 1.00 |
| 10/02/15 | SBK | 0024 | TC w/Akin FR, HL & Mgmt re ███ sale process issues (.6); emails to/from Schultz re follow-up (.2); emails to/from Akin corp & Mgmt re open NDAs/ mark-up (.4); several emails from Akin & HL re NDA mark-up from ███ (.8). | 2.00 |
| 10/02/15 | SJC | 0024 | Review correspondence from A. Blaylock re data room access (.1); correspondence with J. Zammit and GCG team re sale notices (.1, .1); correspondence with A. Slavutin re publication proofs (.1). | 0.40 |
| 10/02/15 | ALB | 0024 | Conference with Company, HL and Akin working group re sale process and timing (.6); follow-up regarding same (.1). | 0.70 |
| 10/02/15 | TJM | 0024 | Examination of court filings (.6); attention to Board of Director questions (.3). | 0.90 |
| 10/02/15 | TAM | 0024 | Emails with S. Schultz regarding sale process call with Company and Houlihan (.1); attend call with S. Schultz, C. Gibbs, V. LaGatta, G. Darden, J. Hanson and A. Denayer regarding sale process (.6); multiple emails with M. Bellows regarding confidential information memorandum for sale process (.1 x 3); draft checklist of sale process critical dates (.1); multiple emails with S. Schultz regarding same (.1 x 2). | 1.30 |
| 10/02/15 | GDC | 0024 | Review, analyze and revise 2 NDAs with potential bidders and exchange notes with the company, Bennett Jones, Akin and Houlihan team and counterparties in connection with the foregoing (2.3) (1.9). | 4.20 |
| 10/02/15 | ARS | 0024 | Correspond with S. Crow re sales notices (.1); correspond with F. Alvarez re same (.1)(.1); review same (.3). | 0.60 |
| 10/03/15 | SBK | 0024 | Review ███ NDA mark-up (.6); emails/TC w/Schultz re STB question (.5); TC w/Castro re review ███ NDA mark-up (.2); attend call w/Castro & BJ re ███ NDA mark-up (.7); emails to/from Greenfield & Castro re revised draft ███ NDA (.2); review/circulate comments on same (.7). | 2.90 |
| 10/03/15 | GDC | 0024 | Review and insert comments to draft NDA submitted by ███ (2.1); conference and exchange notes with S. Kuhn regarding said draft (.2); | 6.70 |

QUICKSILVER RESOURCES, INC.                                                          Page 39
Bill Number: 1634350                                                                 12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | prepare for (.5) and attend (.7) conference with Bennett Jones and S. Kuhn regarding ▮ draft; review and insert comments to revised draft NDA prepared by D. Greenfield (.9); exchange notes with team regarding the foregoing (.6); prepare report containing property descriptions of surface interests (1.3); work on draft NDA with ▮ (.4). | |
| 10/05/15 | CRG | 0024 | Review of final draft of CIM. | 0.30 |
| 10/05/15 | SBK | 0024 | Emails to/from Akin FR re 10/6 bid proceeds (.4); review QRCI conf info memo (.5); emails to/from BJ and Akin FR re Canadian auction draft APA (.3); emails to/from Blaylock re attachments to proposed bid proceeds order (.3); review revised bid proceeds to be attached to proposed order (.5); review draft NDA tracker from HL (.2); emails to/from HL & Akin re same (.3). | 2.50 |
| 10/05/15 | SJC | 0024 | Call with A. Slavutin re publication (.1); correspondence to S. Schultz re same (.1); correspondence to V. LaGatta re same (.2). | 0.40 |
| 10/05/15 | ALB | 0024 | Review and revise bid procedures (.2)(.1)(.1) and Order (.1) in preparation for hearing; communications with corporate team (.1)(.1)(.1) and RLF (.1)(.1) re same; substantial communications re NDA for sale (.1 x 4) with HL and Akin working group and Company (.1 x3); review tracker for same (.2). | 1.90 |
| 10/05/15 | JSS | 0024 | Review numerous NDA emails (.7); update NDA tracking chart (.9). | 1.60 |
| 10/05/15 | TAM | 0024 | Emails with S. Schultz regarding sale process timeline (.1 x 2); Review email from L. Mulhern and A. Blaylock regarding sale process inquiry (.1); review email from M. Bellows regarding same (.1); multiple emails with A. Blaylock and A. Steele regarding revised bid procedures order and exhibits (.1 x 3); review same (.4); multiple emails with A. Slavutin, A. Blaylock and S. Crow regarding cure notice process (.1 x 3); emails with A. Blaylock, S. Kuhn and G. Castro regarding form APA and NDA (.1 x 2). | 1.60 |
| 10/05/15 | GDC | 0024 | Work on draft NDAs. | 1.70 |
| 10/05/15 | AG | 0024 | Conduct diligence on leases and amendments (1.1); conference regarding same with G. Castro (.2). | 1.30 |
| 10/05/15 | ARS | 0024 | Call with S. Crow re notices (.1); review same (.2). | 0.30 |
| 10/06/15 | SLS | 0024 | Telephone call with G. Darden, V. LaGatta, S. Page, JP Hanson, A. Dunayer and A. Blaylock regarding sale process strategy. | 0.40 |
| 10/06/15 | SJC | 0024 | Correspondence to A. Blaylock re publication notice (.1, .1); follow up with V. LaGatta re same (.1); correspondence with D. Curran re same (.1); coordinate with Miller Advertising re same (.1, .1, .2); coordinate with RLF and GCG re service of sale notice (.5). | 1.30 |
| 10/06/15 | ALB | 0024 | Conference with Company, HL and S. Schultz re sale process issues and next steps (.4); communications with Akin team re NDAs for sale process (.1 x3). | 0.70 |
| 10/06/15 | JSS | 0024 | Update NDA tracking chart. | 0.40 |
| 10/06/15 | TAM | 0024 | Emails with A. Blaylock regarding sale process CIMs (.1); emails with A. Blaylock and S. Fuhrman regarding same (.1 x 3); emails with J. Zammit regarding sale process NDAs (.1); emails with A. Blaylock regarding bidding procedures order (.1); review same (.4); email to Company and Houlihan regarding same (.1); review sale process NDA tracker (.1); emails with S. Crow, A. Slavutin and A. Blaylock regarding sale notice (.1 x 2); review same (.2); emails with A. Steele, A. Blaylock, S. Crow and A. Slavutin regarding same (.1 x 2). | 1.80 |
| 10/06/15 | GDC | 0024 | Review, analyze and revise 5 draft NDAs with potential bidders (.6)(.9)(.8)(.8)(.4); prepare for and attend conference call with ▮ regarding comments to NDA (1.1); prepare for and attend conference call with ▮ regarding comments to NDA (.7). | 5.30 |
| 10/06/15 | ARS | 0024 | Proof and revise publication sale notices (.8); correspond with S. Crow re same (.2)(.1). | 1.10 |

QUICKSILVER RESOURCES, INC.                                                    Page 40
Bill Number: 1634350                                                           12/03/15

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 10/07/15 | SLS | 0024 | Telephone call with S. Kuhn to prepare for (.2) and participate in (.4 ) call with ▇▇▇▇ and A. Blaylock regarding ▇▇▇▇ sales process. | 0.60 |
| 10/07/15 | SBK | 0024 | Review materials re NDA/standstill issue (.3); email Castro re same (.2); review ▇ confi agmts (.4); email/TC w/Schultz re same (.1, .2); TC w/Schultz & ▇▇▇▇ re ▇▇▇▇ auction process (.4); emails Schultz re same/follow up (.1); emails to/from BJ & Akin FR re NDA question (.3). | 2.00 |
| 10/07/15 | JSS | 0024 | Update NDA tracking chart (.6); call with G. Castro re NDAs (.1). | 0.70 |
| 10/07/15 | GDC | 0024 | Work on NDAs. | 2.30 |
| 10/07/15 | ARS | 0024 | Call with C. Kennedy, S. Crow, and A. House re: notices (.4); research re: same (.8). | 1.20 |
| 10/08/15 | SJC | 0024 | Correspondence with Miller Advertising re publication (.1, .1). | 0.20 |
| 10/08/15 | JSS | 0024 | Update NDA tracking chart. | 0.30 |
| 10/08/15 | TAM | 0024 | Emails with C. Blum regarding Prairie Mountain Ranch and Elk Ranch sales (.1); call to C. Blum regarding same (.1); call with C. Blum regarding same (.2); review emails from S. Schultz and M. Bellows regarding ▇▇▇▇ inquiry on sale process (.1); review email from J. Gaglione regarding ▇▇▇▇ sale process NDA (.1). | 0.60 |
| 10/08/15 | GDC | 0024 | Work on 4 NDAs with potential bidders (.9)(.6)(.8.)4) and exchange notes with Akin and Houlihan team regarding same. | 2.70 |
| 10/09/15 | CRG | 0024 | Review of information regarding PV-10 analysis (.3); receipt and review of correspondence regarding purchaser inquiry (.2). | 0.50 |
| 10/09/15 | SBK | 0024 | Continued follow-up w/Castro & HL re comments/questions on NDA mark-ups. | 1.30 |
| 10/09/15 | SJC | 0024 | Communications with Miller Advertising re publication (.1); review correspondence from M. Bellows re diligence request (.1, .1). | 0.30 |
| 10/09/15 | TAM | 0024 | Review email from M. Bellows regarding sale process diligence request (.1); review materials for same (.2); review emails from S. Schultz and M. Bellows regarding sale process inquiry (.1 x 2); review emails from S. Ingles and B. Herlihy regarding sale process CIMs (.1). | 0.60 |
| 10/09/15 | GDC | 0024 | Review, analyze and revise 4 various NDAs with potential bidders (1.4)(2.6)(1.9)(1.4). | 7.30 |
| 10/10/15 | TAM | 0024 | Review email from A. Blaylock regarding sale diligence request (.1); review diligence materials (.2). | 0.30 |
| 10/12/15 | SLS | 0024 | Telephone call with S. Khalil regarding sales process (.4); email to V. LaGatta regarding same (.1). | 0.50 |
| 10/12/15 | CRG | 0024 | Receipt and review of correspondence regarding sale process issues (.1 x 4). | 0.40 |
| 10/12/15 | SBK | 0024 | Review revised ▇▇ NDA (.3); emails to/from Schultz re regular Monday update call (.1); emails/TC w/Castro re standstill provision in NDAs (.8); continued follow-up w/Akin team re NDAs (.6). | 1.80 |
| 10/12/15 | SJC | 0024 | Correspondence with A. Slavutin (.1, .1) and GCG team (.1) re cure claims. | 0.30 |
| 10/12/15 | JSS | 0024 | Update NDA tracking chart. | 0.60 |
| 10/12/15 | GDC | 0024 | Prepare and negotiate 6 NDAs with potential bidders in connection with the sale process (1.8) (1.0) (.7) (.4) (.8) (2.1); exchange notes with Akin team, Quicksilver and Houlihan regarding the foregoing (.5). | 7.30 |
| 10/13/15 | CRG | 0024 | Receipt and review of correspondence regarding inbound calls regarding asset sales (.1 x 5). | 0.50 |
| 10/13/15 | SBK | 0024 | Emails to/from Schultz re waterfall analysis (.2); emails to/from HL, Akin & mgmt re NDA update for potential buyer (.2). | 0.40 |
| 10/13/15 | ALB | 0024 | Communications with Akin working group re NDAs for sale process (.1 x4). | 0.40 |
| 10/13/15 | JSS | 0024 | Update NDA tracking chart. | 0.70 |
| 10/13/15 | TAM | 0024 | Emails from M. Bellows, V. LaGatta, S. Page and S. Schultz regarding call on sale diligence items (.1 x 2); review voice message and email | 1.60 |

QUICKSILVER RESOURCES, INC.
Bill Number: 1634350

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | form G. Davis regarding Elk Ranch sale (.1 x 2); call with G. Davis regarding same (.4); emails with S. Schultz regarding sale process inquiry from J. Henry (.1); call with J. Henry regarding same (.2); emails with E. Dotson regarding same (.1); emails with V. LaGatta and G. Castro regarding ▮▮▮ NDA (.1 x 2); research regarding same (.2). | |
| 10/13/15 | GDC | 0024 | Review, analyze and revise 2 NDAs with potential bidders (2.4) (3.3). | 5.70 |
| 10/14/15 | SLS | 0024 | Participate in call with Company, Houlihan and Akin teams regarding sale teaser. | 0.50 |
| 10/14/15 | SBK | 0024 | TC w/Akin, HL & mgmt re ▮▮▮ NDA issue (.7); review draft addendum from Castro re ▮▮ NDA (.2); emails/TC w/Castro re follow-up on other NDAs (.8); emails to/from Castro & Akin FR re ▮▮ NDA follow-up (.5). | 2.20 |
| 10/14/15 | ALB | 0024 | Conference with Company, HL, BJ and Akin working group re NDA issues (.9); review related NDAs (.4). | 1.30 |
| 10/14/15 | JSS | 0024 | Update NDA tracking chart. | 0.70 |
| 10/14/15 | TAM | 0024 | Emails with K. Prater and J. Sharp regarding sale process inquiry (.1); emails with S. Schultz and S. Crow regarding sale process inquiry (.1); emails with J. Sharp regarding sale process inquiry (.1); emails with V. LaGatta and G. Castro regarding ▮▮ sale process NDA (.1 x 2); emails with C. Blum regarding revised Elk Ranch sale documents (.1); briefly review same (.2). | 0.80 |
| 10/14/15 | GDC | 0024 | Review, analyze and revise 3 NDAs with potential bidders (1.3) (2.8) (1.2); review existing ▮▮▮ NDA and work on draft letter regarding ▮▮▮ (1.5); exchange notes with Akin, Quicksilver and HL teams regarding the foregoing (1.2). | 8.00 |
| 10/15/15 | CRG | 0024 | Receipt and review of correspondence regarding sale process status (.1 x 3). | 0.30 |
| 10/15/15 | SBK | 0024 | Emails to/from Akin & HL re ▮▮ NDA issue (.2); emails to/from Akin & House re US APA disclosure schedules (.2); TC w/House & Castro re dame (.4); review latest NDA status report (.1); email Akin FR re same (.1). | 1.00 |
| 10/15/15 | SJC | 0024 | Attend call with GCG and Deloitte teams re cure claims. | 0.40 |
| 10/15/15 | JSS | 0024 | Update NDA tracking chart. | 0.60 |
| 10/15/15 | TAM | 0024 | Emails with A. Blaylock and S. Crow regarding sale process inquiry (.1); review and comment on Elk Ranch sale agreement (.5); emails with C. Blum regarding same (.1 x 2); emails with V. LaGatta, A. House and G. Castro regarding ▮▮▮ NDA (.1 x 3). | 1.10 |
| 10/15/15 | GDC | 0024 | Revew, analyze and revise 2 NDAs (2.2) (2.6); review existing ▮▮ NDA (.4); prepare and submit mortgage materials to Latham, second lien holders, counsel (.4); exchange notes with Akin, Quicksilver and HL teams regarding the foregoing (1.4). | 7.00 |
| 10/15/15 | ARS | 0024 | Telephone conference with GCG and S. Crow re cure notices (.9); call with S. Crow re same (.2); research re same (.3); correspond with S. Crow re same (.1); call with same re same (.1); email J. Sharp re same (.1). | 1.70 |
| 10/16/15 | CRG | 0024 | Receipt and review of inquiry telephone calls from interested parties (.2 x 2). | 0.40 |
| 10/16/15 | SBK | 0024 | Emails to/from mgmt, Akin & HL re additional NDAs. | 0.60 |
| 10/16/15 | JSS | 0024 | Update NDA tracking chart. | 0.40 |
| 10/16/15 | TAM | 0024 | Numerous emails with S. Schultz regarding in-bound sale inquiries (.1 x 3); emails with C. Gibbs regarding sale inquiries (.1); call to K. Lane regarding sale process inquiry (.1); call with L. Steelman regarding sale process inquiry (.1); call to D. Conner regarding sale process inquiry (.1); emails with E. Dotson regarding D. Conner sale process inquiry (.1); call to R. Cunningham regarding sale process inquiry (.1); emails with A. Smart regarding M. Maxson sale process inquiry (.1); call to ▮▮▮▮ regarding sale process inquiry (.1); call with R. | 1.30 |

QUICKSILVER RESOURCES, INC.                                                                    Page 42
Bill Number: 1634350                                                                           12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Cunningham regarding sale process inquiry (.1); call with L. Smith regarding sale process inquiry (.1). | |
| 10/16/15 | GDC | 0024 | Review, analyze and revise 3 NDAs (3.8)(2.4)(1.0); exchange notes with Akin, Quicksilver and HL teams regarding the foregoing (1.3); prepare for (.3) and attend (.4) conference call with A. House and S. Kuhn regarding APA exhibits. | 9.20 |
| 10/17/15 | SBK | 0024 | Emails to/from Akin team, HL, BJ & mgmt re various NDAs. | 0.60 |
| 10/18/15 | GDC | 0024 | Review bid procedures in connection with ████ inquiry and prepare report for S. Kuhn, S. Schultz and A. Blaylock. | 2.30 |
| 10/19/15 | SLS | 0024 | Telephone call with S. Page and V. LaGatta regarding sale of Colorado property (.2); communication to working group regarding notice requirements (.1); emails with working group regarding sales process NDAs (.2). | 0.50 |
| 10/19/15 | SBK | 0024 | Numerous emails/calls to/from Akin team, mgmt, HL & BJ re open issues, comments & revisions to various pending NDAs. | 3.80 |
| 10/19/15 | SJC | 0024 | Correspondence with A. Slavutin re cure amounts (.1, .1, .1); follow up with I. Baumgarten re same (.1). | 0.40 |
| 10/19/15 | JSS | 0024 | Update NDA tracking chart. | 0.20 |
| 10/19/15 | TJM | 0024 | Attention to items needed regarding upcoming deadlines relating to APA and auction. | 0.20 |
| 10/19/15 | TAM | 0024 | Emails with S. Schultz regarding Colorado Ranch sale (.1); emails with J. Sharp regarding same (.1); emails with R. Biblo and A. Steele regarding same (.1 x 2); research regarding private sale motion (.8); emails with C. Blum regarding same (.1); emails with company regarding same (.1). | 1.40 |
| 10/19/15 | GDC | 0024 | Review, analyze and revise 5 NDAs with potential bidders (1.2)(1.6)(1.1)(.8)(1.7); correspond with Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs (.7). | 7.10 |
| 10/20/15 | SLS | 0024 | Telephone call with A. House regarding sales dataroom (.2); telephone call with A. House regarding sale process (.2); email to ████ regarding individual NDA (.2). | 0.60 |
| 10/20/15 | SBK | 0024 | Emails to/from mgmt, Akin, HL & BJ re follow-up on various NDAs (.6); review ████ NDA mark-up (.3); TC w/Akin, BJ & HL re same (.2); emails to/from Schultz & Castro re ██ NDA (.3); emails to/from all hands re ██ NDA (.2). | 1.60 |
| 10/20/15 | SJC | 0024 | Call with A. Slavutin re cure notices (.3); follow up communications re same (.2). | 0.50 |
| 10/20/15 | TAM | 0024 | Emails with A. Blaylock and J. Sharp regarding L. Benson sale process inquiry. | 0.10 |
| 10/20/15 | GDC | 0024 | Review, analyze and revise 4 NDAs  with potential bidders (.7)(1.6) (2.1) .2); correspond and conferences with counterparties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs (1.2). | 5.80 |
| 10/21/15 | CRG | 0024 | Receipt and review of correspondence regarding status of bid solicitations. | 0.20 |
| 10/21/15 | SBK | 0024 | Emails to/from Akin, BJ & HL re continued follow-up on various NDAs (.8); emails to/from Castro re same (.2); emails to/from Schultz re sale process issue re Horse Shoe Canyon (.2). | 1.20 |
| 10/21/15 | SJC | 0024 | Review proposed cure amounts with respect to certain contracts (.4); correspondence with A. Blaylock and A. Slavutin re same (.1, .1, .1). | 0.70 |
| 10/21/15 | ALB | 0024 | Conference with G. Castro re sale (.2); communications re same with S. Schultz (.1)(.1); correspondence with HL team re sales diligence questions (.1)(.2); conference with K. McClendon re same (.2) | 0.90 |
| 10/21/15 | JSS | 0024 | Update NDA tracking chart (.4); review HL NDA status chart (.2). | 0.60 |
| 10/21/15 | TAM | 0024 | Call with E. Gordon regarding sale process inquiry (.2); review voice message from Lazard regarding sale process (.1); emails with J. Sharp regarding sale process inquiry from Lazard (.1); calls with S. Crow | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding sale cure notice and analysis (.1 x 2); emails with C. Blum regarding Colorado ranch sale (.1); emails with S. Schultz regarding sale inquiries (.1). | |
| 10/21/15 | GDC | 0024 | Review, analyze and revise 2 NDAs with potential bidders (3.2) (.5); correspond and conferences with counterparties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of such NDAs (1.3); conference with A. House regarding operational question (0.6). | 5.60 |
| 10/21/15 | ARS | 0024 | Call with S. Crow re cure claims (.2); correspond with same re same (.1)(.1); call with same, Deloitte, and client re same (.4); call with S. Crow re same (.1); analyze claims (2.4); research re: same (.6); call with J. Sharp re: claims issues (.1); calls with S. Crow re: claims analysis (.1)(.2); analyze claims (.6); revise analysis (2.0); correspond with S. Crow re same (.2)(.2); revise same (.3). | 7.60 |
| 10/22/15 | SLS | 0024 | Telephone call with S. Kuhn regarding NDA/sales process (.4); review ▮▮▮▮ email regarding sale process (.2); telephone call with sales team regarding population of APA schedule (.7). | 1.30 |
| 10/22/15 | SBK | 0024 | Email/TC w/Schultz re ▮▮▮▮ asset interest & proposed email to director re same (.4); TC w/Castro re update on NDA issues (.5); review/comment on draft email to director re asset interest (.2); emails to/from Schultz re same (.4); emails/TC w/House & Castro re APA exhibit A prep (.7); emails to/from Akin corp/FR teams re follow-up on same (.3); TC w/Akin corp/FR teams re same (.7); emails to/from HL, Castro & Greenfield re various NDA issues (.6). | 3.80 |
| 10/22/15 | SJC | 0024 | Correspondence with A. Blaylock and A. Slavutin re proposed cure amounts (.1, .1, .1). | 0.30 |
| 10/22/15 | JSS | 0024 | Update NDA tracking chart. | 0.30 |
| 10/22/15 | TAM | 0024 | Emails with A. Slavutin regarding sale cure claim process (.1); review materials related to same (.2). | 0.30 |
| 10/22/15 | GDC | 0024 | Review, analyze and revise 2 NDAs with potential bidders (1.4) (1.7); correspond and conferences with counterparties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs (1.8); prepare for (1.8) and attend (.7) conferences with A. House, S. Kuhn, S. Schultz and other Akin attorneys regarding operational question and Exhibit A to the APA. | 7.40 |
| 10/22/15 | ARS | 0024 | Correspond with C. Kennedy and S. Crow re cure claims (.1)(.1)(.1); analyze same (.2); e-mail S. Crow re: same (.1); analyze rejection issues (.3); e-mail S. Crow re: same (.1); correspond with T. McRoberts re same (.1)(.1). | 1.20 |
| 10/23/15 | SLS | 0024 | Participate in call with A. House, S. Kuhn, A. Blaylock and G. Castro regarding APA. | 0.60 |
| 10/23/15 | SBK | 0024 | Emails to/from Akin team re APA exhibit (.3); TC w/Akin & mgmt re same (.6); emails to/from Castro re follow-up on NDA items (.2). | 1.10 |
| 10/23/15 | TAM | 0024 | Emails with A. Slavutin regarding sale process cure notice and claims (.1); call with K. Lane regarding sale process (.2). | 0.30 |
| 10/23/15 | GDC | 0024 | Review, analyze and revise 2 NDAs (1.3)(2.3); correspond and conferences with counterparties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs (1.4). | 5.00 |
| 10/25/15 | SBK | 0024 | Emails to/from Schultz & House re possible transaction for Reeves, Cty asset (.2); emails to/from broader KWK team re same (.3). | 0.50 |
| 10/26/15 | SLS | 0024 | Telephone call with C. Gibbs, S. Kuhn, A. Blaylock and A. Dunayer regarding sale process. | 0.60 |
| 10/26/15 | CRG | 0024 | Conference call with advisors and co-counsel regarding proposed amendments for sale process date. | 0.60 |
| 10/26/15 | SBK | 0024 | Attend weekly update call w/Akin, HL, BJ & mgmt (.7); emails to/from Akin team re follow-up on APA exhibit issue (.6); TC w/Castro re various NDA issues (.2); TC w/Akin & HL re latest sale process inquiry | 1.80 |

QUICKSILVER RESOURCES, INC.                                                                    Page 44
Bill Number: 1634350                                                                            12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | from 2L group (.3). | |
| 10/26/15 | SJC | 0024 | Call with A. Blaylock and T. McRoberts re sale update (.5); attend call with T. McRoberts and A. Slavutin re cure reconciliation (.3); work on reconciliation (2.8, 1.9). | 5.50 |
| 10/26/15 | ALB | 0024 | Conference with potential bidder re sale process (.3); communications with S. Schultz (.1)(.1) and HL (.1) re same; conference with S. Schultz re sale update (.3); conference with T. McRoberts and S. Crow re same (.5); communications re same with HL (.1)(.2); conference with Akin working group and HL re same (.6); conference with A. House re Elk Ranch issue (.3); communications with Company and S. Schultz (.1)(.1)(.1) re same; conference with T. McRoberts re same (.4); correspondence with Company and HL team re update call (.2)(.1)(.1); communications with Akin working group re NDA process and updates re same (.3)(.1)(.1). | 4.20 |
| 10/26/15 | JSS | 0024 | Update NDA tracking chart (.4); begin draft motion to sell Colorado property (3.7). | 4.10 |
| 10/26/15 | TAM | 0024 | Emails with A. Slavutin and S. Crow regarding sale process cure claim reconciliation (.1); review and comment on same (.3); emails with A. Slavutin regarding same (.1); call with S. Crow and A. Slavutin regarding sale process cure reconciliation (.3); emails with A. Blaylock and J. Sharp regarding sale process inquiry (.1); call with A. Blaylock and S. Crow regarding sale process update (.5). | 1.40 |
| 10/26/15 | GDC | 0024 | Work on various NDAs (5.8); correspond and conferences with counter parties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs (1.4). | 7.20 |
| 10/26/15 | ARS | 0024 | Revise claims analysis (1.5); correspond with S. Crow re: same (.1); review GCG analysis (.4); correspond with S. Crow re: same (.1); draft response re: same (.4); correspond with F. Alvarez re: cure docs (.1); call with T. McRoberts and S. Crow re: same (.3); correspond with Deloitte re: same (.2). | 3.10 |
| 10/27/15 | SLS | 0024 | Telephone call with G. Darden, S. Page, J. Little, V. LaGatta, A. Dunayer and A. Blaylock regarding status of sale process (.6); follow-up discussion with V. LaGatta and S. Page regarding same (.2). | 0.80 |
| 10/27/15 | SBK | 0024 | TC w/VGL, House, Akin FR/corp & HL re various NDA issues (.4); follow-up calls w/House & Castro re APA exhibits & schedules (.5); TC w/Castro & Blaylock re NDA issue (.1); emails to/from Akin, HL, BJ and mgmt re follow-up NDA issues (.4); emails to/from Castro re same (.2). | 1.60 |
| 10/27/15 | SJC | 0024 | Call with A. Slavutin and GCG team re cure amounts (.5); work on cure reconciliation (.3); call with A. Slavutin regarding same (.3). | 1.10 |
| 10/27/15 | ALB | 0024 | Conference with A. House, V. LaGatta, M. Bellows, S. Kuhn and G. Castro re sale and NDA issues (.6); follow-up conference re same with S. Kuhn and G. Castro (.1); conference with Company, HL and Akin working group re sale process update (.5); follow-up re same with S. Schultz (.2). | 1.40 |
| 10/27/15 | JSS | 0024 | Update NDA tracking chart (.3); continue draft of Colorado property sale motion (1.8). | 2.10 |
| 10/27/15 | TAM | 0024 | Emails with S. Crow regarding cure amount for certain claims in sale process (.1 x 3); review claims subject to same (.4); emails with A. Slavutin regarding cure analysis for sale process (.1 x 2); review and comment on same (.4); attend sale process update call with company, Houlihan, and Akin teams (.5). | 1.80 |
| 10/27/15 | GDC | 0024 | Review, analyze and revise 3 NDAs with potential bidders (1.6) (1.2) (1.3); correspond and conferences with counter parties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs (3.2). | 7.30 |
| 10/27/15 | ARS | 0024 | Cure claims call with Deloitte and S. Crow (.3); revise cure claims WIP | 3.80 |

QUICKSILVER RESOURCES, INC.                                                                    Page 45
Bill Number: 1634350                                                                          12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2); research issues re same (.4); correspond with S. Crow re same (.1)(.1); call with S. Crow re: same (.3); correspond with T. McRoberts re: same (.2)(.2); correspond with S. Crow re: same (.1)(.1); revise cure analysis per comments from T. McRoberts (.6); correspond with S. Crow re: open issues (.2)(.1)(.1); telephone calls with C. Kennedy re: same (.3)(.2); correspond with same and S. Crow re same (.2)(.1). | |
| 10/28/15 | SLS | 0024 | Telephone call with S. Kuhn and G. Castro regarding NDA. | 0.40 |
| 10/28/15 | CRG | 0024 | Receipt and review of revised sale date memo (.2); receipt and review of correspondence regarding same (.1 x 3). | 0.50 |
| 10/28/15 | SBK | 0024 | Continued emails/TC w/Castro re follow-up on NDAs (.4); emails/TC w/Schultz & Castro re ███████████ NDA issue (.4); review potential revised sale process dates from Blaylock (.2); emails to/from Akin & HL re same (.3); emails to/from Blaylock re sale process/NDA question (.2). | 1.50 |
| 10/28/15 | ALB | 0024 | Communications with Akin working group (.1 x4), HL (.1 x3) and Company (.1) re sale process timing; review and revise document re same (.4)(.2); communications with Akin working group (.1 x3) and HL (.1)(.1) re NDA issue; review language re same (.2). | 2.10 |
| 10/28/15 | JSS | 0024 | Update NDA tracking chart (.3); draft Colorado property sale motion (3.4, 3.7). | 7.40 |
| 10/28/15 | TAM | 0024 | Call with E. Clarkson regarding sale diligence for interested party (.2); emails with M. Bellows regarding same (.1); conference with S. Crow sale process cure amounts (.3). | 0.60 |
| 10/28/15 | GDC | 0024 | Work on various NDAs (4.6); correspond and conferences with counter parties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs (1.7); conference with Quicksilver regarding operational questions and acquisition opportunities (.4); exchange notes with Akin and Quicksilver regarding the foregoing (.2). | 6.90 |
| 10/29/15 | SLS | 0024 | Telephone call with A. House, V. LaGatta, F. Villamar, A. Blaylock, G. Castro and S. Kuhn regarding NDA process (.4); call with S. Kuhn regarding ███ (.2). | 0.60 |
| 10/29/15 | SBK | 0024 | Attend update call re ███████████ w/Akin, Villamar & House (.4); follow-up call w/Schultz & Castro re separate arrangement re ███ (.5); emails to/from Withers re ███ NDA & ██ mark-up (.3); review NDA mark-up from ███ (.2); emails to/from Withers re comments on same (.7); emails to/from House re same (.3); emails to/from VGL & Page re follow-up on same (.6); emails to/from Withers re same (.1); email ███ re KWK and ███ mark-ups of ███ NDA (.2). | 3.30 |
| 10/29/15 | SJC | 0024 | Call with I. Baumgarten re status of cure notices (.4); call with C. Kennedy re same (.4); review forms of exhibits (.3). | 1.10 |
| 10/29/15 | ALB | 0024 | Conference with Akin working group and Company re ███ NDA (.4); review and revise timeline (.2); communications re same with S. Crow (.1); communications re cure status with S. Crow (.3)(.1). | 1.10 |
| 10/29/15 | JSS | 0024 | Update NDA tracking chart. | 0.30 |
| 10/29/15 | SKW | 0024 | Review ██ mark-up of ███ NDA (.3); prepare mark-up of ███ NDA for Quicksilver (.7); review S. Kuhn's comments and revise (.3). | 1.30 |
| 10/29/15 | TAM | 0024 | Call to C. Blum regarding Elk Ranch and Colorado ranch sales (.1); call with C. Blum regarding same (.1); call with C. Blum regarding Colorado ranch sale (.1); emails with C. Blum regarding same (.1); emails with J. Sharp regarding same (.1); email to S. Schultz regarding same (.1). | 0.60 |
| 10/29/15 | GDC | 0024 | Review, analyze and revise 3 NDAs with potential bidders (.7) (1.2) (.4); correspond and conferences with counter parties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs (1.7); conference with Quicksilver regarding operational questions and acquisition opportunities (.4); exchange notes with Akin and Quicksilver regarding the foregoing (.7). | 5.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/30/15 | SLS | 0024 | Telephone call with V. LaGatta regarding sale process (.3); telephone call with Houlihan, Company and Akin team regarding sale process (.8). | 1.10 |
| 10/30/15 | SBK | 0024 | Emails/TC w/Castro re follow-up on various NDA negotiations | 0.70 |
| 10/30/15 | SJC | 0024 | Review affidavits of publication. | 0.20 |
| 10/30/15 | JSS | 0024 | Update NDA tracking status chart. | 0.30 |
| 10/30/15 | SKW | 0024 | Revise NDA (.1); call with V. LaGatta re same (.1). | 0.20 |
| 10/30/15 | TAM | 0024 | Emails with A. House regarding Mad Dog surface rights sale (.1); review documents related to same (.2); research regarding same (.2); emails with S. Schultz regarding sale process inquiry from F. Murphy at Winstead (.1); call to F. Murphy regarding same (.1); call with F. Murphy regarding same (.2). | 0.90 |
| 10/30/15 | GDC | 0024 | Review, analyze and revise 2 NDAs with potential bidders (3.1) (1.6); correspond and conferences with counter parties to the NDAs, Akin team, Houlihan and Quicksilver regarding the negotiation and status of various NDAs  (1.8). | 6.50 |
| 10/31/15 | TAM | 0024 | Emails with A. House regarding de minimis asset sales. | 0.10 |
| 10/31/15 | GDC | 0024 | Exchange notes with Quicksilver regarding comments to NDA with potential bidder (.3); exchange notes with E. Munoz regarding mortgage analysis by UCC (.1). | 0.40 |
| 10/05/15 | SLS | 0025 | Travel from Dallas to Delaware (3.0) (actual time 6.0). | 3.00 |
| 10/05/15 | ALB | 0025 | Travel from DC to Delaware (1.05) (actual travel time 2.10). | 1.05 |
| 10/06/15 | SLS | 0025 | Return travel from Delaware to Dallas (3.6)(actual time 7.2). | 3.60 |
| 10/06/15 | ALB | 0025 | Travel from DE to DC (1.55) (actual travel time 3.10). | 1.55 |
| 10/16/15 | SLS | 0026 | Telephone call with F. Villamar regarding upcoming 10-Q. | 0.40 |
| 10/22/15 | RLT | 0026 | Internal conference regarding Form 10-Q (.2); revise Form 10-Q (.1). | 0.30 |
| 10/22/15 | ALB | 0026 | Review and revise 10Q (.8); communications re same with S. Schultz (.2)(.1) and S. Crow (.2). | 1.30 |
| 10/23/15 | SLS | 0026 | Telephone call with R. Tyler regarding 10-Q comments (.2); participate in call with Company team regarding same (1.1). | 1.30 |
| 10/23/15 | RLT | 0026 | Review Form 10-Q (1.7); teleconferences with working group regarding Form 10-Q (.2)(1.1). | 3.00 |
| 10/24/15 | SLS | 0026 | Email communications with F. Villamar regarding 10-Q. | 0.40 |
| 10/26/15 | RLT | 0026 | Review Form 10-Q (.7); internal correspondence regarding auditing standards (.3); teleconference with F. Villamar regarding Form 10-Q (.2). | 1.20 |
| 10/26/15 | DPE | 0026 | Reviewed Form 10-Q. | 1.70 |
| 10/27/15 | RLT | 0026 | Teleconference with P. Villamar regarding Form 10-Q. | 0.10 |
| 10/27/15 | DPE | 0026 | Reviewed Form 10-Q (1.6); attention to diligence matters (0.6). | 2.20 |
| 10/28/15 | RLT | 0026 | Internal conference regarding Form 10-Q. | 0.40 |
| 10/29/15 | RLT | 0026 | Participate in audit committee teleconference. | 0.50 |
| 10/01/15 | SLS | 0028 | Participate in SAO call. | 0.90 |
| 10/01/15 | DPE | 0028 | Attention to diligence matters. | 0.20 |
| 10/01/15 | ALB | 0028 | Attend weekly SAO call. | 0.90 |
| 10/01/15 | TJM | 0028 | Participation in SAO meeting (.9); follow-up on issues raised in meeting (.3). | 1.20 |
| 10/05/15 | SLS | 0028 | Telephone call with F. Villamar regarding upcoming board meeting (.2); email to Board regarding same (.1). | 0.30 |
| 10/05/15 | DPE | 0028 | Receipt and review of diligence correspondence. | 0.30 |
| 10/05/15 | TJM | 0028 | Review of court filings by creditors. | 0.40 |
| 10/06/15 | SLS | 0028 | Draft email to Board regarding omnibus hearing. | 0.20 |
| 10/06/15 | DPE | 0028 | Attention to transaction correspondence. | 0.20 |
| 10/07/15 | SLS | 0028 | Emails with D. Curran regarding upcoming SAO call (.2); communication with F. Villamar regarding same (.1). | 0.30 |
| 10/08/15 | SLS | 0028 | Telephone call with F. Villamar regarding director compensation (.3); call with F. Villamar regarding open issues related to board of directors (.6). | 0.90 |
| 10/08/15 | TJM | 0028 | Telephone conference with W. Yandell Rogers, III regarding recent | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | developments. | |
| 10/11/15 | SLS | 0028 | Review and comment on 10-Q rider regarding sale process. | 0.40 |
| 10/11/15 | TAM | 0028 | Emails with S. Schultz on 10-Q rider. | 0.20 |
| 10/12/15 | ALB | 0028 | Review and revise insert for 10Q (.2); communications re same with T.McRoberts (.1)(.1). | 0.40 |
| 10/12/15 | TAM | 0028 | Review and revise 10-Q sale process rider (.3); emails with A. Blaylock regarding same (.1 x 2); emails with S. Schultz regarding same (.1 x 2); email to F. Villamar regarding same (.1). | 0.80 |
| 10/13/15 | DPE | 0028 | Attention to transaction correspondence. | 0.20 |
| 10/15/15 | SLS | 0028 | Participate in SAO call (.9); telephone call with L. Strubeck regarding open board related issues (.6). | 1.50 |
| 10/15/15 | CRG | 0028 | Weekly SAO call. | 0.90 |
| 10/15/15 | DPE | 0028 | Attention to diligence matters and review of transaction correspondence. | 0.40 |
| 10/15/15 | TJM | 0028 | Participation in SAO call (partial). | 0.80 |
| 10/16/15 | DPE | 0028 | Attention to diligence matters. | 0.20 |
| 10/18/15 | TJM | 0028 | Attention to Board of Director questions and related items (.4); attention to upcoming Board meeting agenda items (.2). | 0.60 |
| 10/20/15 | DPE | 0028 | Attention to diligence matters. | 0.20 |
| 10/21/15 | DPE | 0028 | Receipt and review of case correspondence. | 0.30 |
| 10/22/15 | SLS | 0028 | Participate in SAO call. | 0.60 |
| 10/22/15 | ALB | 0028 | Attend SAO call (.6); communications with S. Schultz re board member issue (.2); draft correspondence re same (.2); communications re same with S. Kuhn and S. Schultz (.1)(.1); review and revise board minutes (.3). | 1.50 |
| 10/22/15 | TJM | 0028 | Participation in SAO meeting. | 0.60 |
| 10/25/15 | TJM | 0028 | Attention to Board of Director's question regarding filing requirements associated with Public Company Accounting Oversight Board and other filing related issues. | 0.70 |
| 10/26/15 | TJM | 0028 | Teleconferences with W. Yandell Rogers, III, and Paco Villamar regarding Public Company Accounting Oversight Board issues. | 0.30 |
| 10/27/15 | SLS | 0028 | Telephone call with F. Villamar regarding status of restructuring and preparation for upcoming Board calls and meeting. | 0.40 |
| 10/27/15 | ALB | 0028 | Substantial communications regarding SAO call and upcoming board meeting (.1 x8) with S. Schultz and Company; review and revise board minutes (.7); communications re same with F. Villamar and S. Schultz (.1)(.1). | 1.70 |
| 10/28/15 | SLS | 0028 | Telephone call with F. Villamar regarding upcoming Board meeting. | 0.50 |
| 10/28/15 | DPE | 0028 | Reviewed Form 10-Q (1.1); conference with Ms. Tyler regarding 10-Q matters (.4); reviewed audit committee presentation materials (.6). | 2.10 |
| 10/28/15 | TJM | 0028 | Teleconference with W. Yandell Rogers, III, regarding Public Company Accounting Oversight Board and audit issues. | 0.20 |
| 10/29/15 | SLS | 0028 | Participate in audit committee meeting (.5); participate in compensation committee meeting (.2); participate in Board call (.3). | 1.00 |
| 10/29/15 | CRG | 0028 | Preparation for (.5) and attendance (.5) on Board call for Audit Subcommittee meeting and discussion of status of pending matters. | 1.00 |
| 10/29/15 | SBK | 0028 | Attend board mtg re sale process update, etc. | 0.30 |
| 10/29/15 | DPE | 0028 | Preparation for (.3) and attend (.5) audit committee conference call. | 0.80 |
| 10/29/15 | ALB | 0028 | Attend audit meeting, compensation committee and board meeting. | 0.90 |
| 10/02/15 | TAM | 0030 | Emails with C. Kennedy regarding vendor payment issue (.1 x 2). | 0.20 |
| 10/06/15 | JSS | 0030 | Communications with T. McRoberts (.1) and C. Kennedy re Schlumberger (.1); revise Schlumberger letter (.4). | 0.60 |
| 10/06/15 | TAM | 0030 | Emails with C. Kennedy regarding pre-petition vendor payments (.1); call with J. Sharp regarding Schlumberger vendor agreement (.1); review and comment on same (.5); emails with J. Sharp regarding same (.1). | 0.80 |
| 10/15/15 | JSS | 0030 | Update and revise Schlumberger letter agreement (.8); emails to S. Schultz (.1) and C. Kennedy (.1)(.2) re same; communications w/ T. McRoberts re same (.1). | 1.30 |

QUICKSILVER RESOURCES, INC.                                                    Page 48
Bill Number: 1634350                                                           12/03/15

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/15/15 | TAM | 0030 | Review email from J. Sharp regarding Schlumberger vendor agreement (.1); call with J. Sharp regarding same (.1); emails with J. Sharp and S. Schultz regarding same (.1); emails with J. Sharp and C. Kennedy regarding same (.1). | 0.40 |
| 10/16/15 | TAM | 0030 | Multiple emails with C. Kennedy regarding pre-petition payment to vendor (.1 x 4); research regarding same (.2); emails with S. Schultz regarding same (.1 x 2); email to secured lenders regarding same (.1); email to UCC regarding same (.1). | 1.00 |
| 10/19/15 | JSS | 0030 | Revise Schlumberger letter agreement (.6); email to T. McRoberts re same (.1); email to S. Schultz re same (.2); email revised letter agreement to C. Kennedy (.1). | 1.00 |
| 10/19/15 | TAM | 0030 | Emails with J. Sharp regarding Schlumberger vendor agreement (.1 x 2); review revised draft of same (.2); emails with J. Sharp and S. Schultz regarding same (.1 x 2). | 0.60 |
| 10/21/15 | TAM | 0030 | Emails with C. Kennedy regarding prepetition vendor payments. | 0.10 |
| 10/27/15 | TAM | 0030 | Emails with C. Kennedy regarding mail finance vendor payment. | 0.30 |
| 10/28/15 | TAM | 0030 | Emails with C. Kennedy regarding outstanding vendor agreements (.1); emails with C. Kennedy and J. Sharp regarding Schlumberger vendor agreement (.1); review revised draft of same (.1). | 0.30 |
| 10/29/15 | JSS | 0030 | Revise Schlumberger letter agreement (.2); email to T. McRoberts re same (.1); revise same letter (.2); email same to C. Kennedy (.1). | 0.60 |
| 10/29/15 | TAM | 0030 | Emails with J. Sharp regarding Schlumberger vendor agreement (.1); review same (.1); emails with J. Sharp and C. Kennedy regarding same (.1); emails with C. Kennedy regarding pre-petition vendor payments (.1). | 0.40 |

Total Hours                                                                    1164.40

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| SARAH L. SCHULTZ | 98.90 | at | $975.00 | = | $96,427.50 |
| CHARLES R. GIBBS | 31.30 | at | $1095.00 | = | $34,273.50 |
| W. T. WEIR | 3.80 | at | $900.00 | = | $3,420.00 |
| STEPHEN B. KUHN | 58.30 | at | $975.00 | = | $56,842.50 |
| LAUREN H. LEYDEN | 8.10 | at | $830.00 | = | $6,723.00 |
| ERIC L. MUNOZ | 1.10 | at | $700.00 | = | $770.00 |
| DAVID P. ELDER | 8.80 | at | $890.00 | = | $7,832.00 |
| THOMAS J. MCCAFFREY | 9.10 | at | $860.00 | = | $7,826.00 |
| MARTY L. BRIMMAGE JR. | 5.10 | at | $850.00 | = | $4,335.00 |
| LACY M. LAWRENCE | 0.20 | at | $700.00 | = | $140.00 |
| MICHAEL J. BYRD | 0.50 | at | $910.00 | = | $455.00 |
| REBECCA L. TYLER | 5.50 | at | $675.00 | = | $3,712.50 |
| JOEL B. BAILEY | 0.60 | at | $625.00 | = | $375.00 |
| ASHLEIGH L. BLAYLOCK | 165.70 | at | $775.00 | = | $128,417.50 |
| TRAVIS A. MCROBERTS | 187.00 | at | $750.00 | = | $140,250.00 |
| BRANDON T. MORRIS | 5.60 | at | $625.00 | = | $3,500.00 |
| SARAH J. CROW | 124.90 | at | $655.00 | = | $81,809.50 |
| JASON S. SHARP | 103.60 | at | $565.00 | = | $58,534.00 |
| SARAH K. WITHERS | 1.50 | at | $495.00 | = | $742.50 |
| MATTHEW W. KINSKEY | 8.60 | at | $430.00 | = | $3,698.00 |
| RAHUL D. VASHI | 1.60 | at | $600.00 | = | $960.00 |
| GONZALO D. CASTRO | 189.70 | at | $530.00 | = | $100,541.00 |
| ADAM GARMEZY | 1.30 | at | $410.00 | = | $533.00 |
| EDUARDO CANALES | 1.20 | at | $410.00 | = | $492.00 |
| ANDREW R. TURNBULL | 4.30 | at | $590.00 | = | $2,537.00 |
| AARON R. SLAVUTIN | 114.00 | at | $565.00 | = | $64,410.00 |
| BRENDA R. KEMP | 14.40 | at | $255.00 | = | $3,672.00 |

QUICKSILVER RESOURCES, INC.                                                      Page 49
Bill Number: 1634350                                                             12/03/15

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| TRACY SOUTHWELL | 0.20 | at | $275.00 | = | $55.00 |
| SARAH A. D'ADDESE | 5.70 | at | $210.00 | = | $1,197.00 |
| FRANCISCO B. ALVAREZ | 3.80 | at | $195.00 | = | $741.00 |

Current Fees             $815,221.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $556.20 |
| Computerized Legal Research - Westlaw | $311.56 |
| Courier Service/Messenger Service- Off Site | $31.84 |
| Document Retrieval | $979.60 |
| Meals - Business | $85.33 |
| Meals (100%) | $120.01 |
| Telephone - Long Distance | $37.00 |
| Travel - Airfare | $527.20 |
| Travel - Ground Transportation | $374.05 |
| Travel - Lodging (Hotel, Apt, Other) | $657.80 |
| Travel - Parking | $29.00 |
| Travel - Telephone & Fax | $50.00 |
| Travel - Train Fare | $270.00 |

Current Expenses            $4,029.59

**Total Amount of This Invoice**                                    **$819,251.09**

**Prior Balance Due**                                                $483,616.05

**Total Balance Due Upon Receipt**                                   $1,302,867.14



**REMITTANCE COPY**

**Return with Payment**

QUICKSILVER RESOURCES, INC.
ATTN: VANESSA  GOMEZ LAGATTA
801 CHERRY STREET
SUITE 3700, UNIT 19
FORT WORTH, TX  76102

| | |
|---|---|
| Client Number: | 692524 |
| Invoice Number: | 1634350 |
| Invoice Date: | 12/03/15 |

FED I.D. NO.          75-1338644

Total Amount of This Invoice                                        $819,251.09

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 08/24/15 | 1615557 | $634,819.41 | $510,325.21 | $124,494.20 |
| 09/29/15 | 1621108 | $752,638.36 | $604,321.71 | $148,316.65 |
| 10/29/15 | 1626350 | $1,059,332.49 | $848,527.29 | $210,805.20 |
| | | $2,446,790.26 | $1,963,174.21 | $483,616.05 |

Prior Balance Due                                        $483,616.05

Total Balance Due Upon Receipt                    $1,302,867.14

Please let us know promptly should your records reflect a different balance.

**REMITTANCE COPY**

**Return with Payment**

QUICKSILVER RESOURCES, INC.
ATTN: VANESSA  GOMEZ LAGATTA
801 CHERRY STREET
SUITE 3700, UNIT 19
FORT WORTH, TX  76102

| | |
|---|---|
| Invoice Number | 1634350 |
| Invoice Date | 12/03/15 |
| Client Number | 692524 |
| Matter Number | 0007 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
DEPT 2915
Carol Stream, IL 60132-2915

If sending remittance via Overnight Courier
please remit to:

**CITICORP SERVICES. INC.**

Third Floor Lockbox
DEPT 2915
8430 West Bryn Mawr Avenue
Chicago, IL 60631

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**

1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 692524/0007, Invoice No. 1634350

(For wires originating outside the US reference Swift ID# CITIUS33)