| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2015 | 41 | 212 Design, Inc. | | 45 West 21st Street, Suite 403 | | | New York | NY | 10010 | | $65,880.82 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 364 | 24 Seven Talen Source ULC | | 2431 West Coast Highway | Sutie 204 | | Newport Beach | CA | 92663 | | $65,619.75 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 76 | 299 CRESCENT BAY, LLC | | 1459 SUNSET PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | | $301,500.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 540 | 3 Times Square Associates, LLC | Ronald E. Burton, Esq. | Goldfarb & Fleece LLP | 560 Lexington Ave., 6th Fl. | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 544 | 3 Times Square Associates, LLC | Ronald E. Burton, Esq. | Goldfarb & Fleece LLP | 560 Lexington Ave., 6th Fl. | | New York | NY | 10022 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/29/2016 | 877 | 3 Times Square Associates, LLC | Ronald E. Burton, Esq. | Goldfarb & Fleece LLP | 560 Lexington Ave., 6th Fl. | | New York | NY | 10022 | | $2,007,446.76 | A | | 11/18/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/29/2016 | 878 | 3 Times Square Associates, LLC | Ronald E. Burton, Esq. | Goldfarb & Fleece LLP | 560 Lexington Ave., 6th Fl. | | New York | NY | 10022 | | $2,007,446.76 | A | | 11/18/2015 | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 472 | 404 West LLC | c/o The Winter Organization | 680 Fifth Avenue | 23rd Floor | | New York | NY | 10019 | | $1,055,250.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 12/03/2015 | 805 | ABSOLUTE DISTRIBUTORS, INC | | P.O. BOX 4098 | | | OCEANSIDE | CA | 92052 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/09/2016 | 892 | ABW 2181 Holdings LLC | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | | $3,830.82 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/13/2015 | 276 | ABW 2181 HOLDINGS, LLC | | P.O. BOX 31000 | | | HONOLULU | HI | 96849-5561 | | $209,062.62 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/13/2015 | 293 | ABW Holdings, LLC | | PO Box 31000 | | | Honolulu | HI | 96849-5561 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/09/2016 | 893 | ABW Holdings, LLC | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | | $374,695.87 | A | | 11/13/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 07/05/2016 | 980 | ABW Holdings, LLC | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | | $364,947.74 | A | | 11/13/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 418 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 418 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 420 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Quiksilver Wetsuits, Inc. | 15-11890 |
| 11/17/2015 | 420 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Quiksilver Wetsuits, Inc. | 15-11890 |
| 11/17/2015 | 428 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Quiksilver Entertainment, Inc. | 15-11889 |
| 11/17/2015 | 428 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Quiksilver Entertainment, Inc. | 15-11889 |
| 11/17/2015 | 430 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Q.S. Optics, Inc. | 15-11887 |
| 11/17/2015 | 430 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Q.S. Optics, Inc. | 15-11887 |
| 11/17/2015 | 432 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Mt. Waimea, Inc. | 15-11886 |
| 11/17/2015 | 432 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Mt. Waimea, Inc. | 15-11886 |
| 11/17/2015 | 434 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Hawk Designs, Inc | 15-11885 |
| 11/17/2015 | 434 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Hawk Designs, Inc | 15-11885 |
| 11/17/2015 | 437 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Fidra, Inc. | 15-11884 |
| 11/17/2015 | 437 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Fidra, Inc. | 15-11884 |
| 11/17/2015 | 439 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 439 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 442 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | DC Direct, Inc. | 15-11882 |
| 11/17/2015 | 442 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | DC Direct, Inc. | 15-11882 |
| 11/17/2015 | 444 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 444 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 515 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 515 | ACE American Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | QS Retail, Inc. | 15-11888 |
| 11/16/2015 | 329 | Adina Ianosel | | 15520 NE 23rd St. | | | Vancouver | WA | 98684 | | $24,320.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/22/2015 | 61 | Adobe Systems, Inc. | c/o Danny Wheeler | 3900 Adobe Way | | | Lehi | UT | 84043 | | $30,502.56 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/16/2015 | 2 | ADP, LLC Probusiness Payroll Services | | 4125 Hopyard Rd. | | | Pleasanton | CA | 94588 | | $7,407.49 | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 236 | ADVANCIVE LLC | | 201 South Lake Ave. | Ste. 305 | | Pasadena | CA | 91101 | | $5,482.70 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 292 | Aikau Family LLC | | 352 Auwaiolimu Street | | | Honolulu | HI | 96813 | | $1,257.50 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 627 | AIT Worldwide Logistics, Inc. | | PO Box 66730 | | | Chicago | IL | 60666 | | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 767 | AIT Worldwide Logistics, Inc. | | PO Box 66730 | | | Chicago | IL | 60666 | | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 284 | Alan Janc | | 6587 Red Khot St. | | | Carlsbad | CA | 92011 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 749 | Alan Vickers | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 665 | Alaska Electrical Pension | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 187 | Albert Cueller | | 8748 Monroe Ave. | | | Munster | IN | 46321-2415 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 780 | Albert Finnan | | 31 Riviera Ridge | | | Stoney Creek | ON | L8E 5E6 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 797 | Albert Finnan | | 31 Riviera Ridge | | | Stoney Creek | ON | L8E 5E6 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 708 | Albert T. Yamamoto & Robin M. Nishimura TTEES UTD 7/1/81 | FBO Yamamoto & Nishimura DDS Inc PST | FBO Robin Nishimura | 850 Kam Hwy Ste 112 | | Pearl City | HI | 96782 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 148 | Alexander Buchler | | 2213 Scott St. | | | San Francisco | CA | 94115 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 191 | Alis Donovan | | 14471 Strait Pl. | | | Westminster | CA | 92683 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 172 | Alison Ho | | 50 Biscayne | Apt. 4707 | | Miami | FL | 33132 | | EXPUNGED | A | | | Secured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 474 | All Waste, Incorporated | | 143 Murphy Road | | | Hartford | CT | 06114 | | $306.38 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/06/2015 | 150 | Allan M. Rose | | 7198 SW Dunraven Ln. | | | Port Orchard | WA | 98367 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 303 | Allen & Overy | | 9th Floor, 3 Exchange Square | | | Hong Kong | | | Hong Kong | $69,998.63 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/30/2015 | 86 | ALLTEMP, INC. | DBA AIR COND & REFRIGERATION | 269 E.PAPA PLACE, SUITE #10 | | | KAHULUI | HI | 96732 | | $241.66 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 670 | Alpha Source, Inc. | | 201 W. 138th St. | | | Los Angeles | CA | 90061 | | $48,893.25 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 670 | Alpha Source, Inc. | | 201 W. 138th St. | | | Los Angeles | CA | 90061 | | $42,317.70 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 299 | American Stock Transfer & Trust | Attn Accounts Payable | P.O. Box 12893 | | | Philadelphia | PA | 19176-0893 | | $7,653.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 789 | AML Group Limited | | 29th Floor, Nanyang Plaza | 57 Hung To Road | | Kwun Tong | Kowloon | | Hong Kong | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 716 | Amy Yang | | 3510 San Anseline Ave. | | | Long Beach | CA | 90808 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 765 | Anda Druva | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 02/26/2016 | 909 | Andorra Associates ( Federal Realty Investment Trust) t/a Andorra Shopping Center, Phila, PA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 925 | Andorra Associates (Federal Realty Investment Trust) t/a Andorra Shopping Center, Philadelphia, PA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $26,320.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/25/2015 | 775 | Andrae L. Hampton | | 45 Youtz Ave. | | | Akron | OH | 44301 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 570 | Andrew Blum | | 9696 E. Maplewood Cir | | | Greenwood Village | CO | 80111 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 755 | Andrew P. Mooney | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 755 | Andrew P. Mooney | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 355 | Anhui Z and A Imp and Exp Co | Anhui Z and A Import and Export Co., Ltd. | Z & A Building, 251 Jixi Road | | | Hefei | Anhui | 230022 | China | $1,879.81 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 327 | Anitha Kellampalli | | 6364 Lyndsey St | | | Corona | CA | 92880 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 327 | Anitha Kellampalli | | 6364 Lyndsey St | | | Corona | CA | 92880 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 183 | Ann K. Sandoval | | | | | | | | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2015 | 397 | Annapolis Mall Owner LLC | Attn Niclas A. Ferland, Esq. | LeClairRyan, P.C. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/15/2016 | 850 | Annapolis Mall Owner LLC | Attn Niclas A. Ferland, Esq. | LeClairRyan, P.C. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $381,433.28 | A | | 11/16/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 12/17/2015 | 828 | ANTE GALIC | | 5A RIDLEY PARK #03-04 | | | SINGAPORE | SG | 248477 | Singapore | $31,770.76 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/17/2015 | 828 | ANTE GALIC | | 5A RIDLEY PARK #03-04 | | | SINGAPORE | SG | 248477 | Singapore | | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 270 | Anthony V. Pinto a/k/as Antonio Vaz Pinto | | 2651 Hawthorne Ave. | | | Union | NJ | 07083-4927 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 699 | Anthony V. Pinto a/k/as Antonio Vaz Pinto | | 2651 Hawthorne Ave. | | | Union | NJ | 07083-4927 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/30/2015 | 92 | Aptos Inc. | | 9300 Trans Canada Hwy, Suite 300 | | | St-Laurent | QC | H4S 1K5 | Canada | $380,398.91 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/15/2015 | 824 | Ariana Kemp | | 61-55 98th Street | Apt. 15N | | Rego Park | NY | 11374 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 712 | Ariel Payne | | 7616 Santa Inez Ct | | | Gilroy | CA | 95020 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 391 | Ascent Enterprise Solutions | c/o Jason Stratton | 2248 E 250 N | | | Layton | UT | 84040 | | $95,165.39 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/16/2015 | 394 | Asian Sourcing International Ltd | | Unit 2A, 2nd Floor, Jonsim Place | | | Wanchai | HK | 999077 | Hong Kong | W/D | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/16/2015 | 395 | Asian Sourcing International Ltd | | Unit 2A, 2nd Floor, Jonsim Place | | | Wanchai | HK | 999077 | Hong Kong | W/D | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 608 | Asian Sourcing International Ltd | | Unit 2A, 2nd Floor, Jonsim Place | | | Wanchai | HK | 999077 | Hong Kong | $39,595.10 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/09/2015 | 169 | ASMARA INTERNATIONAL LTD | TNG | Unit 8B, Tong Yuen Factory Bldg | | | HONG KONG | KLN | 999077 | Hong Kong | $0.00 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/09/2015 | 169 | ASMARA INTERNATIONAL LTD | TNG | Unit 8B, Tong Yuen Factory Bldg | | | HONG KONG | KLN | 999077 | Hong Kong | $12,885.13 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 453 | Aspiration Clothing | | B-110, PH-II | | | Noida U.P. | | 201305 | India | $45,948.90 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 453 | Aspiration Clothing | | B-110, PH-II | | | Noida U.P. | | 201305 | India | $442,652.10 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 565 | Association of Surfing Professionals | | 149 Bay Street | | | Santa Monica | CA | 90405 | | $30,000.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 403 | Austin G. Fleming | | 2027 Deborah Ln. | | | Newport Beach | CA | 92660 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 78 | AUTOMATIC DATA PROCESSING INC | | 4125 HOPYARD RD | | | PLEASANTON | CA | 94588-8534 | | $12,241.94 | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 362 | Aventura Mall Venture | Attn Teri Winton, Esq. | c/o Turnberry Associates | 19501 Biscayne Boulevard, Suite 400 | | Aventura | FL | 33180 | | $12,835.78 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 363 | Aventura Mall Venture | Attn Teri Winton, Esq. | c/o Turnberry Associates | 19501 Biscayne Boulevard, Suite 400 | | Aventura | FL | 33180 | | $84,484.69 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 02/23/2016 | 903 | Balboa Travel Inc. | | 5414 Oberlin Dr. | Ste 300 | | San Diego | CA | 92121 | 858-678-3315 | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 577 | Barbara Harris | | 1512 SE Knarr Ct | | | Troutdale | OR | 97060 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 320 | Barbara Kessler | | 6790 Fiji Circle | | | Boynton Beach | FL | 33437 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 356 | Barreda Moller | | Av. Angamos Oeste 1200 | | | Lima 18 | Lima | | PERU | $617.14 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 348 | Barry Buchholtz | | 2458 Mica Road | | | Carlsbad | CA | 92008 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 349 | Barry Buchholtz - IRA Account | | 2458 Mica Road | | | Carlsbad | CA | 92009 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/03/2015 | 115 | Bay Shore Electric, Inc. | | P.O. Box 611 | | | Dana Point | CA | 92629 | | $36,587.92 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 12/07/2015 | 809 | BAYONE SOLUTIONS INC | | 4637 CHABOT DR., STE 250 | | | PLEASANTON | CA | 94588 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 538 | Beacon Resources, LLC | Thomas M. Geher | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 539 | Beacon Resources, LLC | Thomas M. Geher | Jeffer Mangels Butler & Mitchell LLP | 1900 Avenue of the Stars | 7th Floor | Los Angeles | CA | 90067 | | $48,828.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 03/16/2016 | 967 | Benjamin Michael Cripe, Jr. | | 164 S. Dearborn St. | | | Redlands | CA | 92374 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 124 | BGE | | PO Box 1475 | | | Baltimore | MD | 21201 | | $2,029.05 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 563 | Blue Diamond Crossing II, LLC, a Delaware Limited Liability Company | David A. Carroll, Esq., Anthony J. DiRaimondo, Esq. | Rice Reuther Sullivan & Carroll, LLP | 3800 Howard Hughes Parkway, Ste 1200 | | Las Vegas | NV | 89169 | | $108,768.32 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/10/2016 | 894 | Blue Diamond Crossing II, LLC, a Delaware Limited Liability Company | David A. Carroll, Esq., Anthony J. DiRaimondo, Esq. | Rice Reuther Sullivan & Carroll, LLP | 3800 Howard Hughes Parkway, Ste 1200 | | Las Vegas | NV | 89169 | | UNLIQUIDATED | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/11/2015 | 232 | Borley, Krista | | 24795 Clarington Drive | | | Laguna Hills | CA | 92653 | | $6,237.17 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 532 | Boulevard Invest LLC Miracle Mile Shops (339147-00011) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-3012 | | $28,954.99 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 532 | Boulevard Invest LLC Miracle Mile Shops (339147-00011) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-3012 | | $17,043.14 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 736 | Brad Holman | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 624 | Brand ID HK Ltd. | STELLA | Flat A, 15/F, Yam Hop Hing Ind. Bld | | | Kwai Chung, N.T. | NT | 999077 | Hong Kong | $15,984.57 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 632 | Brand ID Honk Kong Limited | STELLA | Flat A, 15/F, Yam Hop Hing Ind. Bld | | | Kwai Chung, N.T. | NT | 999077 | Hong Kong | $3,843.70 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 553 | Brandon Olson | | 9875 Beckenham Dr. | | | Granite Bay | CA | 95746 | | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/11/2015 | 230 | Brandon Spiegel | | 7179 Calle Aragon | | | La Verne | CA | 91750 | | $2,048.04 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/11/2015 | 230 | Brandon Spiegel | | 7179 Calle Aragon | | | La Verne | CA | 91750 | | $12,456.93 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 589 | Brandracket, LLC | | 287 Eugenia Drive | | | Ventura | CA | 93003 | | $42,500.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 713 | Brevard County Tax Collector | Lisa Cullen, CFC | PO Box 2500 | | | Titusville | FL | 32781 | | W/D | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 713 | Brevard County Tax Collector | Lisa Cullen, CFC | PO Box 2500 | | | Titusville | FL | 32781 | | W/D | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 323 | Brian Arrif Abrahiem | | 11853 SW 8th St. | | | Pembroke Pines | FL | 33025 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 342 | Brian F Soden | | 1421 Deckside Ct | | | Oxnard | CA | 93035 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 564 | Brian McEvilly | | 4632 Telescope Ave. | | | Carlsbad | CA | 92008 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 531 | Brian Sullivan | | 106 Twin Oaks Drive | | | Kings Park | NY | 11754 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/22/2015 | 60 | Brinco Mechanical Management Services, Inc. | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | | $147,600.64 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/07/2015 | 32 | Brinco Mechanical Management Services, Inc. | | 125 S Main St | | | Freeport | NY | 11520 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 710 | Brinks Incorporated | | 555 Dividend Dr | | | Cappell | TX | 75019 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 10/06/2015 | 57 | Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | 115 S. Andrews Ave. #A-100 | | | Ft. Lauderdale | FL | 33301 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 205 | Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | Broward County Records, Taxes & Treasury | 115 S. Andrews Ave. #A-100 | | Ft. Lauderdale | FL | 33301 | | $7,150.44 | A | | 10/06/2015 | Secured | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 205 | Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | Broward County Records, Taxes & Treasury | 115 S. Andrews Ave. #A-100 | | Ft. Lauderdale | FL | 33301 | | | | A | 10/06/2015 | Priority | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 206 | Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | Broward County Records, Taxes & Treasury | 115 S. Andrews Ave. #A-100 | | Ft. Lauderdale | FL | 33301 | | | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/10/2015 | 206 | Broward County Records, Taxes & Treasury Div. | Attn Bankruptcy Section | Broward County Records, Taxes & Treasury | 115 S. Andrews Ave. #A-100 | | Ft. Lauderdale | FL | 33301 | | $1,448.01 | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 09/22/2015 | 15 | Business Wire, Inc. | | 44 Montgomery Street, 39th Fl | | | San Francisco | CA | 94104 | | $792.20 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/14/2015 | 823 | Bustin Industries, LLC (dba Bustin Boards) | Bustin Boards | 126 Holburn Ave | | | Hagerstown | MD | 21740 | | $11,035.19 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 671 | C&K Broadway 519 LLC | Kevin Collins, Managing Director - Asset Services & Finance | C&K Properties | 2 Gateway Center | 283-299 Market Street, Suite 1502 | Newark | NJ | 07102 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 671 | C&K Broadway 519 LLC | Kevin Collins, Managing Director - Asset Services & Finance | C&K Properties | 2 Gateway Center | 283-299 Market Street, Suite 1502 | Newark | NJ | 07102 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2015 | 698 | C&K Broadway 519 LLC | Kevin Collins, Managing Director - Asset Services & Finance | C&K Properties | 2 Gateway Center | 283-299 Market Street, Suite 1502 | Newark | NJ | 07102 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 698 | C&K Broadway 519 LLC | Kevin Collins, Managing Director - Asset Services & Finance | C&K Properties | 2 Gateway Center | 283-299 Market Street, Suite 1502 | Newark | NJ | 07102 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/29/2016 | 876 | C&K Broadway 519 LLC | P. Gregory Schwed, Bethany Simmons | Loeb & Loeb | 345 Park Avenue | | New York | NY | 10154 | | $1,734,097.23 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/14/2016 | 966 | C&K Broadway 519 LLC | Kevin Collins, Managing Director - Asset Services & Finance | C&K Properties | 2 Gateway Center | 283-299 Market Street, Suite 1502 | Newark | NJ | 07102 | | $50,119.51 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 633 | C&K Trading Co., Ltd. | c/o Steven T. Gubner, Esq. | Ezra Brutzkus Gubner LLP | 21650 Oxnard St., Ste 500 | | Woodland Hills | CA | 91367 | | $2,800,532.12 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/08/2015 | 33 | California Rampworks | | 273 N Benson Ave | | | Upland | CA | 91786 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 94 | California Rampworks | | 273 N Benson Ave | | | Upland | CA | 91786 | | $20,156.53 | A | | 10/18/2015 | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 526 | Camfield Commerce Center, LLC., A California Limited Liability Company | | 11620 Wilshire Blvd., Suite 1000 | | | Los Angeles | CA | 90025 | | $279.18 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 753 | Carol Nielsen | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 237 | Caroline Joy Co | | 1119 Jefferson Pl | | | Baldwin | NY | 11510 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 237 | Caroline Joy Co | | 1119 Jefferson Pl | | | Baldwin | NY | 11510 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 672 | CARVER INTERNATIONAL INC. | DBA CARVER SKATEBOARDS | 111 SIERRA STREET | | | EL SEGUNDO | CA | 90245 | | $10,192.74 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/10/2015 | 203 | Catalina Carpet Mills, Inc | | 14418 Best Avenue | | | Santa Fe Springs | CA | 90670 | | $27,912.91 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 244 | Cataria International, Inc., a California Corporation | Curtis C. Jung, Esq. | Jung & Yuen, LLP | 888 South Figueroa Street | Suite 720 | Los Angeles | CA | 90017 | | EXPUNGED | | | | Secured | DC Shoes, Inc. | 15-11883 |
| 11/12/2015 | 245 | Cataria International, Inc., a California Corporation | Curtis C. Jung, Esq. | Jung & Yuen, LLP | 888 South Figueroa Street | Suite 720 | Los Angeles | CA | 90017 | | $230,000.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 426 | Cecelia Pang | | 6901 Victoria Dr. Unit I | | | Alexandria | VA | 22310 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 96 | CEGID CORPORATION | Beatrice Sorrel | 274 MADISON AVENUE, SUITE 1404 | | | NEW YORK | NY | 10016 | | $354,088.68 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 160 | Chang, Wei-En | | 317 Colusa Avenue | | | Kensington | CA | 94707 | | W/D | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/06/2015 | 160 | Chang, Wei-En | | 317 Colusa Avenue | | | Kensington | CA | 94707 | | W/D | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/05/2015 | 132 | Charles E. Travis | | 991 Fortner Rd. | | | Lantana | TX | 76226 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/28/2016 | 873 | Charlotte Outlets LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $205,924.17 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 873 | Charlotte Outlets LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $3,069.48 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 477 | Charlotte Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/12/2015 | 235 | Chaves, Gleman, Machado, Gilberto e Barboza | | Av. Brig. Faria Lima, 1.663-5 andar | | | Sao Paulo | SP | 01452-001 | Brazil | $4,839.37 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 419 | Chelsea Financing Partnership, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $4,817.21 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 468 | Chelsea Las Vegas Holdings, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $3,647.98 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 510 | Ching Kung Him Wo Garment | QAS | Block D, 11/F., Hoover Ind. Bldg. | 26-38 Kwai Cheong Road | | Kwai Chung | NT | 999077 | Hong Kong | $152,692.92 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 410 | Ching Kung Him Wo Garment Fty Ltd | QAS | Block D, 11/F., Hoover Ind. Bldg. | 26-38 Kwai Cheong Road | | Kwai Chung | NT | 999077 | Hong Kong | $6,378.30 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 613 | Chris Schreiber | | 5318 E. Mezzanine Way | | | Long Beach | CA | 90808 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 742 | Chris Schreiber | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/25/2015 | 772 | Chris Schreiber | | 5318 E. Mezzanine Way | | | Long Beach | CA | 90808 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 600 | Christina Barco | | 640 8th Ave. | | | Prospect Park | PA | 19076 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 415 | Christina Patterson | | 139 Channel Rd. | | | Carlsbad | CA | 92011 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 754 | Christina Rice | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 760 | Christina Rice, Nicholas Drake on behalf of themselves and all others similarly situated former em | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | $20,000.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 760 | Christina Rice, Nicholas Drake on behalf of themselves and all others similarly situated former em | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | $6,854,811.03 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 760 | Christina Rice, Nicholas Drake on behalf of themselves and all others similarly situated former em | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | $112,275.00 | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 275 | Christine and/or Matthew Ferguson | | 536 Lake Drive | | | Virginia Beach | VA | 23451 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/05/2015 | 56 | Christmas Mountain Village | | 5944 Christmas Mountain Rd | | | Wisconsin Dells | WI | 53965 | | $110.73 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 694 | Chuck B. Ihekwaba | | 19 Brookland Farms Rd, Suite B | | | Poughkeepsie | NY | 12601 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 694 | Chuck B. Ihekwaba | | 19 Brookland Farms Rd, Suite B | | | Poughkeepsie | NY | 12601 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 623 | Cisco Bros. Corp. | Attn Brian L. Davidoff | Greenberg Glusker Fields Claman & Machtinger LLP | 1900 Avenue of the Stars, 21st Floor | | Los Angeles | CA | 90067 | | $14,898.48 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/23/2016 | 905 | City and County of San Francisco | | Treasurer and Tax Collectors Office-Bureau of Delinquent Revenue | P. O. Box 7027 | | San Francisco | CA | 94120-7027 | | $1,578.54 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 10/22/2015 | 63 | City of El Paso | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | San Antonio | TX | 78205 | | $3,126.41 | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 12/21/2015 | 835 | CITY OF KATY | Michael J. Darlow | 1235 North Loop West | | | Houston | TX | 77008 | | $916.00 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 12/21/2015 | 835 | CITY OF KATY | Michael J. Darlow | 1235 North Loop West | | | Houston | TX | 77008 | | $916.00 | | | | Secured | QS Retail, Inc. | 15-11888 |
| 03/21/2016 | 970 | City of New York Department of Finance | Tax, Audit and Enforcement Division | 345 Adams Street, 10th Floor | | | Brooklyn | NY | 11201 | | W/D | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 10/12/2015 | 59 | Clayton D. Blehm | | 770 Sycamore Avenue, 122-442 | | | Vista | CA | 92083-7914 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 10/12/2015 | 59 | Clayton D. Blehm | | 770 Sycamore Avenue, 122-442 | | | Vista | CA | 92083-7914 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/23/2015 | 840 | Clayton D. Blehm | | 770 Sycamore Avenue, 122-442 | | | Vista | CA | 92083-7914 | | EXPUNGED | A | | 10/12/2015 | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/23/2015 | 840 | Clayton D. Blehm | | 770 Sycamore Avenue, 122-442 | | | Vista | CA | 92083-7914 | | EXPUNGED | A | | 10/12/2015 | Secured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 166 | Clayton Williams | | 6138 Franklin Ave, 437 | | | Los Angeles | CA | 90078 | | $3,597.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 146 | Clenric Guy Hancock | Guy Hancock | 11371 122 Ter | | | Largo | FL | 33778 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 782 | COBRACOLE, INC. | | 232 Madison Ave Mezzanine | | | New York | NY | 10016 | | $78,900.00 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 537 | Coins International Co., Ltd. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | TWN | 40453 | Taiwan | $434,353.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 533 | Coins International., Ltd. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | | 40453 | Taiwan | $31,681.57 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 533 | Coins International., Ltd. | | 7F-1, No. 89 Bo Guan Road | | | Taichung | | 40453 | Taiwan | $341,370.10 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 279 | Cole Waidley | | 930 NW 162nd Ter | | | Beaverton | OR | 97006 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/14/2015 | 822 | Colleen Blanchett | | 213 Sturgeon Place | | | Saskatoon | SK | S7K 4C5 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/21/2015 | 8 | Colorado Department of Revenue | | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | | | | | | Priority | QS Retail, Inc. | 15-11888 |
| 09/21/2015 | 8 | Colorado Department of Revenue | | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | | $0.00 | | | | Secured | QS Retail, Inc. | 15-11888 |
| 09/21/2015 | 9 | Colorado Department of Revenue | | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | | | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 09/21/2015 | 9 | Colorado Department of Revenue | | 1375 Sherman St, Rm 504 | | | Denver | CO | 80261-0004 | | $0.00 | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 448 | Colorado Mills Mall Limited Partnership | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $9,352.38 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 486 | Columbia Retail Dulles, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $14,213.33 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 493 | Columbia Retail Dulles, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $0.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/28/2015 | 25 | Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Building | | | Nashville | TN | 37242 | | W/D | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/02/2015 | 125 | Commonwealth Edison Co. | Attn Bankruptcy Section | 3 Lincoln Center | | | Oakbrook Terrace | IL | 60181 | | $809.42 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 635 | Comtrans, Ltd. | | 20651 Prism Place | | | Lake Forest | CA | 92630 | | $911.12 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2015 | 209 | Concur Technologies, Inc. | | 601 108th Ave. NE, Suite 1000 | | | Bellevue | WA | 98004 | | $1,579.12 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/21/2015 | 5 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003-0987 | | $8,135.38 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/07/2015 | 31 | Continental Recovery Services DBA CRF Solutions | | 2051 Royal Ave. | | | Simi Valley | CA | 93065 | | $885.19 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 691 | CORES ACCESSORIES LTD. | | 9F-3, NO. 57, SEC. 3 | MINSHENG EAST ROAD | | TAIPEI | TIAWAN | | R.O.C. | $374,836.63 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/28/2015 | 23 | Corporation Service Company | | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | | $416.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/04/2015 | 117 | Countwise, LLC | | 1149 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | | $40,237.10 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/23/2015 | 728 | County of Orange | Attn Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | $18,235.59 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 11/30/2015 | 786 | County of Orange | Attn Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | $15,680.85 | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 12/21/2015 | 830 | County of Orange | Attn Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | $13,675.88 | A | | 11/23/2015 | Priority | QS Retail, Inc. | 15-11888 |
| 12/21/2015 | 831 | County of Orange | Attn Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | $16,183.49 | A | | 11/30/2015 | Priority | Quiksilver, Inc. | 15-11880 |
| 12/21/2015 | 832 | County of Orange | Attn Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | $455.31 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 12/21/2015 | 832 | County of Orange | Attn Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 12/23/2015 | 836 | County of Orange | Attn Bankruptcy Unit | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | $368.30 | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 02/29/2016 | 927 | County of Orange Treasurer-Tax Collector | Shari L. Freidenrich | Treasurer, Tax Collector | P O Box 4515 | | Santa Ana | CA | 92702-4515 | | $30,120.53 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 02/29/2016 | 928 | County of Orange Treasurer-Tax Collector | Shari L. Freidenrich | Treasurer, Tax Collector | P O Box 4515 | | Santa Ana | CA | 92702-4515 | | $54,712.77 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/29/2016 | 929 | County of Orange Treasurer-Tax Collector | Shari L. Freidenrich | Treasurer, Tax Collector | P O Box 4515 | | Santa Ana | CA | 92702-4515 | | $2,985.19 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 02/29/2016 | 930 | County of Orange Treasurer-Tax Collector | Shari L. Freidenrich | Treasurer, Tax Collector | P O Box 4515 | | Santa Ana | CA | 92702-4515 | | $143,761.23 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 584 | CP Deerfield, LLC, a Delaware Limited Liability Company | c/o The Cornfeld Group | 3850 Hollywood Blvd., Suite 400 | | | Hollywood | FL | 33021 | | EXPUNGED | | | | Priority | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 677 | CP Deerfield, LLC, a Delaware Limited Liability Company | c/o The Cornfeld Group | 3850 Hollywood, Suite 400 | | | Hollywood | FL | 33021 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 677 | CP Deerfield, LLC, a Delaware Limited Liability Company | c/o The Cornfeld Group | 3850 Hollywood, Suite 400 | | | Hollywood | FL | 33021 | | EXPUNGED | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/22/2016 | 898 | CP Deerfield, LLC, a Delaware Limited Liability Company | c/o The Cornfeld Group | 3850 Hollywood, Suite 400 | | | Hollywood | FL | 33021 | | $44,490.62 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/22/2016 | 898 | CP Deerfield, LLC, a Delaware Limited Liability Company | c/o The Cornfeld Group | 3850 Hollywood, Suite 400 | | | Hollywood | FL | 33021 | | $3,691.35 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/23/2016 | 906 | CP Deerfield, LLC, a Delaware Limited Liability Company | CP Deerfield, LLC, a Delaware LLC | c/o The Cornfeld Group | 3850 Hollywood Blvd. | Suite 400 | Hollywood | FL | 33021 | | EXPUNGED | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/13/2015 | 306 | CPA Global Limited | | 2318 Mill Road, 12 Fl | | | Alexandria | VA | 22314 | | $70,277.06 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 497 | CPG Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 499 | CPG Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $3,125.21 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 506 | CPG Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $16,765.90 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 869 | CPG Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $1,224,349.22 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 869 | CPG Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $17,528.74 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/23/2015 | 719 | Craig Alan Hall | | 147 CR 4240 | | | Salem | MO | 65560 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 611 | Craig Anderson | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | | W/D | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/12/2015 | 253 | Craig Realty Group CITADEL, LLC | c/o Tracy Swan | 4100 MacArthur Blvd, Suite 100 | | | Newport Beach | CA | 92660 | | $53,925.80 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/10/2015 | 193 | Creative Publishing Solutions, Inc. | | Mall Marketing Media | | | Roy | UT | 84067 | | W/D | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 307 | CTC Asia Ltd | | Room 1801 2 18F Tower B Regent Cent | | | Kwai Chung | NT | | Hong Kong | $1,036.80 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 307 | CTC Asia Ltd | | Room 1801 2 18F Tower B Regent Cent | | | Kwai Chung | NT | | Hong Kong | $114.70 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 09/21/2015 | 12 | Cypress - Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 01/11/2016 | 847 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253 | | $2,081.22 | A | | 09/10/2015 | Secured | Quiksilver, Inc. | 15-11880 |
| 09/24/2015 | 18 | D3 LED, LLC | | 11370 Sunrise Park Drive | | | Rancho Cordova | CA | 95742 | | $20,424.95 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 590 | Dada Corporation | | Dada Center, 790-4 | 13 | | Seoul | | 135-080 | South Korea | $12,606.00 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 591 | Dada Corporation | | Dada Center, 790-4 | | | Seoul | | 135-080 | South Korea | $6,711.56 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 479 | Dale K.Y. Au | | 94-1385 Waipahu St. | | | Waipahu | HI | 96797 | | $2,686.87 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/23/2015 | 17 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | $44.99 | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 09/23/2015 | 17 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/30/2015 | 787 | Dan Vician | | 131 Lake Tahoe Green SE | | | Calgary | AB | T2J 4X6 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 616 | Dane Reynolds | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 547 | Daniel Botyos | | 2224 Homewood Dr. | | | Belle Isle | FL | 32809 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 550 | Daniel Botyos | | 2224 Homewood Dr. | | | Belle Isle | FL | 32809 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 353 | Daniel Gillen | | 21445 Town Lakes Dr. Apt 328 | | | Boca Raton | FL | 33486 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 260 | Daniel Horowitz | | 14 Strathmore Road | | | Great Neck | NY | 11023 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 687 | Daniel Sforza | | 1328 Pavoreal | | | San Clemente | CA | 92673 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 609 | Dara Howell | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | | $26,183.88 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/30/2015 | 784 | David A Greenfield | | 2916 Cheshire Rd. | | | Wilmington | DE | 19810 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 197 | David B Webb | | 3417 Rolin Ave | | | Ft Mill | SC | 29708 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 171 | David E. Dettwiler | | 1709 N. Rocky Creek Ct | | | Wichita | KS | 67230 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/24/2015 | 770 | David J Wadolny - SEP IRA | | 20401 Old Castle Dr | | | Mokena | IL | 60448 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 130 | Dawn E. Appel | | 5231 Kentwater Place | | | Yorba Linda | CA | 92886 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/10/2015 | 819 | Deborah Blaisdell | | PO Box 2893 | | | North Conway | NH | 03860 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 285 | Deborah E. Bauernfeind | | 35382 - 480th St. | | | Kasota | MN | 56050 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 184 | Debra A Klumph | | 21025 Las Flores Mesa Dr | | | Malibu | CA | 90265 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/28/2016 | 865 | Del Amo Fashion Center Operating Company, L.L.C. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $641,328.13 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/11/2015 | 210 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn John R. Ashmead | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 211 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn John R. Ashmead | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | | EXPUNGED | | | | Secured | DC Shoes, Inc. | 15-11883 |
| 11/11/2015 | 212 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn John R. Ashmead | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | | EXPUNGED | | | | Secured | QS Retail, Inc. | 15-11888 |
| 11/11/2015 | 213 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn John R. Ashmead | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | | $282,327,500.00 | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 11/11/2015 | 214 | Delaware Trust Company, as Successor to U.S. Bank National Association, as Indenture Trustee and Collateral Agent | Attn John R. Ashmead | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | | EXPUNGED | | | | Secured | Hawk Designs, Inc | 15-11885 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2015 | 688 | Delvin D. Goldworm | | 2023 Hart Ave | | | Dodge City | KS | 67801 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 298 | Demandware, Inc. | Attn Shirley Paley, Asst Gen Counsel | 5 Wall St | | | Burlington | MA | 01803 | | $243,005.55 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 592 | Dennis Hayer | | 1500 Jackson St No. 602 | | | Dallas | TX | 75201 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 343 | Dennis McGrath | | 5934 El Mio Drive | | | Los Angeles | CA | 90042 | | $1,823.69 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/23/2015 | 729 | Department of Taxation, State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | | W/D | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/23/2015 | 729 | Department of Taxation, State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | | W/D | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 12/01/2015 | 798 | Department of Taxation, State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | | W/D | | | | Priority | QS Retail, Inc. | 15-11888 |
| 12/01/2015 | 799 | Department of Taxation, State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | | W/D | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 12/01/2015 | 799 | Department of Taxation, State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/13/2015 | 40 | Department of Water and Power, City of Los Angeles | Attn Bankruptcy | P.O. Box 51111 | | | Los Angeles | CA | 90051-5700 | | $707.02 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 588 | Deutsche Trustee Company Limited, as Indenture Trustee | relating to the 8.875 Percent Senior Notes due 2017 issued by Boardriders S.A. | Attn Debt & Agency Services | Winchester House, 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom | UNLIQUIDATED | | | | General Unsecured | Hawk Designs, Inc | 15-11885 |
| 11/18/2015 | 595 | Deutsche Trustee Company Limited, as Indenture Trustee | relating to the 8.875 Percent Senior Notes due 2017 issued by Boardriders S.A. | Attn Debt & Agency Services | Winchester House, 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom | UNLIQUIDATED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 596 | Deutsche Trustee Company Limited, as Indenture Trustee | relating to the 8.875 Percent Senior Notes due 2017 issued by Boardriders S.A. | Attn Debt & Agency Services | Winchester House, 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom | UNLIQUIDATED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 597 | Deutsche Trustee Company Limited, as Indenture Trustee | relating to the 8.875 Percent Senior Notes due 2017 issued by Boardriders S.A. | Attn Debt & Agency Services | Winchester House, 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom | UNLIQUIDATED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 598 | Deutsche Trustee Company Limited, as Indenture Trustee | relating to the 8.875 Percent Senior Notes due 2017 issued by Boardriders S.A. | Attn Debt & Agency Services | Winchester House, 1 Great Winchester Street | | London | | EC2N 2DB | United Kingdom | UNLIQUIDATED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/06/2015 | 153 | Diego Montoya | | 7528 Angel Dr NW | | | North Canton | OH | 44720 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 154 | Diego Montoya | | 7528 Angel Dr NW | | | North Canton | OH | 44720 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 529 | Displayit, Inc | | 16680 Armstrong Ave. | | | Irvine | CA | 92606 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/07/2016 | 841 | Displayit, Inc. | | 16680 Armstrong Ave | | | Irvine | CA | 92606 | | $45,000.00 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 01/07/2016 | 841 | Displayit, Inc. | | 16680 Armstrong Ave | | | Irvine | CA | 92606 | | $1,946,887.00 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/11/2015 | 222 | Diversified Distribution Systems LLC | | 7351 Boone Avenue North | | | Brooklyn Park | MN | 55428 | | $720,289.21 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/11/2015 | 222 | Diversified Distribution Systems LLC | | 7351 Boone Avenue North | | | Brooklyn Park | MN | 55428 | | $22,926.66 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/05/2015 | 140 | DODGE RIDGE CORPORATION | | P O Box 1188 | | | Pinecrest | CA | 95364 | | $105.60 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 10/29/2015 | 81 | Dolphin Mall Associates LLC | Andrew S. Conway | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | | $0.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 82 | Dolphin Mall Associates LLC | Andrew S. Conway | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | | $8,062.81 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 83 | Dolphin Mall Associates LLC | Andrew S. Conway | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | | $39,293.94 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 84 | Dolphin Mall Associates LLC | Andrew S. Conway | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | | $31,790.67 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 304 | DOMEX CO. LTD | | Unit 1803, 18th floor, Billion Plaza | 8, Cheung Yue Street | | Cheung Sha Wan | Kowloon | | Hong Kong | $175,331.30 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/30/2015 | 785 | DOMNERN SOMGIAT & BOONMA | | GPO BOX 203 | 50 | | BANGKOK | | 10500 | Thailand | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 02/25/2016 | 908 | Donald B. LeVine | | 3739 Orion Dr. | | | La Mesa | CA | 91941 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 793 | Donna L. Schulze / Bryan D. Schulze | | 12716 E 77th Circle North | | | Owasso | OK | 74055 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/04/2015 | 118 | Dori J. Bunting | | 353 Hawthorne Rd. | | | Laguna Beach | CA | 92651 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 381 | Doug Haris | | 683644 Lahi Lahi St. | | | Waikoloa | HI | 96738 | | $490.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 378 | Douglas Borofsky | | 666 Shore Rd. Unit 4K | | | Long Beach | NY | 11561 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 796 | Douglas Koontz | | 4514 Packard Ave NW | | | Canton | OH | 44709-1815 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 02/23/2016 | 904 | Dr. Yu Cissy | | 9/F A1 Beverly Hill | 6 Broadway Road | Happy Valley | Hong Kong | | | Hong Kong | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 656 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | Quiksilver Entertainment, Inc. | 15-11889 |
| 11/18/2015 | 657 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 658 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | Quiksilver Wetsuits, Inc. | 15-11890 |
| 11/18/2015 | 659 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | Q.S. Optics, Inc. | 15-11887 |
| 11/18/2015 | 660 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | Mt. Waimea, Inc. | 15-11886 |
| 11/18/2015 | 662 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | Hawk Designs, Inc | 15-11885 |
| 11/18/2015 | 663 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | Fidra, Inc. | 15-11884 |
| 11/18/2015 | 664 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 664 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 666 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | DC Direct, Inc. | 15-11882 |
| 11/18/2015 | 667 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 668 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | UNLIQUIDATED | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 668 | Dragon Crowd Garment, Inc. | Alan J. Friedman, Esq. | Lobel Weiland Golden Friedman LLP | 650 Town Center Drive, Suite 950 | | Costa Mesa | CA | 92626 | | | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/09/2015 | 164 | DRUM PLUMBING, INC | | 2550 Fortune Way | | | Vista | CA | 92081 | | $585.00 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 508 | Duane Morris LLP | Attn Lauren Lonergan Taylor, Esquire | 30 S. 17th Street | | | Philadelphia | PA | 19103-4196 | | $6,618.66 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 173 | Duen Wong | | 1429 Hawk Court | | | Sunnyvale | CA | 94087 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/20/2015 | 43 | Dunbar Armored Inc. | Attn Kathy Childress | 50 Schilling Road | | | Hunt Valley | MD | 21031 | | $2,986.80 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 360 | Dyrdek Enterprises, Inc. | c/o Rob Dyrdek | 777 S. Mission Rd. | | | Los Angeles | CA | 90023 | | $394,288.28 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 02/08/2016 | 888 | Dyrdek Enterprises, Inc. | c/o Rob Dyrdek | 777 S. Mission Rd. | | | Los Angeles | CA | 90023 | | $10,016,068.65 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 02/29/2016 | 926 | Dyrdek Enterprises, Inc. | c/o Rob Dyrdek | 777 S. Mission Rd. | | | Los Angeles | CA | 90023 | | $925,000.00 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 04/01/2016 | 972 | E. Gluck Corporation | Attn Barbara Weichselbaum | 6015 Little Neck Pkwy | | | Little Neck | NY | 11362-2500 | | $5,025,540.25 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 340 | E. Scott Douglas | Douglas Meditation | 595 27th Street | | | Manhattan Beach | CA | 90266 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 177 | EASTERN SKATEBOARD SUPPLY | | 6612 AMSTERDAM WAY | | | WILMINGTON | NC | 28405 | | $17,042.02 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 12/08/2015 | 817 | Eastern Stretch Inc. | James Dai | 3F.-2, No.202, Sec. 5, Nanjing East | | | Taipei | TPE | 00105 | Taiwan | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 484 | Eastman Exports Global Clothing | | 10, 12, Kumaranagar (South) | | | Tirupur | Tamilnadu | 641603 | India | $980,758.83 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 484 | Eastman Exports Global Clothing | | 10, 12, Kumaranagar (South) | | | Tirupur | Tamilnadu | 641603 | India | $384,366.50 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 487 | Eastman Exports Global Clothing | | 10, 12, Kumaranagar (South) | | | Tirupur | Tamilnadu | 641603 | India | $5,865.90 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 487 | Eastman Exports Global Clothing | | 10, 12, Kumaranagar (South) | | | Tirupur | Tamilnadu | 641603 | India | $38,880.82 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 03/28/2016 | 971 | Ed and Mona Smith Family Trust | William E Smith or Mona K Smith, TTEE | 906 S Main | | | Stillwater | OK | 74074 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/23/2015 | 837 | Edward Laurance | | 1600 Milan Ave | | | So. Pasadena | CA | 91030 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 646 | Edwards Technologies Inc. | Cheryl Robinson | 139 Maryland Street | | | El Segundo | CA | 90245 | | $396.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 646 | Edwards Technologies Inc. | Cheryl Robinson | 139 Maryland Street | | | El Segundo | CA | 90245 | | $29,838.33 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 10/29/2015 | 70 | ELECTRIC VISUAL EVOLUTION, LLC | | 1001 CALLE AMANECER | | | SAN CLEMENTE | CA | 92673 | | $18,165.03 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2015 | 423 | Elizabeth Dolan | Matthew Oster | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | 11400 West Olympic Boulevard, 9th Floor | | Los Angeles | CA | 90064 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 425 | Elizabeth J. Parkovich | | 9111 Kahului Dr. | | | Huntington Beach | CA | 92646 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 350 | Eloy J. Loza Trust | | 418 Garnsey Ave | | | Joliet | IL | 60432 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 449 | Elyse Spielberg | | 244 Ryest | | | Broad Brook | CT | 06016 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 295 | Epic Designers Limited | | 6th, 7th & 9th Floor, EGL Tower | 83 Hung To Road | | Kwun Tong | | Kowloon | Hong Kong | $4,092.44 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 295 | Epic Designers Limited | | 6th, 7th & 9th Floor, EGL Tower | 83 Hung To Road | | Kwun Tong | | Kowloon | Hong Kong | $31,312.32 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 325 | Eric Coca | | 950 NW 15th Ave. | | | Boca Raton | FL | 33486 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 199 | Eric J. Enriqez | | 808 W. Bayview Blvd. | | | Portland | TX | 78374 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 147 | Eric Lien | | 464 Pine Hill Rd | | | Leonia | NJ | 07605 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 586 | Eric Pelletier | | 28 du Ravin | Sainte-Therese | | | QC | J7E 2T6 | Canada | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 258 | Eric W Muller | | 7138 S. Adams Cir | | | Centennial | CO | 80122 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 178 | Erin Pashley | | P.O. Box 775558 | | | Steamboat Springs | CO | 80477 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/13/2016 | 848 | Erin Pashley | | P.O. Box 775558 | | | Steamboat Springs | CO | 80477 | | $18,089.00 | A | | 11/09/2015 | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 717 | Ernesto Rafael Herrero Chacon & Ana Maria Flores Figueroa | | 256 W Riverbend Dr | | | Sunrise | FL | 33326 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 791 | Evan Davis | | 2035 S 4th St | | | Philadelphia | PA | 19148 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 545 | Fair Capital, LLC as assignee of SP United Inc. | Fair Harbor Capital, LLC | PO Box 237037 | | | New York | NY | 10023 | | $5,300.38 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 10/26/2015 | 65 | Fair Harbor Capital, LLC | As Assignee of SP United Inc. | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | $5,300.38 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 567 | Fair Harbor Capital, LLC as assignee of Glassy LLC | | PO Box 237037 | | | New York | NY | 10023 | | $2,996.63 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 566 | Fair Harbor Capital, LLC as assignee of Honolua Underground | | PO Box 237037 | | | New York | NY | 10023 | | $1,094.50 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/13/2015 | 305 | Fair Harbor Capital, LLC as Assignee of QPD International Inc. | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | EXPUNGED | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 02/04/2016 | 886 | Fair Harbor Capital, LLC as Assignee of QPD International Inc. | Fair Harbor Capital, LLC | PO Box 237037 | | | New York | NY | 10023 | | $31,633.00 | A | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 530 | Fashion Outlets of Chicago LLC | Dustin P. Branch, Esq. | Katten Muchin Rosenman LLP | 2029 Century Park East, Suite 2600 | | Los Angeles | CA | 90067-3012 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/27/2016 | 863 | Fashion Outlets of Chicago LLC | Dustin P. Branch, Esq. | Katten Muchin Rosenman LLP | 2029 Century Park East, Suite 2600 | | Los Angeles | CA | 90067-3012 | | $375,110.79 | A | | 11/17/2015 | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 02/26/2016 | 920 | Federal Realty Investment Trust t/a Bristol Plaza, Bristol, CT | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 921 | Federal Realty Investment Trust t/a Bristol Plaza, Bristol, CT | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $22,120.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 918 | Federal Realty Investment Trust t/a Crossroads Shopping Center, Highland Park, IL | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 922 | Federal Realty Investment Trust t/a Crossroads Shopping Center, Highland Park, IL | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $22,120.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 910 | Federal Realty Investment Trust t/a Eastgate Shopping Center, Chapel Hill, NC | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 924 | Federal Realty Investment Trust t/a Eastgate Shopping Center, Chapel Hill, NC | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $26,320.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 03/14/2016 | 952 | Federal Realty Investment Trust t/a Ellisburg Circle Shopping Center, Cherry Hill, NJ | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | | $17,920.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 03/14/2016 | 955 | Federal Realty Investment Trust t/a Ellisburg Circle, Cherry Hill, NJ | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 917 | Federal Realty Investment Trust t/a Finley Shopping Center, Downers Grove, IL | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 916 | Federal Realty Investment Trust t/a Finley Square Shopping Center, Downers Grove, IL | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $22,120.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 911 | Federal Realty Investment Trust t/a Graham Park, Falls Church, VA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $22,120.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 919 | Federal Realty Investment Trust t/a Graham Park, Falls Church, VA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 03/14/2016 | 954 | Federal Realty Investment Trust t/a Lawrence Park Shopping Center, Broomall, PA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 03/14/2016 | 959 | Federal Realty Investment Trust t/a Lawrence Park Shopping Center, Broomall, PA | c/o Ballard Spahr, LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $17,920.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/30/2015 | 803 | FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As assignee of Federal Express Corporation/FedEx Ground Package Systems Inc | FedEx Freight, Inc/FedEx Office and Print Services | 3965 Airways Blvd. Module G, 3rd Floor | Memphis | TN | 38116 | | $533,129.31 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/25/2015 | 48 | Fire Service, Inc. (Accts 304753 & 381833) | | 39-27 59th St. | | | Woodside | NY | 11377 | | $1,969.08 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/28/2016 | 875 | First & Lenora LLC | Attn John R Rizzardi | Cairncross & Hempelmann, P.S. | 524 Second Ave, Suite 500 | | Seattle | WA | 98104 | | $318,436.14 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/16/2015 | 336 | FiveStar Rubber Stamp Co. | | 1422 S. Allec Street, Suite D | | | Anaheim | CA | 92805 | | $33.95 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 337 | FiveStar Rubber Stamp Co. | | 1422 S. Allec Street, Suite D | | | Anaheim | CA | 92805 | | $58.12 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 288 | Flexfit LLC | JD Kim | 625 Columbia St | | | Brea | CA | 92821-2913 | | $562,185.66 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/13/2015 | 288 | Flexfit LLC | JD Kim | 625 Columbia St | | | Brea | CA | 92821-2913 | | $175,118.86 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 488 | Florida Mall Associates, LTD | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 871 | Florida Mall Associates, LTD | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $442,578.02 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 871 | Florida Mall Associates, LTD | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $16,013.72 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 661 | Florida Power & Light | Attention Bankruptcy Dept | 9250 W Flagler St | | | Miami | FL | 33174 | | $8,948.15 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/16/2015 | 3 | Focus H.K. Company Limited | | Rm 4208-11, One Midtown, No. 11 Hoi Shing Road | | | Tsuen Wan | | New Territories | Hong Kong | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 683 | Focus H.K. Company Limited | | Rm 4208-11, One Midtown, No. 11 Hoi Shing Road | | | Tsuen Wan | | New Territories | Hong Kong | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 733 | Focus H.K. Company Limited | | Rm 4208-11, One Midtown, No. 11 Hoi Shing Road | | | Tsuen Wan | | New Territories | Hong Kong | $21,621.66 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 04/07/2016 | 973 | Focus H.K. Company Limited | | Rm 4208-11, One Midtown, No. 11 Hoi Shing Road | | | Tsuen Wan | | New Territories | Hong Kong | $31,708.86 | A | | 11/23/2015 | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 10/02/2015 | 28 | Fortress Group, LLC | | 20512 Crescent Bay Dr., #102 | | | Lake Forest | CA | 92630 | | $10,272.27 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/14/2016 | 953 | FR Crow Canyon, LLC (Federal Realty Investment Trust) t/a Crow Canyon Commons, San Ramon, CA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2016 | 957 | FR Crow Canyon, LLC (Federal Realty Investment Trust) t/a Crow Canyon Commons, San Ramon, CA | c/o Ballard Spahr, LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $17,920.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 03/14/2016 | 958 | FR Pike 7 Plaza Limited Partnership (Federal Realty Investment Trust) t/a Pike 7 Plaza, Vienna, VA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $17,920.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 03/14/2016 | 960 | FR Pike 7 Plaza Limited Partnership (Federal Realty Investment Trust) t/a Pike 7 Plaza, Vienna, VA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 923 | FR Shoppers World, LLC (Federal Realty Investment Trust) t/a 29th Place, Charlottesville, VA | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $26,320.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 912 | FR Shoppers World, LLC (Federal Realty Investment Trust) t/a 29th Place,Charlottesville, VA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 03/14/2016 | 956 | FR Westgate Mall, LLC (Federal Realty Investment Trust) t/a Westgate Center, San Jose, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $17,920.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 03/14/2016 | 961 | FR Westgate Mall, LLC (Federal Realty Investment Trust) t/a Westgate Center, San Jose, CA | c/o Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | $3,080.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 02/26/2016 | 915 | Frances Bateman | | 1317 Aphrodite Street | | | West Covina | CA | 91790 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 06/02/2016 | 978 | Franco Family 2012 Irrev Tr dtd 12/18/12 | Margaret Franco | 1 Combs Hollow Rd. | | | Mendham | NJ | 07945 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 136 | Frank Madeo | | 1903 Raymond Ave | | | Costa Mesa | CA | 92627 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 414 | Freeform | | 8375 Camino Santa Fe #B | | | San Diego | CA | 92121 | | $123,141.26 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 414 | Freeform | | 8375 Camino Santa Fe #B | | | San Diego | CA | 92121 | | $38,826.08 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 511 | Freeform | | 8375 Camino Santa Fe #B | | | San Diego | CA | 92121 | | $1,804.05 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 511 | Freeform | | 8375 Camino Santa Fe #B | | | San Diego | CA | 92121 | | $36,932.17 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 645 | Fresh Juice Global, LLC | Cheryl Robinson | 139 Maryland St | | | El Segundo | CA | 90245 | | $70,205.58 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 645 | Fresh Juice Global, LLC | Cheryl Robinson | 139 Maryland St | | | El Segundo | CA | 90245 | | $640.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/02/2015 | 95 | Fronius, Justin | | 20480 Carson Road | | | Excelsior | MN | 55331 | | $888.89 | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 03/10/2016 | 945 | Full Creative Co. Ltd. | Attn Adam Hiller, Esq. | Hiller & Arban, LLC | 1500 North French St., 2nd Floor | | Wilmington | DE | 19801 | | $2,316.60 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 314 | Full Creative Co. Ltd. | Attn Adam Hiller, Esq. | Hiller & Arban, LLC | 1500 North French St., 2nd Floor | | Wilmington | DE | 19801 | | $79,564.20 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 314 | Full Creative Co. Ltd. | Attn Adam Hiller, Esq. | Hiller & Arban, LLC | 1500 North French St., 2nd Floor | | Wilmington | DE | 19801 | | $1,279,490.34 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 427 | FW CA-Bay Hill Shopping Center LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $3,080.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 433 | FW CA-Bay Hill Shopping Center LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $40,910.32 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 503 | FW VA-Greenbriar Town Center, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $14,960.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 505 | FW VA-Greenbriar Town Center, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $0.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 228 | G&S Realty 1, LLC | Savitt Partners LLC | 530 Seventh Avenue, Suite 401 | | | New York | NY | 10018 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 229 | G&S Realty 1, LLC | Savitt Partners LLC | 530 Seventh Avenue, Suite 401 | | | New York | NY | 10018 | | $33,647.29 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/11/2015 | 221 | G4S Secure Solutions (USA) Inc. | Attn William E. Chorba, Esq. | 1395 University Blvd. | | | Jupiter | FL | 33458 | | $34,798.17 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 396 | Gail MacGillivray | | 393 Twin Lakes Dr. | | | Halifax | MA | 02338-2236 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 09/21/2015 | 10 | Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 09/21/2015 | 10 | Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $945.88 | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 149 | Gary M and Karin K Gunther Revocab Living Trust | Gary Gunther | 4822 Island View St | | | Oxnard | CA | 93035 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 368 | Geena Garments | | SF N.10 Nagar | | | Tirupur | | 641603 | India | $4,611.26 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 368 | Geena Garments | | SF N.10 Nagar | | | Tirupur | | 641603 | India | $14,291.85 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/10/2015 | 208 | General Electric Capital Corporation | Attn Brian I. Swett, Esq. | 77 West Wacker Drive | | | Chicago | IL | 60601 | | $0.00 | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 01/28/2016 | 874 | General Electric Capital Corporation | Christopher Smyth | 83 Wooster Heights Road | | | Danbury | CT | 06810 | | $0.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 179 | George H. Whitmore | | 311 48th Street | | | Virgina Beach | VA | 23451 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 168 | GeoTag, Inc. | Todd Spickard, Esq. | Spickard Law P.C. | 12222 Merit Drive, Suite 305 | | Dallas | TX | 75251 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 77 | Gibson, Dunn & Crutcher LLP | | 3161 Michelson Dr. | | | Irvine | CA | 92612-4412 | | $33,149.25 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/13/2015 | 39 | Gilbert Cox IRA | | 255 E Waverly Rd | | | Wyncote | PA | 19095 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 424 | Gilroy Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $874.04 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 441 | Gilroy Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 867 | Gilroy Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $4,378.91 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 867 | Gilroy Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $148,368.08 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/15/2016 | 851 | Glendale I Mall Associates, LP | Attn Julie Minnick Bowden | c/o GGP Limited Partnership | 110 North Wacker Drive | | Chicago | IL | 60606 | | $655,822.89 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/09/2015 | 192 | Glenhill Asset Management | Attn Richard Shields | 30262 Crown Valley Parkway, B306 | | | Laguna Niguel | CA | 92677 | | $4,960.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 455 | Global Brands Group | Dina Casper | 4620 Grandover Parkway | | | Greensboro | NC | 27407 | | $70,642.95 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 467 | Global Brands Group | Dina Casper | 4620 Grandover Parkway | | | Greensboro | NC | 27407 | | $32,107.97 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 513 | Global Brands Group | Dina Casper | 4620 Grandover Parkway | | | Greensboro | NC | 27407 | | $665,381.50 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 679 | Golden Bond Inc., Limited | | C/O NO. 36, LN. 101, SEC. 3 | Tsang Ping Road | | Taichung | | | Taiwan | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 680 | Golden Bond Inc., Limited | | C/O NO. 36, LN. 101, SEC. 3 | Tsang Ping Road | | Taichung | | | Taiwan | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/27/2015 | 776 | Golden Bond Inc., Limited | | C/O NO. 36, LN. 101, SEC. 3 | Tsang Ping Road | | Taichung | | | Taiwan | $33,001.46 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/27/2015 | 779 | Golden Bond Inc., Limited | | C/O NO. 36, LN. 101, SEC. 3 | Tsang Ping Road | | Taichung | | | Taiwan | $3,184.63 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 640 | Google Inc. | Attn Steven E. Ostrow, Esquire | c/o White and Williams LLP | 7 Times Square, Ste 2900 | | New York | NY | 10036-6524 | | $58,284.57 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/01/2016 | 931 | Google Inc. | Attn Steven E. Ostrow, Esquire | c/o White and Williams LLP | 7 Times Square, Ste 2900 | | New York | NY | 10036-6524 | | $64,233.32 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/03/2015 | 107 | GoPro Inc. | Manny Costa | 3000 Clearview Way | | | San Mateo | CA | 94402 | | $120,982.19 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 647 | Govt of Guam Retirement Fund | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 507 | Gregg, Debi M. | | 49 Modesto | | | Irvine | CA | 92602 | | $23,798.06 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/09/2015 | 185 | Gregory A. Laney | | 13601 Woodward Drive | | | Hudson | FL | 34667 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 71 | GREYDOG SIGNS & DISPLAYS, INC | | 15672 CHEMICAL LANE | | | HUNTINGTON BEACH | CA | 92649 | | $18,509.52 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 09/30/2015 | 27 | Greydog Signs & Displays, Inc. | | 15672 Chemical Lane | | | Huntington Beach | CA | 92649 | | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 491 | Gulf Coast Factory Shops Limited Partnership | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $3,996.09 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/05/2015 | 127 | H. Ronald Cohen | | 5612 Pyles Ford Rd | | | Greenville | DE | 19807 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/03/2015 | 110 | Halelea Family Limited Partnership | | 5-50701B Kuhio Hwy | P.O. Box 81 | | Hanalei | HI | 96714 | | $22,895.21 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2015 | 226 | Hangzhou A&C (Hong Kong) International limited | | Tongbao Building, 6F, No. 10, Huan Cheng Bei Road | | | Hangzhou | | | China | $39,180.76 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 557 | Hank Thurston | | 3002 E. Cleveland Ave. | | | Spokane | WA | 99207 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/11/2016 | 853 | Harris County et al | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | | A | | 09/10/2015 | Priority | Quiksilver, Inc. | 15-11880 |
| 01/11/2016 | 853 | Harris County et al | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | $1,175.26 | A | | 09/10/2015 | Secured | Quiksilver, Inc. | 15-11880 |
| 12/21/2015 | 834 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 358 | Carl O. Sandin | 1235 North Loop West | | | Houston | TX | 77008 | | $1,163.46 | | | | Secured | QS Retail, Inc. | 15-11888 |
| 12/21/2015 | 834 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 358 | Carl O. Sandin | 1235 North Loop West | | | Houston | TX | 77008 | | | | | | Priority | QS Retail, Inc. | 15-11888 |
| 12/21/2015 | 833 | HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT # 155 | Carl O. Sandin | 1235 North Loop West | | | Houston | TX | 77008 | | $231.25 | | | | Secured | QS Retail, Inc. | 15-11888 |
| 09/21/2015 | 11 | Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 637 | Hart Wailea, LLC | Attn General Manager | c/o The Shops at Wailea Management Office | 3750 Wailea Alanui Drive | | Wailea | HI | 96753 | | $59,344.26 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 695 | HAWAIIAN ELECTRIC CO., INC | HELCO | PO BOX 909 | | | HONOLULU | HI | 96808 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/19/2015 | 697 | Hawaiian Electric Companies | Acct No 202010527333 | PO Box 909 | | | Honolulu | HI | 96808 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/02/2015 | 54 | Hearst Magazines, A Division of Hearst Communications, Inc. | Attn Suzann Alt | Hearst Service Center | 214 North Tryon Street, 33rd Floor | | Charlotte | NC | 28202 | | $45,000.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 450 | Helen Ball & Marc Goldberg JT TEN | Elyse Spielberg | 244 Rye St. | | | Broad Brook | CT | 06016-9560 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 151 | Helena Cosentini | | 161 Livermore Way | | | Folsom | CA | 95630 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 03/10/2016 | 940 | Henderson A. Hodge IV | | 7207 Opaekaa St. | | | Honolulu | HI | 96825 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/10/2016 | 941 | Henderson A. Hodge IV | | 7207 Opaekaa St. | | | Honolulu | HI | 96825 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 324 | Henry Lewis Cobbs | | 1 Maher Court | | | Greenwich | CT | 06830 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 104 | HIE Holdings, Inc | DBA Hawaiian Isles Water Co | P.O. Box 30645 | | | Honolulu | HI | 96820 | | $277.61 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 438 | Hoadley Regency, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $14,773.33 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 443 | Hoadley Regency, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $0.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 220 | Horizon Group Properties | | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | | $207,404.87 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 654 | Hotchkis & Wiley Capital Income Fund | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 653 | Hotchkis & Wiley Hedged Value Fund | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 655 | Hotchkis & Wiley High Yield Fund | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 233 | HPC Gaslamp Square, LLC | Attn Ryan Simmons | c/o HP Investors, LLC | 9404 Genesee Ave, Suite 330 | | La Jolla | CA | 92037 | | $45,535.66 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 234 | HPC Gaslamp Square, LLC | Attn Ryan Simmons | c/o HP Investors, LLC | 9404 Genesee Ave, Suite 330 | | La Jolla | CA | 92037 | | $22,900.31 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 436 | Hritnik Export Private Limited | | D-143, Mosiery Complex | Phase-2 Extension | Noida | Uttar Pradesh | | 201305 | India | $10,710.00 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 436 | Hritnik Export Private Limited | | D-143, Mosiery Complex | Phase-2 Extension | Noida | Uttar Pradesh | | 201305 | India | $58,615.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 03/04/2016 | 934 | Huiting Wu | | 40 Harvest St. | | | Cranston | RI | 02920 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 283 | Hui-Wen Hsu | | 400 Sycamore Ln Apt. #301 | | | Woodstock | GA | 30188-7318 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/08/2016 | 936 | Hunt-Jacobsen Properties, LLC, as Successor to the Alfred A. Hunt Trusts | Uzzi O. Raanan, Esq. | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | $102,957.77 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 03/08/2016 | 937 | Hunt-Jacobsen Properties, LLC, as Successor to the Alfred A. Hunt Trusts | Uzzi O. Raanan, Esq. | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | | EXPUNGED | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 03/08/2016 | 935 | Hunt-Jaobsen Properties, LLC as successor to the Alfred A. Hunt Trusts | Uzzi O. Raana, Esq. | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of Stars, 11th Floor | | Los Angeles | CA | 90067 | | $1,203,043.94 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/08/2016 | 938 | Hunt-Jaobsen Properties, LLC as successor to the Alfred A. Hunt Trusts | Uzzi O. Raana, Esq. | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of Stars, 11th Floor | | Los Angeles | CA | 90067 | | $1,203,043.94 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/16/2015 | 326 | Ian Michael Clarke | | 1315 Weymouth Lane | | | Ventura | CA | 93001 | | $133.65 | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 621 | Iikka Backstrom | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | | $87,388.88 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 07/19/2016 | 981 | Illinois Department of Employment Security | | 33 S. State Street Bankruptcy Unit 10th Fl | | | Chicago | IL | 60603 | | W/D | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 07/19/2016 | 981 | Illinois Department of Employment Security | | 33 S. State Street Bankruptcy Unit 10th Fl | | | Chicago | IL | 60603 | | W/D | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 470 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | | $226.00 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 602 | International Environmental Management-Waste Mgmt. | IEM - Waste Management | 24516 Network Place | | | Chicago | IL | 60673-1245 | | $616.68 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 408 | International Sources Trading Ltd. | | 8/F LiFung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong | $123,295.69 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 409 | International Sources Trading Ltd. | | 8/F LiFung Tower | 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong | $46,501.70 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/30/2015 | 783 | INVESHARE, INC. | | P.O. BOX 568 | | | ALPHARETTA | GA | 30009-0568 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 135 | Irving Newman | | 16312 Mandalay Cir | | | Huntington Beach | CA | 92649 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 726 | Ivan Pinzon | | 12409 E Gibson Rd., Apt C | | | Everett | WA | 98204 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 10/13/2015 | 37 | J.A. STOWELL CONSTRUCTION, INC. | | 1565 SCENIC AVE., STE#A | | | COSTA MESA | CA | 92626 | | $805,266.11 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 266 | Jack Putney | | 3270 21st Street, Apt 301 | | | San Francisco | CA | 94110 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 268 | Jack Putney | | 3270 21st Street, Apt 301 | | | San Francisco | CA | 94110 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11888 |
| 11/17/2015 | 504 | Jackson, Deanna M. | | 19105 Chandon Lane | | | Huntington Beach | CA | 92648 | | $12,475.00 | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 504 | Jackson, Deanna M. | | 19105 Chandon Lane | | | Huntington Beach | CA | 92648 | | $167,854.80 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/12/2015 | 273 | Jaime Carazo | | 42944 Deer Chase Pl | | | Ashburn | VA | 20147 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 734 | Jaime Linden Jakovac | | 91-2101 Kaioli St. #2104 | | | Ewa Beach | HI | 96706 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 333 | James Rubel | | 130 Prospect Ave. | | | Long Beach | CA | 90803 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 389 | Jason Potter & Rebeca Potter | | 1909 W 2nd St | | | Mesa | AZ | 85201 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 302 | Jason Richard Brodbeck | | 16 Mariners Walk Way | | | Middle River | MD | 21220 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 129 | Jason Vishnevsky | | 5863 Eckleson St | | | Lakewood | CA | 90713 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 341 | Jeff Mattoon | | 61635 Adobe Drive | | | Joshua Tree | CA | 92252 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 156 | JEFFERSON COUNTY TREASURER | | 100 JEFFERSON COUNT PKWY 2520 | | | GOLDEN | CO | 80419-2525 | | $1,040.98 | | | | Secured | QS Retail, Inc. | 15-11888 |
| 02/17/2016 | 897 | Jeffrey Freilich | | 16 Deerfield Road | | | Port Washington | NY | 11050 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 180 | Jeffrey M Beckerman | | 10339 Gothic Ave | | | Granada Hills | CA | 91344-6822 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 758 | Jennifer Kutsch | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 09/21/2015 | 4 | Jersey Central Power & Light, a FirstEnergy Company | | 331 Newman Springs Rd., Bldg. 3 | | | Red Bank | NJ | 07701 | | $601.94 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 435 | Jersey Shore Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $7,422.84 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 509 | JG Elizabeth II, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $8,997.25 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/13/2015 | 309 | Jiangmen Kapark Garment | | Wai Hai District | Sha Lvheng Village | Zhonghua Road | Jiangmen 190 Guangdong | | CN 529000 | CHINA | $20,660.96 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 310 | Jiangmen Kapark Garment | | Wai Hai District | Sha Lvheng Village | Zhonghua Road | Jiangmen 190 Guangdong | | CN 529000 | CHINA | $1,300.95 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2015 | 202 | Joan S. Mansueti | | 17425 Kirkshire | | | Beverly Hills | MI | 48025 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 747 | Joe ONeil | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 189 | Joerg Fischer-Felsberg | | 127 David Drive | | | Mandeville | LA | 70448 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 196 | John C Balzarini | | 208 Heather Lane | | | Huddleston | VA | 24104 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 334 | John D. McCloud, Jr. | | 304 N. Carter St. Unite 203 | | | Palatine | IL | 60067 | | $0.00 | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 334 | John D. McCloud, Jr. | | 304 N. Carter St. Unite 203 | | | Palatine | IL | 60067 | | $660.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 743 | John Graham | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 792 | John Hornbeak | | 319 Ledroit St. | | | Laguna Beach | CA | 92651 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 335 | John McCloud | | 304 N Carter St. | Unit 203 | | Palatine | IL | 60067 | | $320.00 | A | | 11/10/2015 | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 335 | John McCloud | | 304 N Carter St. | Unit 203 | | Palatine | IL | 60067 | | $0.00 | A | | 11/10/2015 | Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 463 | John William Zipfel | John Zipfel | 1081 Alabama St. | | | San Francisco | CA | 94110 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 581 | Jon Carter | | 1065 West River Heights Drive | | | Meridian | ID | 83646-5123 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 101 | Jonathan A. Babilonia | | 703 S. A Street | | | Lake Worth | FL | 33460 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 407 | Jonathan Goll | | 12 Durango Court | | | Aliso Viejo | CA | 92656 | | $0.00 | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 407 | Jonathan Goll | | 12 Durango Court | | | Aliso Viejo | CA | 92656 | | $3,682.70 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 162 | Jordan Best | | 41 Bamboo | | | Irvine | CA | 92620 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 272 | Jorja An Fox | | PO Box 48121 | | | Los Angeles | CA | 90048 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/04/2015 | 116 | Joseph C Schreck | | 576 Hillcrest Street | | | Teaneck | NJ | 07666 | | $2.25 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 422 | Joseph F. Berardino | Meryl Young | Gibson, Dunn & Crutcher LLP | 5600 Argosy Circle | | Huntington Beach | CA | 92649 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 554 | Joseph Michael Sarni | | 401 Daroca Ave | | | San Gabriel | CA | 91775 | | $540.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 413 | Joseph Patterson | | 139 Channel Rd | | | Carlsbad | CA | 92011 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 316 | Josephine M. Rudkin | | 87 Norwood Dr | | | Toms River | NJ | 08755 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 163 | Joshua Williams | | 2005 Makarios Dr | | | St. Augustine | FL | 32080-5731 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 629 | Joyce Yoon | | 6692 Kiwi Circle | | | Cypress | CA | 90630 | | EXPUNGED | | | | Priority | QS Retail, Inc. | 15-11888 |
| 11/27/2015 | 777 | JP Morgan Chase Bank, N.A. | National Bankruptcy Department | P.O. Box 29505 AZ1-1191 | | | Phoenix | AZ | 85038-9505 | | EXPUNGED | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 11/30/2015 | 781 | Judy Ng Adams | | 5221 Larcade Dr. | | | Corpus Christi | TX | 78415-2007 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/14/2016 | 951 | Kaneala Asuega | | 6234 Hayes Street | | | Hollywood | FL | 33024 | | EXPUNGED | | | | Admin Secured | QS Retail, Inc. | 15-11888 |
| 11/12/2015 | 274 | Karen D. Sheeler | | 19132 Eccles St. | | | Northridge | CA | 91324 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 317 | Karen K. Akers | | 72-4040 Ke Ana Wai St. | | | Kailua-Kona | HI | 96740 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 404 | Katherine G. Fleming (Kaye) | | 2027 Deborah Ln. | | | Newport Beach | CA | 92660 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 98 | KAUAI ISLAND UTILITY COOPERATIVE | | PO BOX 29560 | | | HONOLULU | HI | 96820-1960 | | $1,886.22 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/16/2015 | 321 | Kazuko Otomo | | 11 Deer Lake Dr. | | | N. Babylon | NY | 11703 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 549 | Keith J Smith | | 6 Buena Vista St | | | Stamford | CT | 06907 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 612 | Kelia Moniz | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | | $172,388.88 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 739 | Kelley C. Graham | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 761 | Kelly Ketner | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 620 | Ken Block | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | | $567,359.39 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 10/26/2015 | 68 | Ken Burton, Jr., Manatee County Tax Collector | Attn Legal/FSC | Ken Burton Jr | 4333 US 301 N | | Ellenton | FL | 34222 | | | | | | Priority | QS Retail, Inc. | 15-11888 |
| 10/26/2015 | 68 | Ken Burton, Jr., Manatee County Tax Collector | Attn Legal/FSC | Ken Burton Jr | 4333 US 301 N | | Ellenton | FL | 34222 | | $401.97 | | | | Secured | QS Retail, Inc. | 15-11888 |
| 11/16/2015 | 351 | Kenneth N Unger | | P.O. Box 2893 | | | Fullerton | CA | 92837 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 556 | Kenneth N Unger | | P.O. Box 2893 | | | Fullerton | CA | 92837 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 757 | Kerstin N. Mazzone | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 12/04/2015 | 807 | Kevin John Salisbury | | 9311 Shire Dr | | | Pasco | WA | 99301 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 718 | Kevin Krause | | 293 Rudetown Rd | | | Hamburg | NJ | 07419 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 344 | Kevin Zaan | | 16342 Saratoga Lane | | | Huntington Beach | CA | 92649 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 345 | Kevin Zaan | | 16342 Saratoga Lane | | | Huntington Beach | CA | 92649 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 704 | Khang Nguyen | | 7739 Inversham Dr. # 186 | | | Falls Church | VA | 22042 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 794 | King County Treasury | | 500 Fourth Ave Rm 600 | | | Seattle | WA | 98104 | | $4,489.13 | | | | Secured | QS Retail, Inc. | 15-11888 |
| 03/17/2016 | 968 | Krause Family Trust, Jon F Krause & Tamara A Krause, Trustees | | 2215 Palmer Place | | | Tustin | CA | 92782 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 231 | Krista Borley | | 24795 Clarington Drive | | | Laguna Hills | CA | 92653 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 128 | Kristena Petty Cust FBO Shelby Lynn Petty | | 5104 Milne Dr. | | | Torrance | CA | 90505 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 152 | Kristin Schneider | | 6552 Pepperell Lane | | | Cincinnati | OH | 45236 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 763 | Kristina Kastelan | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 604 | L&M Construction Management, Inc. | Frank Rorie | Law Offices of Frank D. Rorie, Jr. | 8335 Sunset Boulevard, Suite 303 | | West Hollywood | CA | 90069 | | $236,325.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 225 | LA LUMINARC INTERNATIONAL COMPANY LTD. | | ROOM 1916, 19/F, HONG KONG PLAZA | | | HONG KONG | HK | 999077 | Hong Kong | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 04/07/2016 | 974 | La Luminarc Intl Co | Creditors Adjustment Bureau, Inc., assignee of La Luminarc Intl Co. | P.O. Box 5932 | | | Sherman Oaks | CA | 91413 | | $330,660.11 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 398 | Laguna Beach Center, LLC | | One MacArthur Pl., Ste 300 | | | Santa Ana | CA | 92707 | | $5,905.53 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 399 | Laguna Beach Center, LLC | | One MacArthur Pl., Ste 300 | | | Santa Ana | CA | 92707 | | UNLIQUIDATED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 252 | Lakeland Square Mall, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $9,193.80 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 254 | Lakeland Square Mall, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $39,917.74 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/22/2015 | 14 | Lance Michael Stern | | 35 Palazzo | | | Newport Beach | CA | 92660 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 740 | Lance Stern | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 97 | LARRY BLOCK ENTERPRISES INC | DBA BLOCKSURF | P.O.BOX 940087 | | | SIMI VALLEY | CA | 93094 | | $1,009.99 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/05/2015 | 139 | Laurel DeCiucies | | 10530 Hardwood Ct. | | | Port Richey | FL | 34668 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 133 | Lauri Preedge | | 21 Gleneagles Dr. | | | Newport Beach | CA | 92660 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 561 | Laurie D. Norton & Robert J. Norton | Laurie Norton | P.O. Box 232512 | | | Encinitas | CA | 92023 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 93 | Law Offices of Julie L. Plisinski | | 27762 Antonio Parkway | Suite L1-229 | | Ladera Ranch | CA | 92694 | | $7,410.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 134 | Leiland Stevens | | 12 Bailey Ave | | | Darien | CT | 06820 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/11/2015 | 820 | Leonor America Bennett | | 9185 Oneida Ave. | | | Sun Valley | CA | 91352 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 105 | Level 3 Communications, LLC as successor to Global Crossing Telecommunications, Inc. | Attn Legal Dept. (BKY) | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | | $27,218.35 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 481 | Lewis Hammonds | | 7901 Old Olympic Highway | | | Sequim | WA | 98382 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 452 | LF Fashion Pte. Ltd. | | 8/F LiFung Tower, 888 Cheung Sha Wan Road | | | Kowloon | | | Hong Kong | $3,995.12 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/23/2015 | 737 | Liam Devoy | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 722 | Lien-Fung Chang | | 7536 Berkshire Pines Dr | | | Naples | FL | 34104 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/04/2015 | 121 | Ligia Lizette Pinate | Diana Prat. | Beta Capital Management | 777 Brickell Av. #1201 | | Miami | FL | 33131 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 405 | Linda C. Fleming and Robert G. Fleming | | 2027 Deborah Ln. | | | Newport Beach | CA | 92660 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 587 | Lindsey Hourihan | | 1326 Engle Creek Dr. | | | OFallon | IL | 62269 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 495 | Livermore Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $6,951.97 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/23/2015 | 715 | Lonnie Earl | DBA The Tint Pros | 16582 Gothard St #Q | | | Huntington Beach | CA | 92647 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 330 | Lucy Cobbs | | 1 Maher Court | | | Greenwich | CT | 06830 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 269 | Lush Retail Environments, Inc. | c/o Vincent Renda, Esq. | 600 West Broadway, Suite 400 | | | San Diego | CA | 92101 | | $32,758.30 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/14/2016 | 962 | Lynn D. Jepsen | | 240 12th St. S. | | | Wisconsin Rapids | WI | 54494 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2016 | 895 | M&H Corporation | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | | $171,601.55 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/17/2016 | 896 | M&H Corporation | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | | $42,071.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 06/24/2016 | 979 | M&H Corporation | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | | $151,601.55 | A | | 02/17/2016 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 610 | M. Steven Langman | M. Allison Steiner, General Counsel | Rhone Group L.L.C. | 630 5th Ave, Suite 2710 | | New York | NY | 10111 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 644 | M. Steven Langman | M. Allison Steiner, General Counsel | Rhone Group L.L.C. | 630 5th Ave, Suite 2710 | | New York | NY | 10111 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 445 | Mall at Katy Mills, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 866 | Mall at Katy Mills, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $158,951.33 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 866 | Mall at Katy Mills, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $2,503.83 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/12/2015 | 238 | Man-Grove Industries Inc | dba Lithocraft Co. | 1201 N. Miller Street | | | Anaheim | CA | 92806 | | $19,440.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/12/2015 | 238 | Man-Grove Industries Inc | dba Lithocraft Co. | 1201 N. Miller Street | | | Anaheim | CA | 92806 | | $60,394.04 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/10/2015 | 198 | Manifolds Industrial Company Limite | | Rm 2910, One Midtown | | | Tsuen Wan | NT | 999077 | Hong Kong | $2,798.65 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/10/2015 | 200 | Manifolds Industrial Company Limite | | Rm 2910, One Midtown | | | Tsuen Wan | NT | 999077 | Hong Kong | $178,982.84 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 12/08/2015 | 816 | Marcus R. Boland | | 290 Portlock Road | | | Honolulu | HI | 96825 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 744 | Maria Laura Calderon | Law Offices of Ramin R. Younessi, A.P.L.C. | 3435 Wilshire Blvd, Suite 2200 | | | Los Angeles | CA | 90010 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 106 | Maria Reyes | | 5851 Bee Jay St. | | | Riverside | CA | 92503 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 265 | Marian A. Slope | | 1063 W. Valencia Mesa | | | Fullerton | CA | 92833 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 383 | Marie Cassano | | 3170 S West Ave | | | Fresno | CA | 93706 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/25/2015 | 774 | Marie Leventis | | 2070 Palmer Ln | | | Green Oaks | IL | 60048 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 411 | Mark A. Burris | | P.O. Box 1489 | | | Monrovia | CA | 91017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/04/2015 | 806 | Mark Bergquist | | 2159  Chinook Trail | | | Maitland | FL | 32751 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/28/2015 | 839 | Mark Brett Fine | | PO Box 26430 | | | Hout Bay | Cape Town | 7872 | South Africa | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 182 | Mark Christy | | 386 High Drive | | | Laguna Beach | CA | 92651 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 241 | Mark D. Drenner SEP IRA | | 424 S. Grand St. | | | Orange | CA | 92866 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/30/2015 | 795 | Mark Hoffman | | 10630 Amberglades Lane | | | San Diego | CA | 92130 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 543 | Mark Kawakubo | | 21041 Sheperd Lane | | | Huntington Beach | CA | 92646 | | EXPUNGED | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 384 | Mark W. Hoffman | | 8174 Grand Ct | | | Marassas | VA | 20111 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 702 | MarkMonitor Inc. | Attn David Haenel, Corporate Counsel | 391 N. Ancestor Place, Suite 150 | | | Boise | ID | 83704 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 131 | Marty Caliva | | 910 Fox Trail | | | Pasadena | TX | 77504 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 195 | Marty Cole | | 6445 Kenwick Ave | | | Fort Worth | TX | 76116 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 02/22/2016 | 901 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 02/22/2016 | 901 | Massachusetts Department of Revenue | Bankruptcy Unit | P.O. Box 9564 | | | Boston | MA | 02114 | | W/D | | | | | DC Shoes, Inc. | 15-11883 |
| 11/09/2015 | 186 | Matranga, Tatiana | | 39 PEMBERTON PLACE | | | Laguna Niguel | CA | 92677 | | $9,384.52 | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 457 | Matthew Chema | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 707 | Matthew K. Wasko | | 2160 Aulii St | | | Honolulu | HI | 96817 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 322 | Matthew M. Thiel | | 6441 N. Northwest Hwy B15 | | | Chicago | IL | 60631 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 10/20/2015 | 44 | Matthew Pedro | | 1328 East Vermont Street | | | Indianapolis | IN | 46202 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 706 | Maui Disposal | Acct No 91176 | PO Box 30490 | | | Honolulu | HI | 96820-0490 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 696 | Maui Electric Company | | PO Box 2750 | | | Honolulu | HI | 96803 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/02/2015 | 802 | Maurice Lewitt | | 16633 Ventura Blvd Suite 1100 | | | Encino | CA | 91436 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 498 | MCD-RC CA-El Cerrito LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $3,080.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 500 | MCD-RC CA-El Cerrito LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $39,961.94 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/30/2015 | 90 | MCKENTLY MALAK ARCHITECTS INC. | | 35 HUGUS ALLEY, STE 200 | | | PASADENA | CA | 91103 | | $1,325.15 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/04/2016 | 885 | Mecklenburg County Tax Collector | | PO Box 31637 | | | Charlotte | NC | 28231 | | W/D | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 542 | Meredith Corporation | Attn Legal Department | 1716 Locust Street | | | Des Moines | IA | 50309 | | $68,673.27 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 638 | Merry Link Development | Charleen Baller | 20110 Auger Ave. | | | Corcoran | MN | 55340 | | $263,000.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 686 | Mesa Water District | Acct No 06811000-086180 | PO Box 515474 | | | Los Angeles | CA | 90051-6774 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/20/2015 | 45 | Miami-Dade County Tax Collector | | 200 NW 2nd Avenue | | | Miami | FL | 33128 | | W/D | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 10/20/2015 | 45 | Miami-Dade County Tax Collector | | 200 NW 2nd Avenue | | | Miami | FL | 33128 | | W/D | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 421 | Michael A. Clarke | Meryl Young | Gibson, Dunn & Crutcher LLP | Woodpeckers, Chanctonbury Dr | | Ascot | | SL5 9PT | UK | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 256 | Michael D. Nalick | | 188 San Gabriel Ct | | | Sierra Madre | CA | 91024 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/22/2016 | 861 | Michael Desravines | | 244 NW 42nd St | | | Miami | FL | 33127 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 331 | Michael J Standing | | 809 Linkhorn Dr | | | Virginia Beach | VA | 23451 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 263 | Michael J. Miela | | 21 Toulon Ave | | | Foothill Ranch | CA | 92610 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/30/2015 | 91 | Michael Saghera | | 3023 Bagley Ave. | | | Los Angeles | CA | 90034 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 725 | Michelle M Chadd & Timothy D Chadd | | 2913 East 3600 North Space 56 | | | Twin Falls | ID | 83301-8072 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 155 | Mikako Hirose | | 2634 Dunstan Dr. | | | Tustin | CA | 92782 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 158 | Mike Pitcher | | 3466 Julian Avenue | | | Long Beach | CA | 90808-3108 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 374 | Min Heng Apparel Ltd | | Rm 2102, Fl 21 Lucky Commercial Ctr | | | Hong Kong | HK | 999077 | Hong Kong | $11,404.60 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 281 | Minhao Yu | | 9101 208th Ave NE | | | Redmond | WA | 98053-5210 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 705 | Minh-Quan Phan | | 49 E. Pastime Rd | | | Tucson | AZ | 85705 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 599 | Miromar Outlet East, LLC. | | 10801 Corkscrew Road, Suite 305 | | | Estero | FL | 33928 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/01/2016 | 880 | Miromar Outlet East, LLC. | | 10801 Corkscrew Road, Suite 305 | | | Estero | FL | 33928 | | $175,011.98 | A | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 558 | Missy Farren & Associates, Ltd. | | 206 Bon Air Avenue | | | New Rochelle | NY | 10804 | | $34,320.24 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 296 | Mountain Leave Group | | Weiyuan Industry Zone | 190 | | Shenzhen | | 518132 | China | $9,439.92 | | | | Admin Priority | DC Direct, Inc. | 15-11882 |
| 11/16/2015 | 387 | Mr Simon Lysons | Badgers Cottage | Trickses Lane | Ham Green | | Worc | | B97 5TU | UK | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 346 | Ms. Sophie Bundalo | | 145 Upland Circle | | | Corte Madre | CA | 94925 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 574 | Mustapha Ait-Idir | | 1180 Croissant Champigny | | | Laval | QC | H7E 4M1 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 181 | Nahal Ashouri | | 10660 Eloise Circle | | | Los Altos Hills | CA | 94024 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 720 | Nareen Karnati | | 690 E. Patriot Blvd. Apt # 265 | | | Reno | NV | 89511 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 746 | Natalie Rigolet | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 622 | Nate Adams | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | | $60,945.21 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 559 | Nathan Michael Harris | | 3277 Appaloosa Ct. | | | Eagle Mountain | UT | 84005 | | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/03/2015 | 109 | National Commercial Builders Inc. | | 41951 Remington Ave #230 | | | Temecula | CA | 92590 | | $34,847.45 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 649 | National Elevator | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/10/2016 | 949 | National Union Fire Insurance Company of Pittsburgh, PA. and certain other affiliates of AIG Property Casualty, Inc. | Michelle A. Levitt, Esq. Attorney for Claimant | 175 Water Street, 15th Floor | | | New York | NY | 10038 | | W/D | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 248 | National Union Fire Insurance Company of Pittsburgh, Pa., AIU Insurance Company, and certain other subsidiaries of AIG Proper | Ryan G. Foley, Authorized Representative | AIG Property Casualty, Inc | 175 Water Street, 15th Floor | | New York | NY | 10038 | | $0.00 | | | | Secured | Quiksilver, Inc. | 15-11880 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2015 | 248 | National Union Fire Insurance Company of Pittsburgh, Pa., AIU Insurance Company, and certain other subsidiaries of AIG Proper | Ryan G. Foley, Authorized Representative | AIG Property Casualty, Inc | 175 Water Street, 15th Floor | | New York | NY | 10038 | | $0.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 372 | NEOCASE INC | | No. 1150 Wooin 2 | 746 Janghang dong | | Ilsan | Kyungkido | | Korea | $42,066.42 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 372 | NEOCASE INC | | No. 1150 Wooin 2 | 746 Janghang dong | | Ilsan | Kyungkido | | Korea | $24,024.00 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 10/06/2015 | 30 | New Era Cap Co., Inc. | Attn Angela Z. Miller | c/o Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $63,105.05 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 10/06/2015 | 30 | New Era Cap Co., Inc. | Attn Angela Z. Miller | c/o Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $0.00 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 10/06/2015 | 58 | New Era Cap Co., Inc. | Attn Angela Z. Miller | c/o Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $54,296.65 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 01/15/2016 | 852 | New Era Cap Co., Inc. | Attn Angela Z. Miller | c/o Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $20,886.00 | A | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 01/15/2016 | 854 | New Era Cap Co., Inc. | Attn Angela Z. Miller | c/o Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $0.00 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 01/15/2016 | 855 | New Era Cap Co., Inc. | Attn Angela Z. Miller | c/o Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $110,516.50 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 01/15/2016 | 856 | New Era Cap Co., Inc. | Attn Angela Z. Miller | c/o Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $101,402.55 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 03/14/2016 | 963 | New Era Cap Co., Inc. | Attn Angela Z. Miller | Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $8,474.05 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 03/14/2016 | 965 | New Era Cap Co., Inc. | Attn Angela Z. Miller | Phillips Lytle LLP | 125 Main Street | | Buffalo | NY | 14203 | | $1,869.00 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 09/28/2015 | 21 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $274.21 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 09/28/2015 | 21 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $337.36 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 10/23/2015 | 64 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | W/D | A | | 09/23/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 10/26/2015 | 66 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $1,595.52 | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 10/26/2015 | 66 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $454.04 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 12/28/2015 | 838 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $91.43 | A | | 10/20/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/15/2016 | 857 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $75,911.44 | A | | 12/28/2015 | Priority | QS Retail, Inc. | 15-11888 |
| 01/15/2016 | 857 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $91.43 | A | | 12/28/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/08/2016 | 889 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $31,275.94 | A | | 01/11/2016 | Priority | QS Retail, Inc. | 15-11888 |
| 02/08/2016 | 889 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $91.43 | A | | 01/11/2016 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/08/2016 | 890 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | W/D | | | 10/26/2015 | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/12/2015 | 239 | Newpark Mall, LP | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | | New York | NY | 10036-7703 | | $3,667.67 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 240 | Newpark Mall, LP | Attn Matthew Hickey, Esq. | 1114 Avenue of the Americas | Suite 2800 | | New York | NY | 10036-7703 | | $54,607.51 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 99 | Newport Bluffs, LLC | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St., Suite 510 | | Whittier | CA | 90602 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 534 | Newport Bluffs, LLC | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St., Suite 510 | | Whittier | CA | 90602 | | $8,506.94 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 393 | NHL Enterprises, LP | | 1185 Ave of the Americas | | | New York | NY | 10036 | | $25,819.35 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 766 | Nicholas Drake | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 385 | Nicholas Loftus | | 4869 Montevista Drive | | | Sarasota | FL | 34231 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 386 | Nicholas Loftus | | 4869 Montevista Drive | | | Sarasota | FL | 34231 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 379 | Nicole Julianne Sternin | | 1905 Spokane Rd | | | West Sacramento | CA | 95691 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 380 | Nikki Sternin | | 1905 Spokane Rd | | | West Sacramento | CA | 95691 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 297 | Ningbo Zhenaii Tianyu Apparel Co. | | 3rd Fl, Bldg 4, Qingqing Road #168 | Zhenlai | | Ningbo | | 315105 | China | $12,834.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 751 | Norma Zesati | Law Offices of Ramin R. Younessi, A.P.L.C. | 3435 Wilshire Blvd, Suite 2200 | | | Los Angeles | CA | 90010 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/30/2015 | 89 | NW Natural | Acct No 1635030-8 | PO Box 6017 | | | Portland | OR | 97228-6017 | | $22.33 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 291 | Nyjah Huston | Iman Reza, Esq. | Cummins & White, LLP | 2424 S.E. Bristol St., Ste. 300 | | Newport Beach | CA | 92660 | | $96,666.67 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 690 | Oakmark Equity and Income Fund | Harris Accociates L.P. | 111 S. Wacker Drive, Suite 4600 | | | Chicago | IL | 60606 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 681 | October International Co., Ltd. | | c/o No. 36, Ln. 101, Sec. 3 | Tsang Ping Road | | Taichung | | | Taiwan | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/27/2015 | 778 | October International Co., Ltd. | | c/o No. 36, Ln. 101, Sec. 3 | Tsang Ping Road | | Taichung | | | Taiwan | $1,113.46 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 548 | OMelveny & Myers LLP | Michael Yoder, Esq. | 400 South Hope Street | | | Los Angeles | CA | 90071 | | $1,205,450.51 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 555 | OMelveny & Myers LLP | Michael Yoder, Esq. | 400 South Hope Street | | | Los Angeles | CA | 90071 | | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 03/11/2016 | 950 | Oracle America, Inc. Successor in Interest to Taleo Corporation (Oracle) | Shawn M. Christianson, Esq. | Buchalter Nemer PC | 55 2nd St. | 17th Fl. | San Francisco | CA | 94105 | | $31,500.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 636 | Oracle Credit Corporation and Oracle America, Inc. successor in interest to Taleo Corporation (Oracle) | Shawn M. Christianson, Esq. | Buchalter Nemer P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | $31,500.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 502 | Orlando Outlet Owner LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $7,730.63 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/06/2015 | 145 | Orlando Utilities Commission (OUC) | Acct No 3069100001 | PO Box 31329 | | | Tampa | FL | 33631-3329 | | $1,186.28 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/12/2015 | 251 | Outlets at Traverse Mountain LLC | c/o Tracy Swan | 4100 MacArthur Blvd., Ste 200 | | | Newport Beach | CA | 92660 | | $10,368.02 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/09/2016 | 891 | Outrigger Hotels Hawaii | Jerrold K. Guben, Esq., Jeffery S. Flores, Esq. | OConnor Playdon & Guben LLP | 733 Bishop Street, Suite 2400 | | Honolulu | HI | 96813 | | $3,830.82 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/20/2015 | 703 | Outsource Technical, LLC | | 2 Corporate Plaza Dr., Ste 125 | | | Newport Beach | CA | 92660 | | EXPUNGED | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 04/25/2016 | 975 | Owens Sportswear Co Ltd | | Room 1602, 26 Nathan Road | | | Tsimshatsu | Kowloon | | Hong Kong | $130,260.97 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/07/2015 | 812 | P&S Somani Corporation | Salim Somani | 230 Wolf Ridge Close | | | Edmonton | Alberta | T5T 5M6 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/07/2015 | 813 | P&S Somani Corporation | Salim Somani | 230 Wolf Ridge Close | | | Edmonton | Alberta | T5T 5M6 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 294 | Pacific (International) Leather Pro | | 3 Sheung Yuet Road Room 2606-2607 | Enterprise Square Two | | KLN-Kowloon | | 999077 | Hong Kong | $4,483.40 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 514 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 514 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | DC Shoes, Inc. | 15-11883 |
| 11/17/2015 | 516 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | DC Direct, Inc. | 15-11882 |
| 11/17/2015 | 516 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | DC Direct, Inc. | 15-11882 |
| 11/17/2015 | 518 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Fidra, Inc. | 15-11884 |
| 11/17/2015 | 518 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Fidra, Inc. | 15-11884 |
| 11/17/2015 | 519 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 519 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 521 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 521 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 522 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Quiksilver Entertainment, Inc. | 15-11889 |
| 11/17/2015 | 522 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Quiksilver Entertainment, Inc. | 15-11889 |
| 11/17/2015 | 523 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | QS Retail, Inc. | 15-11888 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2015 | 523 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 524 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Q.S. Optics, Inc. | 15-11887 |
| 11/17/2015 | 524 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Q.S. Optics, Inc. | 15-11887 |
| 11/17/2015 | 525 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Hawk Designs, Inc | 15-11885 |
| 11/17/2015 | 525 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Hawk Designs, Inc | 15-11885 |
| 11/17/2015 | 527 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Mt. Waimea, Inc. | 15-11886 |
| 11/17/2015 | 527 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Mt. Waimea, Inc. | 15-11886 |
| 11/17/2015 | 528 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | General Unsecured | Quiksilver Wetsuits, Inc. | 15-11890 |
| 11/17/2015 | 528 | Pacific Employers Insurance Company | c/o Wendy Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | W/D | | | | Secured | Quiksilver Wetsuits, Inc. | 15-11890 |
| 11/23/2015 | 738 | Pamela Gobright | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 388 | Pamela Huynh | | 7878 Flanders Dr | | | San Diego | CA | 92126 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 255 | Paradise Point Resort | | 1404 Vacation Road | | | San Diego | CA | 92109 | | $880.47 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 332 | Patricia C. Gattino | | 7990 Nookfield Dr. | | | Las Vegas | NV | 89147 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 339 | Patricia H. Blessing | | 1801 Yettford Rd | | | Vista | CA | 92083 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 01/11/2016 | 846 | Patrick Palmer | | 1118 Milford Str. | | | Houston | TX | 77006 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 461 | PBM International, LLC | Linda Leali, P.A. | 6278 North Federal Highway, Suite 317 | | | Fort Lauderdale | FL | 33308 | | $1,800,000.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 10/27/2015 | 69 | PCM Sales Inc | Attn Shannon Brooks | 1940 E Mariposa Ave | | | El Segundo | CA | 90245 | | $15,125.95 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 756 | Pekin & Pekin | | Lamartine Caddesi 10 | Taksim 34437 | | Istanbul | | | Turkey | $5,299.45 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/30/2015 | 88 | PELICAN DEVELOPMENT COMPANY | | 17042 GILLETTE AVENUE | | | IRVINE | CA | 92614 | | UNLIQUIDATED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 286 | Peschke Realty Associates LLC | | 85 Suffolk Ave. | | | Sierra Madre | CA | 91024 | | $264,680.72 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 287 | Peschke Realty Associates LLC | | 85 Suffolk Ave. | | | Sierra Madre | CA | 91024 | | $264,680.72 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/16/2015 | 328 | Peter J Hampson | Peter J Hampson TTEE | 26421 Calle Lucana | | | San Juan Capistrano | CA | 92675 | | EXPUNGED | A | | 10/06/2015 | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 466 | Phoenix Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $3,494.91 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/25/2015 | 773 | Phy Tran | | 15907 W Deanne Dr | | | Waddell | AZ | 85355 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 724 | Pierre Dufour | | 7112 Waverly | | | Montreal | QC | H25 3J3 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 204 | Planes Moving & Storage, Inc. dba Planes Specialized Logistics | | 9823 Cincinnati-Dayton Road | | | West Chester | OH | 45069 | | $4,321.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 227 | POLSERVICE PATENT | & TM ATTORNEYS | 00-950 WARSAW PO BOX 335 | | | WARSAW | PDK | 99-999 | Poland | $19,253.05 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 429 | Port Logistics Group | c/o Martin K. Brogden | 288 Mayo Avenue | | | City of Industry | CA | 91789 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 678 | Portland General Electric Company | Portland General Electric (PGE) | 7895 SW Mohawk St. / ERC | | | Tualatin | OR | 97062 | | $705.21 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 501 | Prada USA Corp | c/o Ira Reid | Baker & McKenzie LLP | 452 Fifth Avenue | | New York | NY | 10018 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 501 | Prada USA Corp | c/o Ira Reid | Baker & McKenzie LLP | 452 Fifth Avenue | | New York | NY | 10018 | | EXPUNGED | | | | Secured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 501 | Prada USA Corp | c/o Ira Reid | Baker & McKenzie LLP | 452 Fifth Avenue | | New York | NY | 10018 | | EXPUNGED | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 517 | PRADA USA Corp. | c/o Ira Reid, Baker & McKenzie LLP | 452 Fifth Avenue | | | New York | NY | 10018 | | $127,520.00 | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 517 | PRADA USA Corp. | c/o Ira Reid, Baker & McKenzie LLP | 452 Fifth Avenue | | | New York | NY | 10018 | | $44,560.61 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 517 | PRADA USA Corp. | c/o Ira Reid, Baker & McKenzie LLP | 452 Fifth Avenue | | | New York | NY | 10018 | | $625,149.21 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 641 | Precision Offset, Inc. | DBA Precision Services Group | 15201 Woodlawn Ave | | | Tustin | CA | 92780 | | $1,674.24 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 642 | Precision Offset, Inc. | DBA Precision Services Group | 15201 Woodlawn Ave | | | Tustin | CA | 92780 | | $3,648.50 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 01/28/2016 | 868 | Premium Outlet Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $293,158.85 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 868 | Premium Outlet Partners, L.P. | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $3,661.60 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 669 | Priceless Outlets of Las Vegas at Laughlin LLC | c/o Moonbeam Capital Investments LLC | 2100 Pleasant Hill Road, Suite 250 | | | Duluth | GA | 30096 | | $10,516.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/03/2015 | 108 | Prime Memory Solution Inc. | | 4600 Kietzke Ln H-182 | | | Reno | NV | 89502 | | $6,229.10 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 473 | Prime Outlets At Pismo Beach LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 872 | Prime Outlets At Pismo Beach LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $4,129.37 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 872 | Prime Outlets At Pismo Beach LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $329,310.18 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/18/2016 | 859 | PT Ameya Living Style | | DUSUN GUPAKWARAK, DESA | | | YOGYAKARTA | | 55751 | Indonesia | $10,393.35 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 01/18/2016 | 858 | PT AMEYA LIVINGSTYLE INDONESIA | | DUSUN GUPAKWARAK, DESA | | | YOGYAKARTA | | 55751 | Indonesia | $1,104.63 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 674 | PT PRIMA MITRA CARISTA | | GANDOANG CILEUNGSI | KP GANDOANG PONCOL RT 03 10 BOGOR | | 02 - Jawa Barat | ID | 16820 | Indonesia | $14,000.00 | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 674 | PT PRIMA MITRA CARISTA | | GANDOANG CILEUNGSI | KP GANDOANG PONCOL RT 03 10 BOGOR | | 02 - Jawa Barat | ID | 16820 | Indonesia | $14,450.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/24/2015 | 769 | PT REGENCY SOURCING INDONESIA | | Jl. H. ACHMAD ADNAWIJAYA #168 | | | BOGOR | | 16152 | Indonesia | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 650 | Pt. Busana Prima Global | | JL. Mercedes Benz No. 223A, Desa Cicadas | Kecamatan Gunung Putri | Kab. Bogor | Jawa Barat | | 16964 | Indonesia | EXPUNGED | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/20/2015 | 711 | Pt. Busana Prima Global | | JL. Mercedes Benz No. 223A, Desa Cicadas | Kecamatan Gunung Putri | Kab. Bogor | Jawa Barat | | 16964 | Indonesia | $3,629.81 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 759 | PT. MITRA GARINDO PERKASA | | JL. Pancasila V/21. Cicadas - Gunung Putri | | | Bogor | | 16963 | Indonesia | $181,296.99 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 675 | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | | Putian | | 351251 | China | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 676 | PUTIAN XINXIESHENG FOOTWEAR CO., LT | | Liuxian, Laidian Town, Xianyou | | 150 | Putian | | 351251 | China | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/23/2015 | 730 | Putian Xinxiesheng Footwear Co., LT | | Liuxian Village, Laidian Town, Xianyou County | 150 | | Putian | Fujian | 351251 | China | $64,790.46 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/23/2015 | 731 | Putian Xinxiesheng Footwear Co., LT | | Liuxian Village, Laidian Town, Xianyou County | 150 | | Putian | Fujian | 351251 | China | $3,637,372.67 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/16/2015 | 371 | Pyramid Case Company | Richard Caruso Dicktcaru | 122 Manton Ave. | | | Providence | RI | 29091 | | $14,519.76 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/13/2015 | 305 | QPD INTERNATIONAL | JANE DA | 1ST FL. NO. 7, ALY. 8, LN. 117, JIANGNAN ST. | | | NEIHU DIST. | TAIPEI | 11473 | TAIWAN | $4,812.88 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 308 | QPD International, Inc. | JANE DA | 1ST FL. NO. 7, ALY. 8, LN. 117, JIANGNAN ST. | | | NEIHU DIST. | TAIPEI | 11473 | TAIWAN | $313.18 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/13/2015 | 308 | QPD International, Inc. | JANE DA | 1ST FL. NO. 7, ALY. 8, LN. 117, JIANGNAN ST. | | | NEIHU DIST. | TAIPEI | 11473 | TAIWAN | $400.80 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 673 | QTNP Apparels JSC | | No. 18 Lot 8 Long Bien Resettlement, Long Bien Ward | Long Bien District | | Ha Noi | | 10000 | Vietnam | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/20/2015 | 701 | QTNP APPARELS JSC | | NO. 18, LOT 8, LONG BIEN RESETTLEME | LONG BIEN WARD, LONG BIEN DISTRICT | | HA NOI | | 10000 | Vietnam | $26,058.02 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/04/2015 | 122 | Queens Market, LLC | c/o Jonathan C. Bolton, Esq. | Goodsill Anderson Quinn & Stifel LLP | 999 Bishop Street, Suite 1600 | | Honolulu | HI | 96813 | | $56,594.86 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 10/05/2015 | 29 | Questar Gas Company | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | | Salt Lake City | UT | 84110-3194 | | $114.08 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 376 | Quetico LLC | c/o Alan Mazursky, CFO | 5521 Schaefer Ave. | | | Chino | CA | 91710 | | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 10/29/2015 | 74 | QUINCY WOODWRIGHTS LLC | | 398 VIA EL CENTRO | | | OCEANSIDE | CA | 92058 | | $1,770.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/06/2015 | 159 | Rafik Saba | | 2909 N. Jerusalem Rd. | | | E. Meadow | NY | 11554 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 201 | Rakesh Rachakonda | | 310 Forest View Dr | | | Avenel | NJ | 07001 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2015 | 788 | Ramani Theresa Rani Gaspar | | 303 Jesse Way | | | Piscataway | NJ | 08854-6402 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 721 | Ramon Torres | | 1211 S Palmetto Ave | Unit D | | Ontario | CA | 91762 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 338 | Ramsey N. Aswad | | 5135 W. Merlot Lt. | | | Visalia | CA | 93291-9113 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 572 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 573 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | Q.S. Optics, Inc. | 15-11887 |
| 11/18/2015 | 575 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | Mt. Waimea, Inc. | 15-11886 |
| 11/18/2015 | 576 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | Hawk Designs, Inc | 15-11885 |
| 11/18/2015 | 578 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | Fidra, Inc. | 15-11884 |
| 11/18/2015 | 579 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | DC Direct, Inc. | 15-11882 |
| 11/18/2015 | 580 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 582 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 583 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | | |
| 11/18/2015 | 593 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | Quiksilver Wetsuits, Inc. | 15-11890 |
| 11/18/2015 | 594 | Ramsey Slim | | 2097 Walton Blvd | | | Rochester Hills | MI | 48309 | | EXPUNGED | | | | General Unsecured | Quiksilver Entertainment, Inc. | 15-11889 |
| 11/19/2015 | 684 | Randall Douglas | | PO Box 5424 | | | Mt Maunganui | | 3150 | New Zealand | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 469 | RCFL Anastasia, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $7,280.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 482 | RCFL Anastasia, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $39,961.94 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 277 | Recall Total Information Management, Inc. | Darryl S. Laddin | Arnall Golden Gregory LLP | 171 17th Street, Suite 2100 | | Atlanta | GA | 30363 | | $6,410.29 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 446 | REG8 Tassajara Crossing, LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $13,000.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 451 | REG8 Tassajara Crossing, LLC (Regency) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $0.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 460 | Regency Centers, L.P. (Clayton) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $39,420.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 465 | Regency Centers, L.P. (Clayton) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $3,080.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 480 | Regency Centers, L.P. (Concord) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $13,456.13 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 483 | Regency Centers, L.P. (Concord) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $0.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 485 | Regency Centers, L.P. (Regency Square) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $4,239.28 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 490 | Regency Centers, L.P. (Regency Square) | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $39,555.48 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 489 | Regency Petaluma LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $3,080.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 492 | Regency Petaluma LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $40,910.32 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/20/2015 | 46 | RETAIL SOLUTIONS GROUP LLC | | 14622 AVEN CT | | | EASTVALE | CA | 92880 | | $127,647.44 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/13/2016 | 849 | Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | | $2,000.00 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 01/13/2016 | 849 | Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | | $2,500.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/30/2015 | 790 | Rhonda Leonard | | 246 Lyme St | | | Hartford | CT | 06112 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 643 | Rhone Group L.L.C. | M. Allison Steiner, General Counsel | 630 5th Ave, Suite 2710 | | | New York | NY | 10111 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 459 | Richard Joseph Kehoe, Jr. | Richard Kehoe | 7924 Kelburn Hill St | | | Las Vegas | NV | 89131 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 569 | Richard Porreco, Trustee Family Trust | | 1808 Lahoud Drive | | | Cardiff By The Sea | CA | 92007 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 568 | Richard Severino | | PO Box 241044 | | | Honolulu | HI | 96824 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 685 | Rick Pebbles | | 4749 1/2 Beverly Blvd | | | Los Angeles | CA | 90004 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/24/2015 | 768 | Ricoh USA Inc | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd., Suite 400 | | Macon | GA | 31210 | | $158,556.09 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 693 | Rita Aghadiuno | | 19 Brookland Farms Rd | | | Poughkeepsie | NY | 12601 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 416 | Robert B. McKnight, Jr. | Meryl Young | Gibson, Dunn & Crutcher LLP | 167 Emerald Bay | | Laguna Beach | CA | 92651 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 02/26/2016 | 913 | Robert DeLong Touring, Inc. f/s/o Robert DeLong | c/o Paul DeLong, CPA | 14522 NE Woodinville Way, Suite 204 | | | Woodinville | WA | 98072 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 552 | Robert DeLong Touring, Inc. f/s/o Robert DeLong | c/o Paul DeLong, CPA | 14522 NE North Woodinville Way, Suite #204 | | | Woodinville | WA | 98072 | | $50,000.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 552 | Robert DeLong Touring, Inc. f/s/o Robert DeLong | c/o Paul DeLong, CPA | 14522 NE North Woodinville Way, Suite #204 | | | Woodinville | WA | 98072 | | $15,000.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 02/26/2016 | 914 | Robert DeLong Touring, Inc. f/s/o Robert DeLong | c/o Paul DeLong, CPA | 14522 NE North Woodinville Way, Suite #204 | | | Woodinville | WA | 98072 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 401 | Robert G. Fleming | | 2027 Deborah Ln | | | Newport Beach | CA | 92660 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 752 | Robert Oberschelp | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 748 | Roberta Turchi | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 02/22/2016 | 900 | Roger D. Shepard | | 5815 S. Cedar Ridge Lane | | | Fredericksburg | VA | 540-455-6637 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/03/2015 | 804 | Ronald J. Zidek | | 264 Crestview Dr | | | Elyria | OH | 44035 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/04/2015 | 123 | Ronald Sandoval | | 12372 Elmwood St | | | Garden Grove | CA | 92840 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 402 | Rory J. Fleming | | 2027 Deborah Ln. | | | Newport Beach | CA | 92660 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 100 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | $2,926.70 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/19/2015 | 692 | Rostov Management | Stanislav Rostov | 1787 Madison Avenue, Suite 502 | | | New York | NY | 10035 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 454 | Rotulos al Instante S.A. | | P.O. Box 299-6151 | | | Santa Ana | SJ | 09999 | Costa Rica | $377.64 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 541 | Rouse & Co International | | Suite 601, Wisma Pondok Indah | Jalan Sultan Iskandar Muda Blok -TA | Pondok Indah | Jakarta | | 12310 | INDONESIA | $748.19 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 261 | RPI Chesterfield LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $8,059.38 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 262 | RPI Chesterfield LLC | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $48,568.41 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 257 | RPI Shasta Mall, LP | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $4,200.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 259 | RPI Shasta Mall, LP | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $40,645.16 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 318 | Ruth Schmidt | | 2030 Pleasant Creek Rd | | | Rogue River | OR | 97537 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/22/2015 | 62 | Ryan Bostrom | | 4258 Laurelhurst | | | Moorpark | CA | 93021 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 727 | Ryan Mengel | | 3211 E. Lavey Ln. # 104 | | | Phoenix | AZ | 85032 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 165 | Ryan T Clancy | | 212 Avenida Montalvo, #E | | | San Clemente | CA | 92672 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/08/2015 | 34 | Sacramento Municipal Utility District | SMUD | PO Box 15830 | MS A253 | | Sacramento | CA | 95852-1830 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/02/2015 | 53 | Sacramento Municipal Utility District | SMUD | PO Box 15830 | MS A253 | | Sacramento | CA | 95852-1830 | | $3,001.57 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/28/2015 | 22 | Safeandvaultstore.com | | 425 W. 2nd Ave | | | Spokane | WA | 99201 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/29/2015 | 51 | Safeandvaultstore.com | | 425 W. 2nd Ave | | | Spokane | WA | 99201 | | $10,725.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/07/2015 | 811 | Salim Somani and Parviz Somani | | 230 Wolf Ridge Close | | | Edmonton | Alberta | T5T 5M6 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/07/2015 | 814 | Salim Somani and Parviz Somani | | 230 Wolf Ridge Close | | | Edmonton | Alberta | T5T 5M6 | Canada | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 634 | Samil Tong Sang Co., Ltd. | c/o Steven T. Gubner, Esq. | Ezra Brutzkus Gubner LLP | 21650 Oxnard St., Ste 500 | | Woodland Hills | CA | 91367 | | $3,805,471.24 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 357 | Samis Foundation | | 208 James St., Ste C | | | Seattle | WA | 98104 | | $2,763.16 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 357 | Samis Foundation | | 208 James St., Ste C | | | Seattle | WA | 98104 | | $2,000.00 | | | | Secured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 357 | Samis Foundation | | 208 James St., Ste C | | | Seattle | WA | 98104 | | $4,006.19 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 652 | San Diego County Employees Retirement (SDCERA) | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/25/2015 | 771 | Sandal Factory | | 102411 Overseas Hwy | | | Key Largo | FL | 33037 | | $156.04 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 651 | Santa Barbara County Employees Retirement System (SBCERS) | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/28/2015 | 67 | SCANA ENERGY | | 220 Operation Way, MC C222 | | | Cayce | SC | 29033 | | $1,557.02 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2015 | 818 | Schuyler E. Cole & Marilyn J. Cole | | 59-229 C Kemui Road | | | Haleiwa | HI | 96712 | | EXPUNGED | A | | 10/23/2015 | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 762 | Scott Fullerton | Blake J. Lindemann | 433 N Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/04/2015 | 119 | Sectran Security Inc | | P.O. Box 227267 | | | Los Angeles | CA | 90022 | | $735.22 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/27/2016 | 864 | Seminole Properties Retail, LLC | Jimmy Parrish, Esq | Baker & Hostetler, LLP | 200 South Orange Avenue, Suite 2300 | | Orlando | FL | 32801-3432 | | $9,484.13 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 01/27/2016 | 864 | Seminole Properties Retail, LLC | Jimmy Parrish, Esq | Baker & Hostetler, LLP | 200 South Orange Avenue, Suite 2300 | | Orlando | FL | 32801-3432 | | $7,132.40 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/16/2015 | 365 | Shanghai Style Fashion Accessories | LTD | 5th Floor, No. 21, Lane 28, Danba R | | | Shanghai | | 200063 | China | $64,859.10 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 365 | Shanghai Style Fashion Accessories | LTD | 5th Floor, No. 21, Lane 28, Danba R | | | Shanghai | | 200063 | China | $11,058.27 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 370 | Shanghai Style Fashion Accessories | Ltd | 5th Floor, No. 21, Lane 28, Danba R | 20 | | Shanghai | | 200063 | China | $2,153.36 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/16/2015 | 370 | Shanghai Style Fashion Accessories | Ltd | 5th Floor, No. 21, Lane 28, Danba R | 20 | | Shanghai | | 200063 | China | $5,678.78 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 10/05/2015 | 55 | Shay Potter | | 12867 379th Ave. | | | Aberdeen | SD | 57401-8363 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 264 | Sheldon Larry Cust Cl. Under the CA Unif Tran | | 363 S. McCadden Place | | | Los Angeles | CA | 90020 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 267 | Sheldon Larry Cust Jenna Larry Under CA | Unif Tran Min Act | 363 South McCadden Place | | | Los Angeles | CA | 90020 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 735 | Shelton Fire Protection Co., Inc. | | 22745 La Palma Avenue | | | Yorba Linda | CA | 92887 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 735 | Shelton Fire Protection Co., Inc. | | 22745 La Palma Avenue | | | Yorba Linda | CA | 92887 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/10/2015 | 207 | Sheppard, Mullin, Richter & Hampton LLP | Attn Richard W. Brunette | 333 South Hope Street, 43rd Floor | | | Los Angeles | CA | 90071-1422 | | $46,797.79 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 141 | Sierra Liquidity Fund LLC - Assignee & ATT-IN-FACT for Surf Grass Mats LLC - Assignor | Sierra Liquidity Fund LLC | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | | $131.94 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 10/02/2015 | 52 | Sierra Liquidity Fund, LLC- Assignee & ATT-In-Fact for Surf Hardware, Intl-Assignor | Sierra Liquidity Fund, LLC | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | | $831.76 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 10/09/2015 | 35 | Sierra Liquidity Fund, LLC-Assignee & ATT-In-Fact for Nameplate, Inc-Assignor | Sierra Liquidity Fund, LLC | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | | $2,413.10 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 478 | Silver Lands GL I, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 870 | Silver Sands GL I, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $317,362.21 | A | | 11/17/2015 | General Unsecured | QS Retail, Inc. | 15-11888 |
| 01/28/2016 | 870 | Silver Sands GL I, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $4,494.11 | A | | 11/17/2015 | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 462 | Simon Property Group, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $1,305.29 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 475 | Simon Property Group, Inc. | | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $5,516.88 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 431 | Simon/Chelsea Las Vegas Development, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $15,051.67 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 10/30/2015 | 85 | SK PACT INC | | 23900 W INDUSTRIAL DR. S. STE 1 | | | PLAINFIELD | IL | 60585 | | $745.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/13/2015 | 289 | Ski Tops (Do-Gree Fashion) | Matthew Tock | 3205 Bedford St | | | Montreal | QC | H3S 1G3 | Canada | $258,702.15 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 289 | Ski Tops (Do-Gree Fashion) | Matthew Tock | 3205 Bedford St | | | Montreal | QC | H3S 1G3 | Canada | $167,445.23 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 290 | Ski Tops (Do-Gree Fashion) | Matthew Tock | 3205 Bedford St | | | Montreal | QC | H3S 1G3 | Canada | $67,796.44 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/13/2015 | 290 | Ski Tops (Do-Gree Fashion) | Matthew Tock | 3205 Bedford St | | | Montreal | QC | H3S 1G3 | Canada | $229,742.70 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 03/10/2016 | 942 | SML Warehousing, LLC | Michael Freede | 1760 Apollo Court | | | Seal Beach | CA | 90740 | | $37,080.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 03/10/2016 | 943 | SML Warehousing, LLC | Michael Freede | 1760 Apollo Court | | | Seal Beach | CA | 90740 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/10/2016 | 944 | SML Warehousing, LLC | Michael Freede | 1760 Apollo Court | | | Seal Beach | CA | 90740 | | $1,293,530.84 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 12/27/2016 | 982 | SML Warehousing, LLC | Michael Freede | 1760 Apollo Court | | | Seal Beach | CA | 90740 | | $1,902,947.27 | A | | 03/07/2016 | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 09/24/2015 | 19 | Snohomish County | Attn Bankruptcy | Snohomish County Treasurer | 3000 Rockefeller Ave | M/S 501 | Everett | WA | 98201-4060 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 09/24/2015 | 47 | Snohomish County | Attn Bankruptcy | Snohomish County Treasurer | 3000 Rockefeller Ave | M/S 501 | Everett | WA | 98201-4060 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 09/29/2015 | 50 | Snohomish County PUD #1 | | PO Box 1107 | | | Everett | WA | 98206 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/03/2015 | 114 | Snohomish County PUD #1 | | PO Box 1107 | | | Everett | WA | 98206 | | $440.95 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/03/2015 | 113 | Snohomish County Pud No 1 | | P.O. Box 1100 | | | Everett | WA | 98206 | | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 02/23/2016 | 902 | Snohomish County Treasurer | | 3000 Rockefeller Ave, M/S 501 | | | Everett | WA | 98201 | | $730.84 | A | | 09/24/2015 | Secured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 476 | Solium Holdings USA, Inc. | DBA Solium Transcentive LLC | Two Enterprise Drive, Ste. 402 | | | Shelton | CT | 06484 | | $9,700.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 242 | Sordelli Franco S.R.L. | Attn Mark Heim | Via IV Novembre, N. 17 | | | Venegono Inferiore | VA | 21040 | Italy | $135,378.98 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 361 | South Coast Plaza | Attn Mark Heim | 3315 Fairview Road | | | Costa Mesa | CA | 92626 | | $469,617.98 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/03/2015 | 126 | Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/26/2015 | 65 | SP United USA Inc | | 3700 Newport Blvd, Suite 200 | | | Newport Beach | CA | 92663 | | $8,000.93 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 714 | Spencer Stuart & Assoc. GMBH | | Schaumainkai 69 | 2 | | Frankfurt | | 60596 | Germany | $0.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 09/29/2015 | 26 | SPM Design, LLC | Kasey Diba, Esq. | Finnegan and Diba, A Law Corporation | 3660 Wilshire Boulevard, Suite 710 | | Los Angeles | CA | 90010 | | $162,455.11 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 243 | Spring Hill Mall L.L.C. | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $10,000.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 246 | Spring Hill Mall L.L.C. | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $47,258.06 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 377 | Sprint Corp. | Attn Bankruptcy Dept | P.O. Box 7949 | | | Overland Park | KS | 66207-0949 | | $491.50 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 366 | Srinivasa Fashions PVT LTD | | Flat No, 1-A, Regency Apartment | No. 5, First Lane | Nungambakkam High Road, Nungambakka | Chennai | | 600034 | India | $6,799.44 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/16/2015 | 367 | Srinivasa Fashions Pvt Ltd. | Flat No. 1-A Regency Apartment | No. 5 First Lane, Nungambakkam High Road | | | Nungambakkam | Chennai | 600034 | India | $125,849.99 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 367 | Srinivasa Fashions Pvt Ltd. | Flat No. 1-A Regency Apartment | No. 5 First Lane, Nungambakkam High Road | | | Nungambakkam | Chennai | 600034 | India | $14,535.90 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 571 | Stance Inc. | | 193 Avenida La Pata | | | San Clemente | CA | 92673 | | $73,949.35 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 571 | Stance Inc. | | 193 Avenida La Pata | | | San Clemente | CA | 92673 | | $9,662.75 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 09/21/2015 | 6 | Staples, Inc | Attn Daneen Kastanek | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | | $108,395.21 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/26/2016 | 862 | State Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | $588.56 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 02/05/2016 | 887 | State Board of Equalization | State Board of Equalization Special Ops, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | W/D | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 02/05/2016 | 887 | State Board of Equalization | State Board of Equalization Special Ops, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | W/D | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 02/22/2016 | 899 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | $17,403.21 | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 09/22/2015 | 16 | State of Minnesota, Department of Revenue | Collection Division | Bankruptcy Section | PO Box 64447 - BKY | | St Paul | MN | 55164-0447 | | W/D | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 03/14/2016 | 964 | State of New Jersey | Division of Taxation | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | | $100.00 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 05/24/2016 | 977 | State of New Jersey | Division of Taxation | P.O. Box 245 | | | Trenton | NJ | 08695-0245 | | $0.00 | A | | 03/14/2016 | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 12/17/2015 | 825 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | W/D | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 12/17/2015 | 826 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | $50,000.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 12/17/2015 | 827 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | W/D | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 12/21/2015 | 829 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | $4,799.28 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 02/01/2016 | 882 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | $0.00 | A | | 12/17/2015 | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 02/01/2016 | 883 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | $0.00 | A | | 12/17/2015 | Priority | QS Wholesale, Inc. | 15-11881 |
| 05/24/2016 | 976 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08695 | | $0.00 | A | | 12/17/2015 | Priority | DC Shoes, Inc. | 15-11883 |
| 09/22/2015 | 13 | Steel Technology, LLC dba Hydro Flask | Hydro Flask | 561 NW York Dr | | | Bend | OR | 97703 | | $66,693.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/09/2015 | 190 | Stephen Paul Jones | | 800 Edgewood Ave | | | Mill Valley | CA | 94941 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2015 | 36 | Stephen Puglisi | | 15 Silo Drive | | | Wethersfield | CT | 06109 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 764 | Steve Finney | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 745 | Steve Swokowski | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/02/2015 | 102 | Stored Value Solutions dba Comdata, Inc. | | 5301 Maryland Way | | | Brentwood | TN | 37027 | | $17,281.78 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 167 | STRATEGIC EQUITY GROUP | | 6 HUTTON CENTRE DRIVE, # 860 | | | SANTA ANA | CA | 92707 | | $955.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 319 | Stuart A Kessler | | 6790 Fiji Circle | | | Boynton Beach | FL | 33437 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 354 | Sumec Textile and Light Industry Co | | 13F, 198 Changjiang Road | 100 | | Nanjing | | 210018 | China | $2,350.40 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/16/2015 | 359 | Sumec Textile and Light Industry Co | | 13F, 198 Changjiang Road | 100 | | Nanjing | | 210018 | China | $18,381.39 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/09/2015 | 170 | SUMMIT CANYON | | 307 Eighth Street | | | Glenwood Springs | CO | 81601 | | $28.86 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 369 | Sun Bum LLC | | PO Box 320598 | | | Cocoa Beach | FL | 32932 | | $42,023.30 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 447 | Sunrise Mills (MP) Limited Partnership | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $14,888.03 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/06/2015 | 142 | SURF GRASS MATS LLC | | 1225 JULIETTE PLACE | | | FALLBROOK | CA | 92028 | | $579.76 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 10/19/2015 | 42 | Surf Technicians LLC | | 912 41st Ave | | | Santa Cruz | CA | 95062 | | $3,689.64 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 625 | Tako Tyko | | 5010 Venice Boulevard | | | Los Angeles | CA | 90019 | | $49,619.68 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 625 | Tako Tyko | | 5010 Venice Boulevard | | | Los Angeles | CA | 90019 | | $61,170.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/20/2015 | 700 | TALISMAN LICENSING UK LTD | | 6 GERALDINE RD. | | | LONDON | | W4 3PA | United Kingdom | EXPUNGED | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 03/17/2016 | 969 | Tamara A Krause | | 2215 Palmer Place | | | Tustin | CA | 92782 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 406 | Tanger Properties Ltd Prtnshp | | P.O. Box 414225 | | | Boston | MA | 02241 | | W/D | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 464 | Tanya Impex | | 4/190, Subhash Nagar | | | New Delhi | | 110027 | India | $47,186.10 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 464 | Tanya Impex | | 4/190, Subhash Nagar | | | New Delhi | | 110027 | India | $706,162.90 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 10/29/2015 | 79 | Taubman Auburn Hills Associates Limited Partnership | Andrew S. Conway | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 80 | Taubman Auburn Hills Associates Limited Partnership | Andrew S. Conway | 200 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/08/2016 | 842 | Taubman Auburn Hills Associates Limited Partnership | Andrew S. Conway | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $537,297.51 | A | | 10/29/2015 | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/08/2016 | 843 | Taubman Auburn Hills Associates Limited Partnership | Andrew S. Conway | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $4.94 | A | | 10/29/2015 | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 144 | Ted Barton | | 432 Edgehill Ln #29 | | | Oceanside | CA | 92054 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/03/2016 | 932 | Telecheck Services, Inc. | Prince Altee Thomas, Esquire | Fox Rothschild LLP | 2000 Market Street | 20th Floor | Philadelphia | PA | 19103-3222 | | $30,993.90 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 605 | Temeka Incorporated | Law Offices of Brandon A Block | Attorney for Defendant Temeka Incorporated | 433 N Camden Dr Ste 600 | | Beverly Hills | CA | 90210 | | $238,869.61 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/28/2015 | 24 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 02/01/2016 | 881 | Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $67,657.50 | A | | 09/21/2015 | Priority | DC Shoes, Inc. | 15-11883 |
| 12/14/2015 | 821 | Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, et al. | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | | $31,958.16 | | | | Priority | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 648 | Texas County and District Retirement System | c/o Anna Marie Lopez | Hotchkis & Wiley Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 313 | Tex-Ray Industrial Co., Ltd. | | 6F, NO426, LINSEN N. RD | | | TAIPEI | | 00104 | Taiwan | $195,153.26 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/13/2015 | 315 | Tex-Ray Industrial Co., Ltd. | | 6F, NO426, LINSEN N. RD | | | TAIPEI | | 00104 | Taiwan | $443,933.08 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 315 | Tex-Ray Industrial Co., Ltd. | | 6F, NO426, LINSEN N. RD | | | TAIPEI | | 00104 | Taiwan | $101,634.60 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/12/2015 | 271 | The Carr Survivors Trust A | Joan Carr TTEE | 1038 Sea Ln | | | Corona Del Mar | CA | 92625 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 456 | The Irvine Company | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St., Suite 510 | | Whittier | CA | 90602 | | $10,287.46 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 458 | The Irvine Company | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St., Suite 510 | | Whittier | CA | 90602 | | $9,648.18 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 536 | The Irvine Company | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St., Suite 510 | | Whittier | CA | 90602 | | $181,555.32 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/19/2015 | 689 | The Sauce Suppliers | | PO Box 1721 | | | Kingscliff | NSW | 2487 | Australia | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 603 | The Stambuk Family Trust, 03/25/1994 | | 4875 Green Crest Drive | | | Yorba Linda | CA | 92887 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/20/2015 | 709 | Thomas C. Schlotman | | PO Box 742 | | | Haleiwa | HI | 96712 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 400 | Thomas E. Hartge | Attn C. Kevin Kobbe, Esquire | DLA Piper LLP (US) | The Marbury Building | 6225 Smith Avenue | Baltimore | MD | 21209 | | $700,025.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 400 | Thomas E. Hartge | Attn C. Kevin Kobbe, Esquire | DLA Piper LLP (US) | The Marbury Building | 6225 Smith Avenue | Baltimore | MD | 21209 | | $12,475.00 | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 03/04/2016 | 933 | Thomas E. Perez, U.S. Secretary of Labor, on behalf of Quiksilver, Inc. Medical Plan | Attn Wu, Tiffany - EBSA, Investigator (Case No. 72-033561) | U.S. Department of Labor, EBSA | 1055 E. Colorado Blvd., Suite 200 | | Pasadena | CA | 91106 | | $34,597.50 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 750 | Thomas Webster | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 176 | Thomson Reuters (Markets) LLC | c/o Sarah E. Doerr, Esq. | Moss & Barnett | 150 South Fifth Street, Suite 1200 | | Minneapolis | MN | 55402 | | $2,528.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 75 | Thomson Reuters (Tax & Accounting) | | 610 Opperman Drive | | | Eagan | MN | 55123 | | $26,043.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/07/2015 | 810 | Timothy B Johnson | | 668 Geneva Pl | | | Tampa | FL | 33606 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 723 | Timothy W Friske | | 619 West Park Ln | | | Kohler | WI | 53044 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 440 | Todd D. Sells | | 67-345 Kaiea Pl Apt A | | | Waialua | HI | 96791 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 585 | Toe-Tally Flip LLC | | 14160 Murphy Circle West | | | Carmel | IN | 46074 | | $255.00 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/09/2015 | 188 | Tom Waldron | | 1000 W. Horatio #224 | | | Tampa | FL | 33606 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 375 | Top Merchant Inc Limited | | Flat/Rm 703 7/F, Kowloon Building | | | Kowloon | KLN | 999077 | Hong Kong | $28,077.17 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/16/2015 | 358 | Top World (G C) Ltd | | 7/F., 43 Lam Tin Street | | | Kwai Chung, N.T. | NT | 999077 | Hong Kong | $7,494.15 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 614 | Torah Bright | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | | $1,867,812.66 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 02/02/2016 | 884 | Traci Thomas | | 4357 Spectrum | | | Irvine | CA | 92618 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 247 | Tracy Mall Partners, L.P. | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $4,250.51 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 249 | Tracy Mall Partners, L.P. | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $48,305.31 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 535 | Travel Plus International, LLC | Zi C. Lin | Garrett & Tully. PC | 225 S. Lake Ave., Ste. 1400 | | Pasadena | CA | 91101 | | W/D | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 02/24/2016 | 907 | Travel Plus International, LLC | Zi C. Lin | Garrett & Tully, P.C. | 225 S. Lake Ave. | Ste. 1400 | Pasadena | CA | 91101 | | $192,520.15 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 619 | Travis Pastrana | c/o Wasserman Media Group | 2251 Faraday Avenue | Suite 200 | | Carlsbad | CA | 92008 | | $287,500.00 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 618 | Travis Rice | c/o Wasserman Media Group | 2251 Faraday Avenue, Suite 200 | | | Carlsbad | CA | 92008 | | $21,819.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 143 | Travis Thompson Farms | | 50361 Dan Taylor Road | | | Aberdeen | MS | 39730 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/07/2015 | 808 | Travis Thompson Farms | | 50361 Dan Taylor Road | | | Aberdeen | MS | 39730 | | $15,200.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 373 | Tristar Uniform and Apparel LLC | | 415 East 37th Street 20L | | | New York | NY | 10016 | | $38,308.29 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 280 | Tung Duong | | 1216 W. Argyle St. Apt 2 | | | Chicago | IL | 60640 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 215 | U.S. Bank National Association | Justin L. Shearer, Vice President | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/11/2015 | 216 | U.S. Bank National Association | Justin L. Shearer, Vice President | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 217 | U.S. Bank National Association | Justin L. Shearer, Vice President | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | | EXPUNGED | | | | General Unsecured | Hawk Designs, Inc | 15-11885 |
| 11/11/2015 | 218 | U.S. Bank National Association | Justin L. Shearer, Vice President | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/11/2015 | 219 | U.S. Bank National Association | Justin L. Shearer, Vice President | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | | $227,375,000.00 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 01/11/2016 | 844 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | W/D | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 01/11/2016 | 845 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | W/D | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 10/30/2015 | 87 | ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | Waukegan | IL | 60085 | | $226.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 10/30/2015 | 87 | ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | Waukegan | IL | 60085 | | $463.25 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2015 | 801 | United Parcel Service | c/o RMS (an iQor Company) | P.O. Box 361345 | | | Columbus | OH | 43236 | | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 639 | University of Dayton | c/o Anna Marie Lopez | Hotchkis & Wifey Capital Mgmt | 725 S. Figueroa St. 39th Fl | | Los Angeles | CA | 90017 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 09/14/2015 | 1 | Val George Vollmer | | 1027 City Park Avenue | | | Columbus | OH | 43206 | | $26,578.12 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 390 | Vector Intelligent Solutions, LLC dba Industry Retail Group | Eckert Seamans Cherin & Mellott, LLC | Harry A. Readshaw, Esquire | 600 Grant Street, 44th Floor | | Pittsburgh | PA | 15219 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 551 | Vector Intelligent Solutions, LLC dba Industry Retail Group | Eckert Seamans Cherin & Mellott, LLC | Harry A. Readshaw, Esquire | 600 Grant Street, 44th Floor | | Pittsburgh | PA | 15219 | | $112,598.43 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 520 | Victoria Ward, Limited | c/o Howard Marc Spector | Spector & Johnson, PLLC | 12770 Coit Rd, Suite 1100 | | Dallas | TX | 75251 | | $2,029.26 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/13/2015 | 312 | Victory Footwear Co., Ltd. | James A. Shalvoy, Esq. | 1201 Morningside Drive, Suite 215 | | | Manhattan Beach | CA | 90266 | | $102,383.20 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 312 | Victory Footwear Co., Ltd. | James A. Shalvoy, Esq. | 1201 Morningside Drive, Suite 215 | | | Manhattan Beach | CA | 90266 | | $1,495,394.07 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 347 | Vijay Nishawala | | 7929-17 Shady Oak Trl | | | Charlotte | NC | 28210 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/23/2015 | 741 | Viki Love | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 01/29/2016 | 879 | Viki Love | Blake J. Lindemann | 433 N. Camden Dr., 4th Floor | | | Beverly Hills | CA | 90210 | | EXPUNGED | A | | 11/23/2015 | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/12/2015 | 250 | Villa San Clemente, LLC | c/o Tracy Swan | c/o Craig Realty Group | 4100 MacArthur Blvd., Ste 200 | | Newport Beach | CA | 92660 | | $264,723.84 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 10/29/2015 | 73 | Vincent J. Mattera | | 2121 Brownstone Creek Ave | | | Simi Valley | CA | 93063 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 382 | Vito Cassano | | 3170 S. West Ave | | | Fresno | CA | 93706 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 512 | Vurb Media Group, LLC | | 937 Crystal Water Ct | | | Lawrenceville | GA | 30045 | | $8,750.00 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/13/2015 | 300 | Walt Disney Parks and Resorts U.S., Inc. | Walt Disney Company | Corporate Credit and Collection | 500 South Buena Vista St | | Burbank | CA | 91521-9750 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/13/2015 | 301 | Walt Disney Parks and Resorts U.S., Inc. | Walt Disney Company | Corporate Credit and Collection | 500 South Buena Vista St | | Burbank | CA | 91521-9750 | | $125,729.51 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 601 | Waste Management | Bankruptcy Department | 2625 W. Grandview Rd. Ste 150 | | | Phoenix | AZ | 85023 | | $902.87 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 161 | Wei-En Chang | | 317 Colusa Avenue | | | Kensington | CA | 94707 | | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/06/2015 | 161 | Wei-En Chang | | 317 Colusa Avenue | | | Kensington | CA | 94707 | | EXPUNGED | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 11/09/2015 | 174 | Wei-En Chang | | 317 Colusa Avenue | | | Kensington | CA | 94707 | | | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 174 | Wei-En Chang | | 317 Colusa Avenue | | | Kensington | CA | 94707 | | $70,031.41 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 615 | Weihai Textile Group Import & Export Co., Ltd. | Attn Mr. Zhu Lihua | Hengyin Building, 3rd Floor | No. 16 ShiChang Road | Weihai City | Shandong Province | | | China | W/D | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 615 | Weihai Textile Group Import & Export Co., Ltd. | Attn Mr. Zhu Lihua | Hengyin Building, 3rd Floor | No. 16 ShiChang Road | Weihai City | Shandong Province | | | China | W/D | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/18/2015 | 617 | Weihai Textile Group Import & Export Co., Ltd. | Attn Mr. Zhu Lihua | Hengyin Building, 3rd Floor | No. 16 ShiChang Road | Weihai City | Shandong Province | | | China | W/D | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 617 | Weihai Textile Group Import & Export Co., Ltd. | Attn Mr. Zhu Lihua | Hengyin Building, 3rd Floor | No. 16 ShiChang Road | Weihai City | Shandong Province | | | China | W/D | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/16/2015 | 352 | Well Mart Merit Co Ltd | Theresa Fu | No.28, Xinqiang Road | | | Kaohsiung | KSH | 00806 | Taiwan | $1,422.17 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 12/08/2015 | 815 | West County Commerce Realty Holding Co. LLC | John Hagestad | 18802 Bardeen Ave | | | Irvine | CA | 92612 | | $1,411,073.77 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/10/2016 | 946 | West County Commerce Realty Holding Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P. DeNatale, Esquire | 180 Maiden Lane | | New York | NY | 10038 | | $70,944.19 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 03/10/2016 | 948 | West County Commerce Realty Holding Co. LLC | Andrew P. DeNatale, Esquire | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | | $1,376,878.88 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 03/10/2016 | 947 | West County Commerce Realty Holdings Co. LLC | Stroock & Stroock & Lavan LLP | Andrew P. DeNatale, Esquire | 180 Maiden Lane | | New York | NY | 10038 | | $48,468.46 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 546 | West, Lisa | | 3702 Snowden Ave | | | Long Beach | CA | 90808 | | $4,655.87 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 09/21/2015 | 7 | Wicomico County, Maryland | Wicomico County Finance Office | PO Box 4036 | | | Salisbury | MD | 21803 | | $14.10 | | | | Priority | QS Wholesale, Inc. | 15-11881 |
| 11/10/2015 | 194 | Wildcat Holdings Ltd. | | 1663 Cascade Crt | | | North Vancouver | BC | V7G 2G1 | Canada | $1,888.89 | | | | Priority | DC Shoes, Inc. | 15-11883 |
| 11/13/2015 | 278 | William E. Remley, Cheryle A. Remley | | 1964 Summit Ridge Road | | | Fleming Island | FL | 32003 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/04/2015 | 120 | William J. Morton | | 215 Wrightsburg Ct | | | Wetumpka | AL | 36093 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 138 | William J. Wigmore, Paula J. Wigmore | | 6 Knoll Road | | | Hingham | MA | 02043 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 417 | William M. Barnum, Jr. | Meryl Young | Gibson, Dunn & Crutcher LLP | Brentwood Associates | 11150 Santa Monica Blvd Ste. 1200 | Los Angeles | CA | 90025 | | W/D | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/17/2015 | 412 | William M. Tafoya | | 9818 Helena Court | | | Commerce City | CO | 80022 | | EXPUNGED | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/06/2015 | 157 | William Robert Westphal | | 1559 West St. | | | Hayward | CA | 94545 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 12/01/2015 | 800 | Wilma L Nielsen | | PO Box 2265 | | | Ewa Beach | HI | 96706 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 09/29/2015 | 49 | Windstream | | 929 Marthas Way | | | Hiawatha | IA | 52233 | | $10,267.26 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 10/13/2015 | 38 | Wing Wong | | 952 58th St 2R | | | Brooklyn | NY | 11219 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/16/2015 | 392 | WMT ASIA LTD | | Room 2006, 20/F., Billion Plaza | Cheung Sha Wan | | Kowloon | HK | 999077 | Hong Kong | $18,770.00 | | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/17/2015 | 471 | Woodburn Premium Outlets, LLC | Simon Property Group, Inc. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $3,489.20 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 494 | Woodholme Properties Limited Partnership | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $14,400.00 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/17/2015 | 496 | Woodholme Properties Limited Partnership | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | $0.00 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/02/2015 | 103 | Workiva Inc. | | 2900 University Blvd. | | | Ames | IA | 50010 | | $6,000.00 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/11/2015 | 223 | World Commerce Intl. Ltd. | | 32/F Millenium 1, Tower City | | | Kowloon | KLN | 999077 | Hong Kong | $69,034.98 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/11/2015 | 224 | World Commerce Intl. Ltd. | | 32/F Millenium 1, Tower City | | | Kowloon | KLN | 999077 | Hong Kong | EXPUNGED | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |
| 11/13/2015 | 311 | World Commerce Intl. Ltd. | | 32/F Millenium 1, Tower City | | | Kowloon | KLN | 999077 | Hong Kong | $54,425.28 | A | | | Admin Priority | QS Wholesale, Inc. | 15-11881 |
| 11/03/2015 | 111 | World Marketing, Inc. | Dianne F. Coffino, Esq. | Covington & Burling, LLP | The New York Times Building | 620 8th Avenue | New York | NY | 10018 | | $2,596,247.92 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/03/2015 | 112 | World Marketing, Inc. | Dianne F. Coffino, Esq. | Covington & Burling, LLP | The New York Times Building | 620 8th Avenue | New York | NY | 10018 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11881 |
| 11/18/2015 | 606 | WRI Marshalls Plaza, LP | Attn Jenny J. Hyun, Esq. | c/o Weingarten Realty Investors | 2600 Citadel Plaza Drive, Suite 125 | | Houston | TX | 77008 | | EXPUNGED | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 11/18/2015 | 607 | WRI Marshalls Plaza, LP | Attn Jenny J. Hyun, Esq. | c/o Weingarten Realty Investors | 2600 Citadel Plaza Drive, Suite 125 | | Houston | TX | 77008 | | $74,413.50 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |
| 03/09/2016 | 939 | WRI Marshalls Plaza, LP | Attn Jenny J. Hyun, Esq. | c/o Weingarten Realty Investors | 2600 Citadel Plaza Dr. | Suite 125 | Houston | TX | 77008 | | $9,418.98 | | | | Admin Priority | QS Retail, Inc. | 15-11888 |
| 11/13/2015 | 282 | Xcaret Duran-Fernandez (Colon) | | 3400 Greyfriar Dr. | | | Killeen | TX | 76542 | | EXPUNGED | | | | Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 560 | Xerox Corp. | | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | | $4,844.05 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 682 | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | 150 | | Xiamen | | 361000 | China | EXPUNGED | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 682 | XIAMEN C&D LIGHT INDUSTRY CO., LTD. | | 15th Floor Seaside Bldg. | 150 | | Xiamen | | 361000 | China | EXPUNGED | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/23/2015 | 732 | Xiamen C&D Light Industry Co., Ltd. | | 15th Floor Seaside Bldg. | 150 | | Xiamen | | 361000 | China | $276,090.28 | | | | Admin Priority | DC Shoes, Inc. | 15-11883 |
| 11/23/2015 | 732 | Xiamen C&D Light Industry Co., Ltd. | | 15th Floor Seaside Bldg. | 150 | | Xiamen | | 361000 | China | $1,231,401.45 | | | | General Unsecured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 626 | XL Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 300 Delaware Ave, Suite 770 | | Wilmington | DE | 19801 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 628 | XL Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 300 Delaware Ave, Suite 770 | | Wilmington | DE | 19801 | | EXPUNGED | | | | Secured | DC Shoes, Inc. | 15-11883 |
| 11/18/2015 | 630 | XL Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 300 Delaware Ave, Suite 770 | | Wilmington | DE | 19801 | | $110,379.36 | | | | General Unsecured | QS Wholesale, Inc. | 15-11881 |

Final Claims Register

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2015 | 631 | XL Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 300 Delaware Ave, Suite 770 | | Wilmington | DE | 19801 | | EXPUNGED | | | | Secured | QS Retail, Inc. | 15-11888 |
| 09/25/2015 | 20 | XPO Logistics | Joseph Lain | 13777 Ballantyne Corporate Place Suite 400 | | | Charlotte | NC | 28277-4411 | | $50,272.53 | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/19/2016 | 860 | Yelp Inc | | 140 New Montgomery | | | San Francisco | CA | 94105 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 01/19/2016 | 860 | Yelp Inc | | 140 New Montgomery | | | San Francisco | CA | 94105 | | EXPUNGED | | | | Secured | Quiksilver, Inc. | 15-11880 |
| 11/05/2015 | 137 | Yongsik Whang | | 7203 Childers Ave. | | | Las Vegas | NV | 89178 | | $2,500.00 | | | | Admin Priority | Quiksilver, Inc. | 15-11880 |
| 11/18/2015 | 562 | Yuancheng Liu | | 5 Tiffany Sq. | | | Sugar Land | TX | 77478 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 11/09/2015 | 175 | Zachary Rome | | 50 N Broadway #16 | | | Nyack | NY | 10960 | | EXPUNGED | | | | General Unsecured | Quiksilver, Inc. | 15-11880 |
| 10/29/2015 | 72 | ZOG INDUSTRIES | | P.O. BOX 1222 | | | CARPINTERIA | CA | 93014 | | $563.04 | | | | General Unsecured | QS Retail, Inc. | 15-11888 |